Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUCERA, PETER | | ADDRESS REDACTED | | | | | | | |
| KUCERA, WILLIAM | | 3705 CORNICK AVE | | | | CHESAPEAKE | VA | 23325-0000 | |
| KUCEWICZ, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUCHA, BRIAN JEFFEREY | | ADDRESS REDACTED | | | | | | | |
| KUCHAR, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KUCHAR, PAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| KUCHARCZYK, MACIEJ | | ADDRESS REDACTED | | | | | | | |
| KUCHARK, SHAUNA | | 395 HONEYWELL CORNERS RD | | | | BROADALBIN | NY | 12025 | |
| KUCHARSKI, NICHOLAS | | 1902 KANGAROO AVE | | | | KILLEEN | TX | 76543 | |
| KUCHENBECKER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUCHENBECKER, KYLE | | ADDRESS REDACTED | | | | | | | |
| KUCHER, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| KUCHINKA, KRIS KARL JOHN | | ADDRESS REDACTED | | | | | | | |
| KUCHMA, GILLIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KUCHMUK, BEN | | 2936 GLEN DRIVE APT 1 | | | | TRAVERSE CITY | MI | 49686 | |
| KUCHMUK, BEN D | | ADDRESS REDACTED | | | | | | | |
| KUCHTA, DOUG | | ADDRESS REDACTED | | | | | | | |
| KUCHTA, JUSTIN DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| KUCHTA, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUCK, JOHN P | | ADDRESS REDACTED | | | | | | | |
| KUCK, SCOTT | | 2716 LYDIA PLACE | | | | THOMPSONS STATION | TN | 37179 | |
| KUCK, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| KUCK, SHERI | | 4065 LANCE ST | | | | IDAHO FALLS | ID | 83401 | |
| KUCKS, JESSICA | | 220 HAMILTON AVE | | | | BANGOR | MI | 49013 | |
| KUCKS, JESSICA JAYNE | | ADDRESS REDACTED | | | | | | | |
| KUCSAN, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KUCUKKOSEOGLU, NAROD | | ADDRESS REDACTED | | | | | | | |
| KUCUKKOSEOGLU, NAROD | | 821 SAN ANGELO AVE | | | | MONTEBELLO | CA | 00009-0640 | |
| KUCZERIAWENKO, JASON V | | ADDRESS REDACTED | | | | | | | |
| KUCZEWSKI, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| KUCZEWSKI, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| KUCZYNSKI, DOMINICK WOJCIECH | | ADDRESS REDACTED | | | | | | | |
| KUDAS, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| KUDELKA, RYAN | | ADDRESS REDACTED | | | | | | | |
| KUDER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUDER, MICHELLE | | 1204 NORTH NEW ST | | | | BETHLEHEM | PA | 18018 | |
| KUDER, MICHELLE A | | ADDRESS REDACTED | | | | | | | |
| KUDEREWSKI, JAY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KUDEREWSKI, KYLE PETER | | ADDRESS REDACTED | | | | | | | |
| KUDIA, SCOTT | | 646C CHELSEA PL | | | | NEWPORT NEWS | VA | 23603 | |
| KUDINOV, EVGENIY YURIYEVICH | | ADDRESS REDACTED | | | | | | | |
| KUDL FM | | PO BOX 412073 | ENTERCOM | | | KANSAS CITY | MO | 64141 | |
| KUDL FM | | PO BOX 412073 | | | | KANSAS CITY | MO | 64141 | |
| KUDLA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| KUDLA, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| KUDLEK, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUDLIGI, RAMAKRISHNA | | ADDRESS REDACTED | | | | | | | |
| KUDLINSKA, HALINA | | 6000 W CORNELIA AVE | | | | CHICAGO | IL | 60634-4217 | |
| KUDLO, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUDO, JOSH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KUDZAL, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| KUE, DAO | | ADDRESS REDACTED | | | | | | | |
| KUE, TOUA | | 18054 HAMBURG ST | | | | DETROIT | MI | 48205-2682 | |
| KUE, TSWJ F | | ADDRESS REDACTED | | | | | | | |
| KUEBEL & ASSOCS, KENNETH A | | 2955 RIDGELAKE DR STE 204 | | | | METAIRIE | LA | 70002 | |
| KUECKER, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| KUEHL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUEHL, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KUEHLER, LISA RENE | | ADDRESS REDACTED | | | | | | | |
| KUEHLER, WILLIS N | | ADDRESS REDACTED | | | | | | | |
| KUEHN, KRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| KUEHN, MARCUS | | ADDRESS REDACTED | | | | | | | |
| KUEHN, MICHELLE L | | 9902 KINGSBRIDGE DR | | | | FAIRFAX | VA | 22031-1613 | |
| KUEHNE, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUEHNE, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| KUEHNI, MARK W | | ADDRESS REDACTED | | | | | | | |
| KUEMMERLIN, HILLARY ANNE | | ADDRESS REDACTED | | | | | | | |
| KUENNEN, MEIYEN EMERY | | ADDRESS REDACTED | | | | | | | |
| KUEPPERS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KUESER, EVAN RYAN | | ADDRESS REDACTED | | | | | | | |
| KUESER, JAMES | | 1888 CAMMILE SE | | | | GRAND RAPIDS | MI | 49546 | |
| KUESIS, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| KUESTER, KELI | | 417 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | |
| KUETHE, SKYLAR KEEGAN | | ADDRESS REDACTED | | | | | | | |
| KUFALA RECORDINGS | | 5225 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| KUFO FM AM | | 1501 SW JEFFERSON | STE 705 | | | PORTLAND | OR | 97201 | |
| KUFX FM | | PO BOX 60000 | FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KUFX FM | | PO BOX 96453 | | | | CHICAGO | IL | 60693 | |
| KUGEL, ABIGAIL ROSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUGELMAN, KIMBERLY | | 1523 HELMSDALE DRIVE | | | | RICHMOND | VA | 23232 | |
| KUGELMAN, KIMBERLY P | | ADDRESS REDACTED | | | | | | | |
| KUGHN, CHRISTOPHER | | 8775 BRAYS FORK DR | | | | GLEN ALLEN | VA | 23060 | |
| KUGLER, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| KUGLER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KUGLER, SAVANNAH MARIE | | ADDRESS REDACTED | | | | | | | |
| KUGLER, STEVE | | ADDRESS REDACTED | | | | | | | |
| KUGLER, STEVEN | | 8690 SE 128TH LN | | | | SUMMERFIELD | FL | 34491-0000 | |
| KUGLER, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KUGLITSCHS ENTERTAINMENT CNT | | 16000 W CLEVELAND AVENUE | | | | NEW BERLIN | WI | 53151 | |
| KUGN FM | | PO BOX 23410 | | | | EUGENE | OR | 97402 | |
| KUH, MICHAEL JON | | ADDRESS REDACTED | | | | | | | |
| KUHAR NEBLETT, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUHAR, DOUG JORDAN | | ADDRESS REDACTED | | | | | | | |
| KUHAR, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KUHARSKY, NATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| KUHEL, GEOFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| KUHL, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| KUHL, NATHANIEL | | 1501 W ABBOTT AVE | | | | MILWAUKEE | WI | 53221-0000 | |
| KUHL, NATHANIEL BRADLEY | | ADDRESS REDACTED | | | | | | | |
| KUHL, SARAH RACHELLE | | ADDRESS REDACTED | | | | | | | |
| KUHLBARS, RICHARD ARDEN | | ADDRESS REDACTED | | | | | | | |
| KUHLENSCHMIDT, RYAN EDGAR | | ADDRESS REDACTED | | | | | | | |
| KUHLMAN, DANIEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| KUHLMANN, KENNETH C | | 513 E BYRD BLVD | | | | UNIVERSAL CITY | TX | 78148 | |
| KUHLOW, GRIFFAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KUHN FLOWERS | | 3802 BEACH BLVD | | | | JACKSONVILLE | FL | 32207 | |
| KUHN, ADAM E | | ADDRESS REDACTED | | | | | | | |
| KUHN, ADAM S | | ADDRESS REDACTED | | | | | | | |
| KUHN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KUHN, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | | |
| KUHN, CRAIG | | 23616 GENERAL STORE DR | | | | CLARKSBURG | MD | 20871 | |
| KUHN, DAVID | | 2503 LAZY RIDGE DR | | | | KILLEEN | TX | 76543-0000 | |
| KUHN, DONNA | | 8509 SUMMER HAVEN CT | | | | LOUISVILLE | KY | 40258 | |
| KUHN, DONNA A | | ADDRESS REDACTED | | | | | | | |
| KUHN, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUHN, ERIK | | 900 HACKLE DR | | | | HAMPSTEAD | MD | 21074 | |
| KUHN, GARY J | | ADDRESS REDACTED | | | | | | | |
| KUHN, JOHN & DELTA | | 28 TRANQUILITY CT | | | | HARPERS FERRY | WV | 25425 | |
| KUHN, JOHNATHAN | | 544 S LA GRANGE RD | 2N | | | LA GRANGE | IL | 60525-0000 | |
| KUHN, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUHN, JOSEPH | | 4733 ROWE DRIVE | | | | NEWPORT RICHEY | FL | 34653 | |
| KUHN, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| KUHN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUHN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUHN, LEO G | | P O BOX 18025 | | | | 3529 KERRY DR | KY | | |
| KUHN, MICHAEL | | 308 COUNTRYSHIRE DRIVE | | | | ROCHESTER | NY | 14626-0000 | |
| KUHN, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| KUHN, MICHAEL JOESPH | | ADDRESS REDACTED | | | | | | | |
| KUHN, NICOLE | | 408 WESLEY AVE | | | | ELYRIA | OH | 44035-4132 | |
| KUHN, P | | 414 MOUNTAIN CREEK FARM RD | | | | FLORENCE | MS | 39073 | |
| KUHN, PETER | | ADDRESS REDACTED | | | | | | | |
| KUHN, RACHEL ANNA | | ADDRESS REDACTED | | | | | | | |
| KUHN, SHAWN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUHN, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KUHN, THOMAS | | 9832 WHITE CASCADE DR | | | | CHARLOTTE | NC | 28269-8395 | |
| KUHN, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| KUHNERT, FRANK | | 1227 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3205 | |
| KUHNS, CATHY JEAN | | ADDRESS REDACTED | | | | | | | |
| KUHNS, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KUHNS, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUHNS, KIMO | | P O BOX 1547 | | | | RICHLAND | NC | 28574 | |
| KUHNS, KIMO A | | ADDRESS REDACTED | | | | | | | |
| KUHNS, RAYMOND DANIEL | | ADDRESS REDACTED | | | | | | | |
| KUHNS, STACI L | | ADDRESS REDACTED | | | | | | | |
| KUINN, MICHELLE | | 18145 WHIPPLETREE LANE | | | | BROOKFIELD | WI | 53045-0000 | |
| KUINN, MICHELLE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| KUIPERS, KENNETH RITTER | | ADDRESS REDACTED | | | | | | | |
| KUIPERS, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| KUIVINEN, RONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| KUIVINEN, RONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| KUJ FM | | 830 N COLUMBIA CTR BLVD STE B2 | | | | KENNEWICK | WA | 99336 | |
| KUJANPAA, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| KUJAWA, RACHAEL IRENE | | ADDRESS REDACTED | | | | | | | |
| KUJAWA, SARA | | ADDRESS REDACTED | | | | | | | |
| KUJAWINSKI II, JON WADE | | ADDRESS REDACTED | | | | | | | |
| KUKAWSKI, ALICIA ANN | | ADDRESS REDACTED | | | | | | | |
| KUKLA, CHRISTOPHER | | 1527 NORTH AVE | | | | ROUND LAKE | IL | 60073-2131 | |
| KUKLENYIK, ANDREA E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUKSENKO, YEVGENIY SERGEYEVICH | | ADDRESS REDACTED | | | | | | | |
| KUKSTIS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| KUKULKA, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| KUKUVKA, LUKE | | ADDRESS REDACTED | | | | | | | |
| KULA, STAN E | | 1822 FOREST CREEK DR N W | | | | SILVERDALE | WA | 98383 | |
| KULA, STAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KULAC, SARA TENZILE | | ADDRESS REDACTED | | | | | | | |
| KULAKEWYCZ, CHERYL MARGARET | | ADDRESS REDACTED | | | | | | | |
| KULAKOWSKI, DANIEL PIOTR | | ADDRESS REDACTED | | | | | | | |
| KULANGARA, JOSEPH GEORGE | | ADDRESS REDACTED | | | | | | | |
| KULASEKARA, KUMARA R | | ADDRESS REDACTED | | | | | | | |
| KULBACKI, BRYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KULCHITSKY, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KULCSAR JANOS | | PO BOX 20820 | | | | LONG BEACH | CA | 90801-3820 | |
| KULENSKI, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KULES, ANDREW | | 210 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1122 | |
| KULESA, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| KULFAN, CHRISTIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KULIG, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | | |
| KULIGOWSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KULIK, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| KULIKOWSKI, BRENDON J | | ADDRESS REDACTED | | | | | | | |
| KULIKOWSKI, ROBERT | | 714 DERRICK RD | | | | DANDRIDGE | TN | 37725 | |
| KULINA, LUKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| KULINKA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KULINSKI, ERIC | | 987 THOMPSON RD | | | | SUN PRAIRIE | WI | 53590-0000 | |
| KULINSKI, ERIC CHARLES | | ADDRESS REDACTED | | | | | | | |
| KULISZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| KULIYEVA, MEKHRIBA | | 28968 PILGRIMS PASS | | | | LAKEMOOR | IL | 60051-8647 | |
| KULKA, KYLE ROMAN | | ADDRESS REDACTED | | | | | | | |
| KULKARNI, ABHIJIT V | | ADDRESS REDACTED | | | | | | | |
| KULKARNI, AMOL | | 2408 COOLIDGE HWY | | | | TROY | MI | 48084-0000 | |
| KULKARNI, YOGESH S | | 201 RAILROAD AVE APT 229 | | | | E RUTHERFORD | NJ | 07073 | |
| KULKOSKY, TERRI E | | 452 RIVER CHASE DR | | | | ATHENS | GA | 30605-4570 | |
| KULL FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KULL FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KULL, JEFFREY B | | 1000 E MAIN STREET | US COURTHOUSE STE 307 | | | RICHMOND | VA | 23219 | |
| KULL, JEFFREY B | | US COURTHOUSE STE 307 | | | | RICHMOND | VA | 23219 | |
| KULL, JUSTIN ROBERY | | ADDRESS REDACTED | | | | | | | |
| KULLA BARKDOLL & ASSOCIATES | | 9 E MAIN ST | | | | WAYNESBORO | PA | 17268 | |
| KULLHEM, SETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KULLICH, JOHN CALVIN | | ADDRESS REDACTED | | | | | | | |
| KULLMAN FIRM, THE | | PO BOX 60118 | | | | NEW ORLEANS | LA | 70160 | |
| KULLMAN, MICHAEL | | 125 LAKES EDGE DR | | | | SUFFOLK | VA | 23434 | |
| KULLMAN, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| KULLMAN, MICHAEL EVERETT | | ADDRESS REDACTED | | | | | | | |
| KULLMAN, THOMAS | | 1905 BAILEY LN | | | | CHESAPEAKE | VA | 23321 | |
| KULLY, NADINE LAURA | | ADDRESS REDACTED | | | | | | | |
| KULM, JONATHAN CALEB | | ADDRESS REDACTED | | | | | | | |
| KULMAC, NICK | | ADDRESS REDACTED | | | | | | | |
| KULMUS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KULNARONG, VINNEE MARIE | | ADDRESS REDACTED | | | | | | | |
| KULOV, STEPHAN BORIS | | ADDRESS REDACTED | | | | | | | |
| KULP, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KULTYS, SLAWOMIR & EWA | | 10316 168 AVE | | | | EDMONTON | AB | T5X 2Z8 | CANADA |
| KULUMBA, VICTORIA | | 12818 BROADMORE RD | | | | SILVER SPRING | MD | 20904-0000 | |
| KULUMBA, VICTORIA DEBORAH | | ADDRESS REDACTED | | | | | | | |
| KULWICKI, MICHELLE THERESE | | ADDRESS REDACTED | | | | | | | |
| KULYN, JACOB | | ADDRESS REDACTED | | | | | | | |
| KULZER, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUMA, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KUMAMOTO, CALEB | | ADDRESS REDACTED | | | | | | | |
| KUMAN, DARSHAN | | 1120 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| KUMANTAS, ASLAN | | ADDRESS REDACTED | | | | | | | |
| KUMAR, AASHISH | | ADDRESS REDACTED | | | | | | | |
| KUMAR, AJAY | | 3264 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1712 | |
| KUMAR, AMIT | | ADDRESS REDACTED | | | | | | | |
| KUMAR, AMIT ANEL | | ADDRESS REDACTED | | | | | | | |
| KUMAR, ANKUR | | ADDRESS REDACTED | | | | | | | |
| KUMAR, AWADHESH | | ADDRESS REDACTED | | | | | | | |
| KUMAR, DANIEL SANTHOSH | | ADDRESS REDACTED | | | | | | | |
| KUMAR, DEEPAK | | ADDRESS REDACTED | | | | | | | |
| KUMAR, HITENDER | | ADDRESS REDACTED | | | | | | | |
| KUMAR, JENNISH JESSAYN | | ADDRESS REDACTED | | | | | | | |
| KUMAR, KRISHAN ALPHONSUS | | ADDRESS REDACTED | | | | | | | |
| KUMAR, KRISHNEIL | | ADDRESS REDACTED | | | | | | | |
| KUMAR, MANOJ | | ADDRESS REDACTED | | | | | | | |
| KUMAR, MUNISH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUMAR, NEERAJ | | ADDRESS REDACTED | | | | | | | |
| KUMAR, NIKHIL S | | ADDRESS REDACTED | | | | | | | |
| KUMAR, PARVESH | | ADDRESS REDACTED | | | | | | | |
| KUMAR, POOJA | | ADDRESS REDACTED | | | | | | | |
| KUMAR, RAATI K | | ADDRESS REDACTED | | | | | | | |
| KUMAR, RAJATH | | ADDRESS REDACTED | | | | | | | |
| KUMAR, RAJIV | | ADDRESS REDACTED | | | | | | | |
| KUMAR, RAJIV | | 11324 WOOD CREEK DRIVE | | | | CARMEL | IN | 46033 | |
| KUMAR, ROHITESH | | ADDRESS REDACTED | | | | | | | |
| KUMAR, ROHITESH | | 7621 VALLEY WOOD DRIVE | | | | SACRAMENTO | CA | 95828 | |
| KUMAR, SAKET | | ADDRESS REDACTED | | | | | | | |
| KUMAR, SAKET | | 255 RACHEL COURT | | | | FRANKLIN PARK | NJ | 08823-0000 | |
| KUMAR, SUDHEER | | 4211 STONE MEADOW CT | | | | LOUISVILLE | KY | 40218 | |
| KUMAR, TARUN | | ADDRESS REDACTED | | | | | | | |
| KUMAR, TARUN | | 12 1A CHESWOLD BLVD | | | | NEWARK | DE | 19713-0000 | |
| KUMARAN, MAUREEN | | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015 | |
| KUMARAN, MAUREEN J | | ADDRESS REDACTED | | | | | | | |
| KUMARAN, MAUREEN J | | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015-2822 | |
| KUMARAN, ZUREEN J | | ADDRESS REDACTED | | | | | | | |
| KUMI DIAKA, YAW | | ADDRESS REDACTED | | | | | | | |
| KUMI, NANA | | 401W CARDENAL BVD APT333A | | | | LOUISVILLE | KY | 40208-0000 | |
| KUMI, NANA KWAKU | | ADDRESS REDACTED | | | | | | | |
| KUMMER, MATT PHILLIP | | ADDRESS REDACTED | | | | | | | |
| KUMMER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KUMMERER, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KUMNJI, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KUMOR, MONIKA | | ADDRESS REDACTED | | | | | | | |
| KUMT | | 4001 S 700 E STE 800 | TRUMPER COMMUNICATIONS INC | | | SALT LAKE CITY | UT | 84107 | |
| KUMT | | 4001 S 700 E STE 800 | | | | SALT LAKE CITY | UT | 84107 | |
| KUMX FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KUN, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | | PALM DESERT | CA | 922115170 | |
| KUNA, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| KUNATH, BEVERLY T | | 4475 HWY 59 | | | | KEYSVILLE | VA | 23947 | |
| KUNBERGER, JACK DAVID | | ADDRESS REDACTED | | | | | | | |
| KUNDA, CHRISTINA | | 2301 EAGLES VIEW TERRACE | | | | RICHMOND | VA | 23233 | |
| KUNDE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUNDE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| KUNDINGER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUNDRA, SUNNY | | ADDRESS REDACTED | | | | | | | |
| KUNDROCK, CHRISTOPHER GRAHAM | | ADDRESS REDACTED | | | | | | | |
| KUNEC, CHRISTIAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| KUNECKE, ASHLEY JULIANA | | ADDRESS REDACTED | | | | | | | |
| KUNG FU RECORDS INC | | 8091 SELMA | | | | LOS ANGELES | CA | 90046 | |
| KUNIN, JOSH | | ADDRESS REDACTED | | | | | | | |
| KUNKA, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUNKEL, ARIN GREGGORY | | ADDRESS REDACTED | | | | | | | |
| KUNKEL, BARBARA W | | ADDRESS REDACTED | | | | | | | |
| KUNKEL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| KUNKEL, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| KUNKEL, STEVEN J | | 2313 W NEWMEN PKWY | | | | PEORIA | IL | 61604 | |
| KUNKELMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| KUNKLE, DANIEL | | 85 KITTANNING ST | | | | PITTSBURGH | PA | 15223 | |
| KUNKLE, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| KUNKLE, DAVID | | 8225 VASSAR CIRCLE | | | | TAMPA | FL | 33634 | |
| KUNKLE, REBECCA JO | | ADDRESS REDACTED | | | | | | | |
| KUNKLE, SAMUEL O II | | 2884 MERCER BUTLER PIKE | | | | GROVE CITY | PA | 16127 | |
| KUNNA, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUNNATH, GERI CYRIAC | | ADDRESS REDACTED | | | | | | | |
| KUNNATH, JOJO CYRIAC | | ADDRESS REDACTED | | | | | | | |
| KUNNEL, THOMAS | | 1900 111TH AVE NW | | | | COON RAPIDS | MN | 55443 | |
| KUNO AM | | 501 TUPPER LN | | | | CORPUS CHRISTI | TX | 78417 | |
| KUNSMAN ROOFING & SIDING, ALAN | | 203 WASHINGTON ST | | | | FREEMANSBURG | PA | 18017 | |
| KUNSMAN, BROOK MARIE | | ADDRESS REDACTED | | | | | | | |
| KUNSMAN, DANIEL | | 2109 GLENDALE AVE | | | | BETHLEHEM | PA | 18018 | |
| KUNSMAN, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| KUNSMAN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUNSMAN, EMILY MARIE | | ADDRESS REDACTED | | | | | | | |
| KUNSMAN, MARK CRAWFORD | | ADDRESS REDACTED | | | | | | | |
| KUNST, CARL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUNST, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KUNSTLER, CAMERON KENTON | | ADDRESS REDACTED | | | | | | | |
| KUNTOROVSKAYA, KIRA | | 9301 BROAD MEADOWS RD | | | | GLEN ALLEN | VA | 23060 | |
| KUNTOROVSKAYA, KIRA V | | ADDRESS REDACTED | | | | | | | |
| KUNTOROVSKIY, DENNIS | | ADDRESS REDACTED | | | | | | | |
| KUNTZ TV & APPLIANCE | | 2635 N BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| KUNTZ, CIARA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| KUNTZ, CLAUDETT | | 3709 W LOUISIANA STATE DR | | | | KENNER | LA | 70065-2403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUNTZ, EMILY | | 259 BRIDGE ST | | | | STAMFORD | CT | 06902-4453 | |
| KUNTZ, GEOFFREY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KUNTZ, JACOB ROBERT | | ADDRESS REDACTED | | | | | | | |
| KUNTZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUNTZ, NORMAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUNTZ, WESLEY JACOB | | ADDRESS REDACTED | | | | | | | |
| KUNUNKA, FIONA C | | 4735 N GOLDENROD RD APT B | | | | WINTER PARK | FL | 32792-9083 | |
| KUNWAR, ABIN | | 109 LADYSHIRE LN | | | | ROCKVILLE | MD | 20850 | |
| KUNWAR, ABIN R | | ADDRESS REDACTED | | | | | | | |
| KUNYSZ, WILLIAM | | 2213 TIMBER TRAIL | | | | PLAINFIELD | IL | 60586-5084 | |
| KUNYSZ, WILLIAM | | 465 WOODCREEK DRIVE | | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| KUNZ APPLIANCE SERVICE CENTER | | 921 CHICAGO AVENUE | | | | HARRISONBURG | VA | 22801 | |
| KUNZ, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KUNZA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUNZER, MARY E | | ADDRESS REDACTED | | | | | | | |
| KUO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KUOCH, JIMMY | | ADDRESS REDACTED | | | | | | | |
| KUPCINSKI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUPCZAK, KRZYSZTO | | 2844 ANDIRON LN | | | | VIENNA | VA | 22180-7001 | |
| KUPCZAK, TIMOTHY TROY | | ADDRESS REDACTED | | | | | | | |
| KUPD FM | | PO BOX 52628 | | | | PHOENIX | AZ | 85072-2628 | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | | PHOENIX | AZ | 850622628 | |
| KUPELIAN ORMOND & MAGY PC | ATTN TERRANCE A HILLER JR ESQ & DAVID M BLAU ESQ | 25800 NORTHWESTERN HWY STE 950 | | | | SOUTHFIELD | MI | 48075 | |
| KUPER REALTY CORP | | 6606 N NEW BRAUNFELS | | | | SAN ANTONIO | TX | 78209 | |
| KUPER, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| KUPER, WALTER | | ADDRESS REDACTED | | | | | | | |
| KUPERMINE MD, DS | | CHESTERFIELD GEN DIST CT | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| KUPERMINE MD, DS | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| KUPERSHMIDT, PAVEL | | ADDRESS REDACTED | | | | | | | |
| KUPETZ, DAVID A | | ADDRESS REDACTED | | | | | | | |
| KUPFERBERG, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KUPFERBERG, MATTHEW | | 69 STONY HILL DRIVE | | | | MORGANVILLE | NJ | 07751-0000 | |
| KUPFERSCHMID INC | | 319 NORTH MILL | | | | PONTIAC | IL | 61764 | |
| KUPI FM | | 854 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| KUPISZEWSKI, MERCEDES | | ADDRESS REDACTED | | | | | | | |
| KUPKA JR , ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUPKA, DONNA | | 41 ASHWOOD CT | | | | LANCASTER | NY | 14086 | |
| KUPL | | PO BOX 100136 | | | | PASADENA | CA | 911890136 | |
| KUPL FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KUPN TV 21 | | 920 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89106 | |
| KUPN TV 21 | ACCTS RECEIVABLE | 920 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89106 | |
| KUPPART, CASEY D | | 974 TRAILRIDGE DR | | | | JACKSON | MO | 63755-3520 | |
| KUPPEL, WAYNE | | ADDRESS REDACTED | | | | | | | |
| KUPPINGER, JOHN CLARK | | ADDRESS REDACTED | | | | | | | |
| KUPPUSAMY, VANITHA | | 3800 W CHANDLER BLVD APT 1032 | | | | CHANDLER | AZ | 85226-3891 | |
| KUPRES, VICTOR L | | 863 LAUREL BAY | | | | NEW LENOX | IL | 60451-9272 | |
| KUPSKY, RONALD L | | ADDRESS REDACTED | | | | | | | |
| KUPSTAS, JOHN C | | ADDRESS REDACTED | | | | | | | |
| KUPUPIKA, EVELYN B | | ADDRESS REDACTED | | | | | | | |
| KUQO, ANJECA | | ADDRESS REDACTED | | | | | | | |
| KURAN, ALI | | 5248 BRACKEN HOUSE CT | | | | COLUMBUS | OH | 43235 | |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | | | GRAFTON | MA | 15190 | |
| KURASCH & KURASCH LTD | | 188 W RANDOLPH ST STE 1201 | | | | CHICAGO | IL | 60601 | |
| KURATNIK, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| KURB FM | | 1429 MERRILL DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| KURB FM | | 700 WELLINGTON HILLS RD | | | | LITTLE ROCK | AR | 72211 | |
| KURCH, SANDY R | | ADDRESS REDACTED | | | | | | | |
| KURDES, CLIFFORD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KURDYLA, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| KURECKA, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| KUREK, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| KURELA, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| KUREMSKY, WILLIAM BRANDT | | ADDRESS REDACTED | | | | | | | |
| KURHAJETZ, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| KURIAN, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| KURIEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KURIEN, SAM | | ADDRESS REDACTED | | | | | | | |
| KURIEN, SAM | | 131 JULIE RD | | | | SANTAGO | PA | 19464-0000 | |
| KURIGER, EDWARD | | 8595 E SMITH RD | | | | BRACEVILLE | IL | 60407-9756 | |
| KURILKO PAINTING, NICK | | PO BOX 3069 | | | | EASTON | PA | 18043-3069 | |
| KURIMAI, DENNIS G | | 8182 W GRANITE DR | | | | GRANITE BAY | CA | 95746 | |
| KURINKO, JASON | | ADDRESS REDACTED | | | | | | | |
| KURITZ, GREGORY P | | ADDRESS REDACTED | | | | | | | |
| KURKA, STEVEN J | | 6749 VINIATTA CT | | | | PORT RICHEY | FL | 34668 | |
| KURKA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor matrix (redacted)

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KURKO, BEN HARRIS | | ADDRESS REDACTED | | | | | | | |
| KURKOWSKI, RON | | 1522 E SOUTHERN AVE NO 2073 | | | | TEMPE | AZ | 85282-0000 | |
| KURKOWSKI, RON J | | ADDRESS REDACTED | | | | | | | |
| KURMALA, SURESH | | ADDRESS REDACTED | | | | | | | |
| KURNAT, MICHAEL RYNE | | ADDRESS REDACTED | | | | | | | |
| KURNIAWAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| KUROKAWA, EMILY MIYUKI | | ADDRESS REDACTED | | | | | | | |
| KUROSAKI & LIN | | CLIENT TRUST ACCOUNT | UNION BANK PLAZA | | | LOS ANGELES | CA | 90070 | |
| KUROVSKY, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KURPINSKI SANITATION | | 1401 BRIDGE ST | | | | JACKSON | MI | 49203 | |
| KURO FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KURR FM | | PO BOX 91391 | JACOR COMMUNICATIONS | | | CHICAGO | IL | 60693 | |
| KURR FM | | PO BOX 91391 | | | | CHICAGO | IL | 60693 | |
| KURRY, MEREDITH | | 7800 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| KURT A JOHNSON | JOHNSON KURT A | 5304 SUMMIT VIEW DR | | | | MCKINNEY | TX | 75071 | |
| KURT, NILBERK | | ADDRESS REDACTED | | | | | | | |
| KURT, R | | 16321 SMITH ST | | | | HOUSTON | TX | 77040-2833 | |
| KURTH, GARY | | 92 LA CUMBRA CIRCLE | | | | SANTA BARBARA | CA | 93105 | |
| KURTH, GARY W | | ADDRESS REDACTED | | | | | | | |
| KURTH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KURTH, STEVE L | | 610 W PARK AVE | | | | ALBERT LEA | MN | 56007 | |
| KURTOVIC, ADIL | | 1651 VAN COURTLAND DR | | | | TROY | MI | 48083-1842 | |
| KURTY, LAUREN ANN | | ADDRESS REDACTED | | | | | | | |
| KURTZ AND KURTZ ATTORNEYS | | 1230 HURSTBOURNE PKWY NO 245 | | | | LOUISVILLE | KY | 40222 | |
| KURTZ AND KURTZ ATTORNEYS | | REF MINZENBERGER | 1230 HURSTBOURNE PKWY NO 245 | | | LOUISVILLE | KY | 40222 | |
| KURTZ MCCARTHY & ASSOCIATES | | 1 RIVERFRONT PLAZA SUITE 702 | | | | LOUISVILLE | KY | 40202 | |
| KURTZ, ANTAVIUS JEAMAINE | | ADDRESS REDACTED | | | | | | | |
| KURTZ, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | | |
| KURTZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KURTZ, CARLA J | | 12780 CASA AVENIDA | | | | POWAY | CA | 92064 | |
| KURTZ, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| KURTZ, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| KURTZ, DON | | 4572 TURNBERRY COURT | | | | PLANO | TX | 75024 | |
| KURTZ, ERIC V | | 4804 SHADESCREST DR | | | | NASHVILLE | TN | 37211-4429 | |
| KURTZ, GREGG RODNEY | | ADDRESS REDACTED | | | | | | | |
| KURTZ, HALEY LEIGH ANNE | | ADDRESS REDACTED | | | | | | | |
| KURTZ, JAMES D | | ADDRESS REDACTED | | | | | | | |
| KURTZ, JAMES JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KURTZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| KURTZ, JOHN | | 32 RIDINGS WAY | | | | LITITZ | PA | 17543-0000 | |
| KURTZ, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KURTZ, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | | |
| KURTZ, MARK | | | | | | | TX | | |
| KURTZ, RONALD ROBERT | | ADDRESS REDACTED | | | | | | | |
| KURTZMAN CARSON CONSULTANTS LLC | ATTN JON A ORR | 2335 ALASKA AVE | | | | EL SEGUNDO | CA | 90245 | |
| KURTZROCK, MARTHA E | | ADDRESS REDACTED | | | | | | | |
| KURUT, CLENNON J | | ADDRESS REDACTED | | | | | | | |
| KURUT, DAVID R | | ADDRESS REDACTED | | | | | | | |
| KURUTZ, SEAN | | ADDRESS REDACTED | | | | | | | |
| KURUVILA, SOJI | | ADDRESS REDACTED | | | | | | | |
| KURUVILLA, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KURWA, HUSAIN | | ADDRESS REDACTED | | | | | | | |
| KURY, JACOBO | | PO BOX 25522 | | | | MIAMI | FL | 33102-5522 | |
| KURYLENKAVA, KATE | | 3129 ASHLOR VILLAGE | | | | WALLINGFORD | CT | 06521-0000 | |
| KURYLKO, MAREK | | ADDRESS REDACTED | | | | | | | |
| KURYLOWICZ, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | | DALLAS | TX | 75225 | |
| KURZ, JARED MAX | | ADDRESS REDACTED | | | | | | | |
| KURZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| KURZAWA, STEPHANIE | | 16354 SNOW RD | | | | BURTON | OH | 44021 | |
| KURZENHAUSER, GARY | | PO BOX 740 | | | | FARMINGVILLE | NY | 11738 | |
| KURZYNOWSKI, ANDREW | | 600 S UNIVERSITY PARKS DR | | | | WACO | TX | 76706-1023 | |
| KURZYNOWSKI, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUSA TV | | DEPT 0223 | | | | DENVER | CO | 80291-0223 | |
| KUSA TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KUSAJ, DARREN | | PO BOX 14798 | | | | RICHMOND | VA | 232210798 | |
| KUSAL, ANTON EDWARD | | ADDRESS REDACTED | | | | | | | |
| KUSANO, MYRNA SAYURI | | ADDRESS REDACTED | | | | | | | |
| KUSCH, VIOLA | | 16763 EVANS AVE | | | | SOUTH HOLLAND | IL | 60473-3060 | |
| KUSER, TIM EDWIN | | ADDRESS REDACTED | | | | | | | |
| KUSH, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| KUSH, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| KUSHER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUSHI, MICHAEL | | 10640 REGENCY ST | | | | ORLANDO | FL | 32825 | |
| KUSHIBAB, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KUSHMAN APPRAISAL SERVICE INC | | PO BOX 828 | | | | BUFFALO | NY | 14231 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUSHNAR, NIKOLAY | | ADDRESS REDACTED | | | | | | | |
| KUSHNER, ANDREW | | 433 EAST ST RD | | | | KENNETT SQUARE | PA | 19348 | |
| KUSHNER, CHAD ISAIAH | | ADDRESS REDACTED | | | | | | | |
| KUSHNER, HARRY STEVEN | | ADDRESS REDACTED | | | | | | | |
| KUSHNER, MADLELIN | | 5500 NW 69TH AVE | | | | LAUDERHILL | FL | 33319-0000 | |
| KUSI TV | | PO BOX 719051 | | | | SAN DIEGO | CA | 92171-9051 | |
| KUSI TV | ATTN SUZANNE APPLEMAN | PO BOX 719051 | | | | SAN DIEGO | CA | 92171-9051 | |
| KUSJ FM | | CUMULUS BROADCASTING INC | PO BOX 643171 | | | CINCINNATTI | OH | 45264-3171 | |
| KUSLER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | | VENTURA | CA | 930063779 | |
| KUSS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| KUSSELSON, ANDREA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KUSSER, BRANDAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KUSSROW, JUDD | | ADDRESS REDACTED | | | | | | | |
| KUST, ADAM | | ADDRESS REDACTED | | | | | | | |
| KUST, RACHEL M | | ADDRESS REDACTED | | | | | | | |
| KUSTARMONS, CORY ALLAN | | ADDRESS REDACTED | | | | | | | |
| KUSTES, JIMMY M | | ADDRESS REDACTED | | | | | | | |
| KUSTES, JON V | | ADDRESS REDACTED | | | | | | | |
| KUSTOM SIGHT & SOUND | | 2233 TAMIAMI TRL S | | | | VENICE | FL | 34293-5016 | |
| KUSUMADILAGA, HENDARIN KURNIA | | ADDRESS REDACTED | | | | | | | |
| KUSZAJ, JULIAN | | ADDRESS REDACTED | | | | | | | |
| KUTA, EDGARDO | | 37 W 979 OAK DR | | | | SAINT CHARLES | IL | 60175 | |
| KUTAK ROCK LLP | | 1650 FARNAM ST | | | | OMAHA | NE | 68102 | |
| KUTAK ROCK LLP | ATTN JEFFREY T WEGNER | THE OMAHA BLDG | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| KUTCH, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUTCHAS RENTAL | | 912 E GANSON ST | | | | JACKSON | MI | 49202 | |
| KUTCHMAN, CRYSTAL AMBER | | ADDRESS REDACTED | | | | | | | |
| KUTELLA, KEITH ALAN | | ADDRESS REDACTED | | | | | | | |
| KUTILEK, JON | | ADDRESS REDACTED | | | | | | | |
| KUTIN, & ALEX L | | GENEVA K KUTIN TEN COM | | | | 8436 CLEAT CT | IN | | |
| KUTIS, AMANDA R | | ADDRESS REDACTED | | | | | | | |
| KUTLUSOY, BYRON | | ADDRESS REDACTED | | | | | | | |
| KUTNER, BRETT | | ADDRESS REDACTED | | | | | | | |
| KUTNYAKOVA, OLGA IGOREVNA | | ADDRESS REDACTED | | | | | | | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KUTP TV | | PO BOX 29325 | | | | PHOENIX | AZ | 85038 | |
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC | KUTP TV | 511 W ADAMS ST | | | | PHOENIX | AZ | 85038 | |
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC | KUTP TV | 4466 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KUTRUBIS, KARYN | | 1827 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-3642 | |
| KUTS, LARYSA | | 1706 SWEETBRIAR DR | | | | LEVITTOWN | PA | 19056-0000 | |
| KUTSCH, NICHOLAS W | | ADDRESS REDACTED | | | | | | | |
| KUTSCHER, COLLIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KUTSKA, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| KUTSKA, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| KUTTENKULER, JASON | | ADDRESS REDACTED | | | | | | | |
| KUTTIN, GENE NICK | | ADDRESS REDACTED | | | | | | | |
| KUTTLER, JENNA L | | ADDRESS REDACTED | | | | | | | |
| KUTTLER, JORDAN DEAN | | ADDRESS REDACTED | | | | | | | |
| KUTTNAUER, JEANNE E | | 1850 W HIGHLAND AVE NO F101 | | | | ELGIN | IL | 60123-5095 | |
| KUTULAS, CHALERMPONG NIT | | ADDRESS REDACTED | | | | | | | |
| KUTV | | 2185 S 3600 W | | | | SALT LAKE CITY | UT | 84119 | |
| KUTV | | PO BOX 730667 | | | | DALLAS | TX | 75373-0667 | |
| KUTYLA, JOANNA | | ADDRESS REDACTED | | | | | | | |
| KUTZ SERVICE CENTER | | 1817 W SUNSET | | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, ADAM RYAN | | ADDRESS REDACTED | | | | | | | |
| KUTZ, JEFF | | 435 EAST HARRISON ST NO 202 | | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, MICHAEL F | | 943 SUMMER HILL RD | | | | AUBURN | PA | 17922-9033 | |
| KUTZ, SUNSHINE M | | 620 IXORA DR | | | | MELBOURNE | FL | 32935-6338 | |
| KUTZER, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KUTZER, KYLE BRANDON | | ADDRESS REDACTED | | | | | | | |
| KUTZMAN, JAMES | | 2584 BALLEW CT NE | | | | MARIETTA | GA | 30062-4423 | |
| KUVACH, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUVER, SUSAN | | 3412 MARWICK | | | | PLANO | TX | 75075 | |
| KUVI TV | | 3223 SILLECT AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| KUVIN, KYLE | | ADDRESS REDACTED | | | | | | | |
| KUVN TV | | PO BOX 2334 | | | | CAROL STREAM | IL | 60132-2334 | |
| KUVS TV | | PO BOX 504367 | | | | THE LAKES | NV | 88905-4367 | |
| KUWAHARA, ARLENE YON | | ADDRESS REDACTED | | | | | | | |
| KUWB TV | | PO BOX 57922 | | | | SALT LAKE CITY | UT | 84157-0922 | |
| KUWORNU, DANIEL | | ADDRESS REDACTED | | | | | | | |
| KUY, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | | ROANOKE | VA | 24014-1703 | |
| KUYKENDALL APPRAISAL SVCS INC | | PO BOX 621642 | | | | ORANGEVALE | CA | 95662 | |
| KUYKENDALL BILLY H | | 54 EMERY ST | | | | HARRISONBURG | VA | 22801 | |
| KUYKENDALL, ANDY RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUYKENDALL, CHRIS SHANNON | | ADDRESS REDACTED | | | | | | | |
| KUYKENDALL, CHRISTY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KUYKENDALL, DARRELL | | 1218 HAYLOFT LN | | | | SAN ANTONIO | TX | 78245 | |
| KUYKENDALL, JOEL | | 923 OVERTON AVE | | | | PORT BOLIVAR | TX | 77650-0000 | |
| KUYKENDALL, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| KUYKENDALL, KASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| KUYKENDALL, KENNETH D | | 125 BAYSHORE LN | | | | MILLSBORO | DE | 19966-9617 | |
| KUYKENDALL, MARK | | 19609 TWINFLOWER CIRCLE | | | | GERMANTOWN | MD | 20876 | |
| KUYKENDALL, MARK W | | ADDRESS REDACTED | | | | | | | |
| KUYKENDALL, PERRY BRENT | | ADDRESS REDACTED | | | | | | | |
| KUYKENDALL, SARAH | | 197 SICKLES AVE C4 | | | | NYACK | NY | 10960 | |
| KUYKENDALL, WILLIAM M | | 7912 E ROSEWOOD ST | | | | TUCSON | AZ | 85710-1630 | |
| KUYPER, MARC | | 814 NW 63RD ST | | | | SEATTLE | WA | 98107 | |
| KUZA, JOHN | | 1918 SHAMOKIN ST | | | | PITTSBURGH | PA | 15203 | |
| KUZAVA, JONATHON BERNARD | | ADDRESS REDACTED | | | | | | | |
| KUZEL, DAVID | | 1422 LONDON LN | | | | GLENVIEW | IL | 60025-2238 | |
| KUZIA, CHRISTIAN | | 341 MAPLEWOOD DR | | | | SHELBURNE | VT | 05482 | |
| KUZIANIK, JOSIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| KUZIO, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| KUZMA, BRANKO | | ADDRESS REDACTED | | | | | | | |
| KUZMA, DAMIEN | | 93 CRESTWOOD DR NW | | | | GRAND RAPIDS | MI | 49504-0000 | |
| KUZMA, DAMIEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUZMA, RICHARD | | 411 N SALISBURY ST NO A | | | | WEST LAFAYETTE | IN | 47906-3033 | |
| KUZMA, ROBERT | | 8550 OLD FRENCH RD | SUMMIT TOWNSHIP | | | ERIE | PA | 16509 | |
| KUZMA, ROBERT JACOB | | ADDRESS REDACTED | | | | | | | |
| KUZMA, RYAN | | 239 STANDIS HILL RD | | | | WEIRTON | WV | 26062 | |
| KUZMA, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KUZMIN, ALEXANDER | | 1543 W 4TH ST | | | | LOS ANGELES | CA | 90017 | |
| KUZMOWSKI, MARK | | 3787 D LOGANS FERRY RD | | | | PITTSBURGH | PA | 15239 | |
| KUZMOWSKI, MARK A | | 3787 D LOGANS FERRY RD | | | | PITTSBURGH | PA | 15239 | |
| KUZMOVICH, JUDE TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KUZMYAK, ZACHARY | | 284 GLENN ST | | | | JOHNSTOWN | PA | 15906 | |
| KUZMYAK, ZACHARY M | | ADDRESS REDACTED | | | | | | | |
| KUZNICKI, KYLE ALAN | | ADDRESS REDACTED | | | | | | | |
| KUZNIEWSKI, CHARLES | | 3578 SOUTH PARK RD | | | | BETHEL PARK | PA | 15102 | |
| KUZNIEWSKI, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| KUZNIK, JEFF | | 7909 WALERGA RD STE 112 | | | | ANTELOPE | CA | 95843-5727 | |
| KUZZ FM | | 3223 SILLECT AVE | | | | BAKERSFIELD | CA | 93308 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND | | | | EAST HARTFORD | CT | 06108 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | | EAST HARTFORD | CT | 06108 | |
| KV TV CUSTOMS INC | | 414 CARDINAL DR | | | | CROWN POINT | IN | 46307 | |
| KVAL TV | | 4575 BLANTON ROAD | | | | EUGENE | OR | 97405 | |
| KVALEVOG, JEFFREY C | | 13051 POPLAR ST | | | | SOUTHGATE | MI | 48195 | |
| KVALHEIM, KASIDY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KVAVEN, ERIK | | ADDRESS REDACTED | | | | | | | |
| KVAVEN, SUSAN | | 5707 RED SETTER LN | | | | MOSELEY | VA | 23120 | |
| KVBC WX | | PO BOX 44169 | | | | LAS VEGAS | NV | 89116 | |
| KVC TV | | 119 E 10TH ST | | | | AUSTIN | TX | 78701 | |
| KVCW TV | | 3830 S JONES BLVD | | | | LAS VEGAS | NV | 89103 | |
| KVDA TV | | 6234 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| KVEA TV | | 3000 W ALAMEDA AVE | | | | BURBANK | CA | 91523 | |
| KVEA TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KVEO TV | | PO BOX 4314 | | | | BROWNSVILLE | TX | 78523-4314 | |
| KVER TV | | 41 601 CORPORATE WAY | PO BOX 13750 | | | PALM DESERT | CA | 92260 | |
| KVET FM | | 705 N LAMAR | | | | AUSTIN | TX | 78703 | |
| KVET FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KVEW TV | | PO BOX 10208 | | | | YAKIMA | WA | 98909-1208 | |
| KVFX | | PO BOX 1590 | | | | MODESTO | CA | 95353 | |
| KVHP TV | | 129 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| KVIA TV | | 4140 RIO BRAVO | | | | EL PASO | TX | 79902 | |
| KVIDERA, MICHAEL | | 2905 VERNDALE AVE APT 15 | | | | ANOKA | MN | 55303 | |
| KVII TV | | ONE BROADCASTING CENTER | | | | AMARILLO | TX | 791014328 | |
| KVIL FM | | 4131 N CENTRAL EXPY STE 700 | | | | DALLAS | TX | 75204 | |
| KVIL FM | | PO BOX 730849 | | | | DALLAS | TX | 75373 | |
| KVISTAD, MATT | | ADDRESS REDACTED | | | | | | | |
| KVIZ, ANDREW ZACHARY | | ADDRESS REDACTED | | | | | | | |
| KVJM FM | | 219 N MAIN STE 600 | | | | BRYAN | TX | 77803 | |
| KVJM FM | | PO BOX 3989 | | | | BRYAN | TX | 77805 | |
| KVKI FM | | 7675 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KVLY | | 801 N JACKSON RD | | | | MCALLEN | TX | 78501 | |
| KVLY | | 901 EAST PIKE STREET | | | | WESLACO | TX | 78956 | |
| KVMX | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KVMY | | 3830 S JONES BLVD | | | | LAS VEGAS | NV | 89103 | |
| KVOA TV | | PO BOX 5188 | | | | TUCSON | AZ | 85703 | |
| KVOR | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KVOS TV | | PO BOX 710388 | | | | CINCINNATI | OH | 452710388 | |
| KVRQ FM | | 514 E BELLEVUE RD | | | | ATWATER | CA | 95301 | |
| KVRV FM | | 1410 NEOTOMAS AVE STE 200 | | | | SANTA ROSA | CA | 95405 | |
| KVS APPRAISAL GROUP INC | | 11889 LEDGEROCK CT | | | | FISHERS | IN | 46037 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KVSR FM | | PO BOX 70002 | | | | FRESNO | CA | 93744 | |
| KVUE TV INC | | PO BOX 121039 | DEPT 891039 | | | DALLAS | TX | 75312-1039 | |
| KVUE TV INC | | PO BOX 9927 | | | | AUSTIN | TX | 78766 | |
| KVUU FM | | 2864 S CIRCLE DR | | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | 2864 S CIRCLE DR STE 150 | | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KVVF FM | | 750 BATTERY ST SUT 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KVVS | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | | LANCASTER | CA | 93535 | |
| KVVS | | 352 E AVE K4 | | | | LANCASTER | CA | 93535 | |
| KVVU TV | | PO BOX 100084 | | | | PASADENA | CA | 91189-0084 | |
| KVVU TV | | PO BOX 94557 | | | | LAS VEGAS | NV | 891934557 | |
| KVVU TV | C O JACQUELYN JOHNSON | MEREDITH CORPORATION | 1716 LOCUST ST | | | DES MOINES | IA | 50309 | |
| KVWB TV | | PO BOX 844653 | | | | DALLAS | TX | 75284 | |
| KVWB TV | | PO BOX 8500 54962 | | | | PHILADELPHIA | PA | 19178-4962 | |
| KW COMPUTER TRAINING | | 1042 MAIN ST STE 201 | | | | DUNEDIN | FL | 34698 | |
| KW COMPUTER TRAINING | | 333 DOUGLAS RD E | | | | OLDSMAR | FL | 34677 | |
| KW COMPUTER TRAINING | | SUITE 102 | | | | DUNEDIN | FL | 34698 | |
| KW PLUMBING INC | | 25 E 32ND ST | | | | COVINGTON | KY | 41015 | |
| KW RASTALL OIL CO | | PO BOX 7174 RT 130 | | | | N BRUNSWICK | NJ | 08902 | |
| KWAK, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| KWAK, JASON | | 1765 LUNA DR | | | | FOUNTAIN | CO | 80817-0000 | |
| KWAK, RO | | 63 SUNSHINE RD | | | | UPPER DARBY | PA | 19082-1623 | |
| KWALALON, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| KWAMIN, ALEX KWAKU | | ADDRESS REDACTED | | | | | | | |
| KWAN, ALEX | | ADDRESS REDACTED | | | | | | | |
| KWAN, KELLY | | ADDRESS REDACTED | | | | | | | |
| KWAN, WAILAM | | ADDRESS REDACTED | | | | | | | |
| KWAPNIEWSKI, JENNIFER | | 31 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031 | |
| KWARTLER, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KWASNIEWSKI, JAMES A | | ADDRESS REDACTED | | | | | | | |
| KWASNIEWSKI, JOHN MATHEW | | ADDRESS REDACTED | | | | | | | |
| KWASNIK, HEATHER C | | ADDRESS REDACTED | | | | | | | |
| KWASNY, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| KWASSMAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KWAV FM | | BUCKLEY BROADCASTING CORP | PO BOX 1391 | | | MONTEREY | CA | 93942 | |
| KWAV FM | | PO BOX 1391 | | | | MONTEREY | CA | 93942 | |
| KWAW, GEORGE E | | ADDRESS REDACTED | | | | | | | |
| KWAW, GEORGEE | | 58 60 HUDSON ST APT 3A | | | | YONKERS | NY | 10701 | |
| KWBA | | 3481 E MICHIGAN ST | TUCSON COMMUNICATIONS LLC | | | TUCSON | AZ | 85714 | |
| KWBC SATELLITES | | 1961 CLINTON HWY | | | | POWELL | TN | 37849 | |
| KWBP TV | | FILE 30691 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KWBQ | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | | ALBUQUERQUE | NM | 87113 | |
| KWBR FM | | 1303 GRAND AVE STE 229 | | | | ARROYO GRANDE | CA | 93420 | |
| KWCH TV | | 2815 EAST 37TH NORTH | P O BOX 12 | | | WICHITA | KS | 67201 | |
| KWCH TV | | P O BOX 12 | | | | WICHITA | KS | 67201 | |
| KWCH TV | | PO BOX 25996 | | | | RICHMOND | VA | 23260-5996 | |
| KWELI, MWINDAJI | | 5673 KELTON CT | | | | SAN DIEGO | CA | 92114 | |
| KWEN | | 7136 SOUTH YALE STE 500 | | | | TULSA | OK | 74136 | |
| KWES TV | | PO BOX 60150 | | | | MIDLAND | TX | 79711 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | | VALRICO | FL | 335950445 | |
| KWEX TV | | PO BOX 2341 | | | | CAROL STREAM | IL | 601322341 | |
| KWFR FM | | 424 N VAN BUREN ST | | | | SAN ANGELO | TX | 76901 | |
| KWFR FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | | SAN ANGELO | TX | 76902 | |
| KWFS | | LONE STAR | PO BOX 1103 | | | WICHITA FALLS | TX | 76307 | |
| KWFS | | PO BOX 1103 | | | | WICHITA FALLS | TX | 76307 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KWGN | | PO BOX 1234 | | | | DENVER | CO | 80201 | |
| KWHF FM | | PO BOX 847511 | | | | DALLAS | TX | 75284-7511 | |
| KWHY TV | | 3000 W ALAMODA AVE | | | | BURBANK | CA | 91523 | |
| KWHY TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30349 | |
| KWIATKOWSKI, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KWIATKOWSKI, DEBORAH | | PO BOX 755 | | | | ST PETERS | MO | 63376 | |
| KWIATKOWSKI, EDWARD | | 407 BIRMINGHAM AVE | | | | WILMINGTON | DE | 19804-1905 | |
| KWIATKOWSKI, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| KWIATKOWSKI, JEFF M | | ADDRESS REDACTED | | | | | | | |
| KWIATKOWSKI, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KWIATKOWSKI, RICHARD T | | ADDRESS REDACTED | | | | | | | |
| KWIC FM | | 800 SW JACKSON | SUITE 993 | | | TOPEKA | KS | 66612 | |
| KWIK COPY NO 44 | | 2752 HUNGARY SPRING RD | | | | RICHMOND | VA | 23294 | |
| KWIK COPY NO 44 | | 3989 A DEEP ROCK ROAD | | | | RICHMOND | VA | 23233 | |
| KWIK COPY PRINTING | | 100 N BUCKSTOWN DRIVE | | | | LANGHORNE | PA | 19047 | |
| KWIK KEY | | 616 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| KWIK KEY | | 8703 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| KWIK KEY OF SOUTH FL | | 18331 NE 4TH CT | | | | MIAMI | FL | 33179 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KWIK KLEAN | | 32 DEURO DR | | | | NIAGARA FALLS | NY | 14304 | |
| KWIK KOOL REFG INC | | 610 N BROAD ST | | | | GLOBE | AZ | 85501 | |
| KWIK KOPY | | 2436 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| KWIK KOPY PRINTING | | 1100 E PLEASANT RUN STE 123 | | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 113 WEST MAIN | P O BOX 2387 | | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | 638 E CENTRE PARK BLVD | | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 7929 BOND | | | | LENEXA | KS | 66214 | |
| KWIK KOPY PRINTING | | P O BOX 2387 | | | | ARDMORE | OK | 73402 | |
| KWIK MART | | 1300 E COURT ST | | | | MARION | NC | 28752 | |
| KWIK SERVICE ELECTRONICS INC | | 4211 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40218 | |
| KWIN FM | | 1581 CUMMINS DR STE 135 | | | | MODESTO | CA | 95358 | |
| KWIN KCVR | | 6820 PACIFIC AVE STE 2 | | | | STOCKTON | CA | 95207 | |
| KWITCHEN, DANIEL | | 700 BRANTLEY RD | | | | RICHMOND | VA | 23235 | |
| KWJJ THE WOLF | | 931 S W KING AVE | | | | PORTLAND | OR | 972051397 | |
| KWJJ THE WOLF | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | |
| KWKT | | PO BOX 2544 | | | | WACO | TX | 767022544 | |
| KWMX FM | | 1095 SOUTH MONACO PKWY | | | | DENVER | CO | 80224 | |
| KWNN FM | | 6820 PACIFIC AVE STE 2 | | | | STOCKTON | CA | 95207 | |
| KWNN FM | | CITADEL BROADCASTING COMPANY | 1581 CUMMINS DR NO 135 | | | MODESTO | CA | 95358 | |
| KWNR | | 1130 E DESERT INN RD | | | | LAS VEGAS | NV | 89109 | |
| KWNR | | 1515 EAST TROPICANA | SUITE 200 | | | LAS VEGAS | NV | 89119 | |
| KWNR | | FILE NUMBER 91100 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074 | |
| KWNR | | SUITE 200 | | | | LAS VEGAS | NV | 89119 | |
| KWOD | | 5345 MADISON AVE STE 100 | | | | SACRAMENTO | CA | 95841 | |
| KWOK, ANNA S | | 5 PATTON DR | | | | ARDMORE | PA | 19003 | |
| KWOLEK, STEPHEN BEN | | ADDRESS REDACTED | | | | | | | |
| KWON, CYRUS JUNHO | | ADDRESS REDACTED | | | | | | | |
| KWON, DENIS K | | 725 WEST CURRY DRIVE | | | | BLUE BELL | PA | 19422-3112 | |
| KWON, GIHAN | | 910 2ND ST | | | | TUSCALOOSA | AL | 35401 | |
| KWON, MINJI | | 24011 68TH AVE | | | | DOUGLASTON | NY | 11362-1928 | |
| KWON, SAM DOK | | ADDRESS REDACTED | | | | | | | |
| KWON, SAMDOK | | 101 PALMCREST DR | 32 | | | DALY CITY | CA | 94015-0000 | |
| KWONG, DAVID | | 1 ANDALUSIA CT | | | | HAMPTON | VA | 23666 | |
| KWONG, RONALD | | ADDRESS REDACTED | | | | | | | |
| KWONG, WILLIAM KENNY | | ADDRESS REDACTED | | | | | | | |
| KWORLD USA COMPUTER INC | | 9780 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| KWORTNIK, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| KWOW | | MGM BROADCASTING | PO BOX 1629 | | | CLEBURNE | TX | 76033-1629 | |
| KWOW | | PO BOX 1629 | | | | CLEBURNE | TX | 760331629 | |
| KWSJ FM | | 2120 N WOODLAND STE 352 | | | | WICHITA | KS | 67208 | |
| KWTO FM | | PO BOX 3793 | | | | SPRINGFIELD | MO | 65808 | |
| KWTV | | PO BOX 960042 | | | | OKLAHOMA CITY | OK | 731960042 | |
| KWTX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | | DALLAS | TX | 75284-7450 | |
| KWTX FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KWTX FM | | PO BOX 2636 | | | | WACO | TX | 767022636 | |
| KXAN TV INC | | 908 W MARTIN LUTHER KING JR BLVD | | | | AUSTIN | TX | 78701-1018 | |
| KXAN TV INC | | PO BOX 673008 | LIN TV | | | DALLAS | TX | 75267-3005 | |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KXAS | | PO BOX 841985 | | | | DALLAS | TX | 752841985 | |
| KXDZ FM | | 795 BUCKLEY RD STE 2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KXEW AM | | 889 W EL PUENTE LN | RADIO TEJANO | | | TUCSON | AZ | 85713 | |
| KXEW AM | | 889 W EL PUENTE LN | | | | TUCSON | AZ | 85713 | |
| KXFM FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KXFM FM | | SUITE E | | | | SANTA MARIA | CA | 93454 | |
| KXFX FM | | 1410 NEOTOMAS AVE STE 200 | | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | KEFFCO INC | P O BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | P O BOX 2158 | | | | SANTA ROSA | CA | 95405 | |
| KXHT | | 6080 MT MORIAH | | | | MEMPHIS | TN | 38115 | |
| KXKC | | BONIN BROADCASTING CORPORATION | P O BOX 12948 | | | NEW IBERIA | LA | 70562-2948 | |
| KXKC | | P O BOX 12948 | | | | NEW IBERIA | LA | 70562948 | |
| KXKL FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| KXKL FM AM | | 1560 BROADWAY STE 1100 | SHAMROCK BROADCASTING | | | DENVER | CO | 80202 | |
| KXKL FM AM | | SHAMROCK BROADCASTING | | | | DENVER | CO | 80202 | |
| KXKT FM | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | |
| KXL AM/FM | | 234 SW BANCROFT | | | | PORTLAND | OR | 97201 | |
| KXLM FM | | PO BOX 6940 | | | | OXNARD | CA | 93031 | |
| KXLN TV | | PO BOX 2352 | | | | CAROL STREAM | IL | 601322352 | |
| KXLT FM | | PO BOX 98436 | | | | CHICAGO | IL | 60693 | |
| KXLY TV | | DEPT 503 | | | | SEATTLE | WA | 99201 | |
| KXLY TV | | PO BOX 34935 | DEPT 503 | | | SEATTLE | WA | 99201 | |
| KXNT AM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KXOA | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95825 | |
| KXOJ FM | | 2448 E 81ST ST STE 4500 | CITYPLEX TOWERS | | | TULSA | OK | 74137-4274 | |
| KXOJ FM | | CITYPLEX TOWERS | | | | TULSA | OK | 741374274 | |
| KXOR FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | | HOUMA | LA | 70361 | |
| KXOR FM | | PO BOX 2068 | | | | HOUMA | LA | 70361 | |
| KXPK | | 7075 W HAMPDEN | | | | DENVER | CO | 80227 | |
| KXPT FM | | 4660 S DECATUR | | | | LAS VEGAS | NV | 89103 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KXPT FM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KXRK FM ACME BROADCASTING | | PO BOX 271442 | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KXRK FM ACME BROADCASTING | | SIMMONS RADIO GROUP | | | | SALT LAKE CITY | UT | 84127 | |
| KXRM TV | | 560 WOOTEN RD | | | | COLORADO SPRINGS | CO | 80915 | |
| KXRX FM | | 2621 W A ST | | | | PASCO | WA | 99301 | |
| KXTE FM | | 6655 W SAHARA AVE STE D 110 | | | | LAS VEGAS | NV | 89146 | |
| KXTE FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | UNIVISION RADIO BROADCASTING | | | SAN ANTONIO | TX | 78217 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | | | | SAN ANTONIO | TX | 78217 | |
| KXTN KZVE | | 1777 NE LOOP 410 STE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KXTS FM | | 3565 STANDISH AVE | | | | SANTA ROSA | CA | 95407 | |
| KXTU TV | | 560 WOOTEN RD | | | | COLORADO SPRING | CO | 80915 | |
| KXTV | | PO BOX 10 | | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 10 | | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 45189 | | | | SAN FRANCISCO | CA | 94145 | |
| KXTV TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KXTX TV | | 3900 HARRY HINES BLVD | | | | DALLAS | TX | 75219 | |
| KXTX TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KXTZ FM | | 795 BUCKLEY RD STE 2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KXUS FM | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KXUS FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | | SPRINGFIELD | MO | 65804 | |
| KXVA | | 5189 TEXAS AVE | | | | ABILENE | TX | 79606 | |
| KXVO TV | | 4625 FARNAM ST | | | | OMAHA | NE | 68132 | |
| KXXM FM | | 6222 NW INTERSTATE 10 | | | | SAN ANTONIO | TX | 78201 | |
| KXXM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KXXR | | 917 N LILAC DR | | | | MINNEAPOLIS | MN | 55422 | |
| KXXV | | PO BOX 2522 | | | | WACO | TX | 76702 | |
| KXXY FM | | 101 N E 28TH STREET | | | | OKLAHOMA CITY | OK | 73105 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | | FRANKFORT | KY | 406044087 | |
| KYANA PACKAGING & INDUST SUPPLY | | 3592 RELIABLE PKY | | | | CHICAGO | IL | 60686-0035 | |
| KYANA PACKAGING & INDUST SUPPLY | | SECTION 158 | | | | LOUISVILLE | KY | 40289 | |
| KYCW | | 3131 ELLIOTT AVE | SUITE 750 | | | SEATTLE | WA | 98121 | |
| KYCW | | SUITE 750 | | | | SEATTLE | WA | 98121 | |
| KYEI, ALEXANDE R | | IMF RES REP ADDIS ABABA ETHO | C/O INT MONETARY FUND ROOM C | | | WASHINGTON | DC | 20431-0001 | |
| KYER, CHRIS | | 6712 MABELL ST | | | | NORTH RICHLAND | TX | 76180 | |
| KYER, DANIEL G | | 2807 29TH ST | | | | PARKERSBURG | WV | 26104 | |
| KYER, DANIEL GARRETT | | ADDRESS REDACTED | | | | | | | |
| KYERE, GEORGE K | | ADDRESS REDACTED | | | | | | | |
| KYFX FM | | 610 PIAZA W BLVD | | | | LITTLE ROCK | AR | 72205 | |
| KYGAR, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| KYGER, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| KYGO FM | | 1095 SOUTH MONACO PARKWAY | | | | DENVER | CO | 80224 | |
| KYGO FM | | 7800 E ORCHARD RD | STE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |
| KYIS | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KYIS | | PO BOX 25787 | | | | OKLAHOMA CITY | OK | 73125 | |
| KYKR FM | | PO BOX 5488 | | | | BEAUMONT | TX | 77726 | |
| KYKS FM | | PO BOX 2209 | | | | LUFKIN | TX | 75902 | |
| KYKX | | 1618 JUDSON ROAD | P O BOX 5818 | | | LONGVIEW | TX | 75608-5818 | |
| KYKX | | P O BOX 5818 | | | | LONGVIEW | TX | 756085818 | |
| KYKY FM | | 3100 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| KYKZ | | PO BOX 971665 | | | | DALLAS | TX | 753971665 | |
| KYKZ FM | | PO BOX 643174 | | | | CINCINNATI | OH | 45264-3174 | |
| KYLD | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KYLD EVERGREEN MEDIA GROUP | | 340 TOWNSEND ST STE 4949 | | | | SAN FRANCISCO | CA | 94107 | |
| KYLE & ASSOCIATES, JJ | | 159 MAIN ST | | | | STAMFORD | CT | 06902 | |
| KYLE ENGLAND | | | | | | | WA | | |
| KYLE GORDON TRACEY | JOYCE E TRACEY | 246 CIRCUIT ST | | | | NORWELL | MA | 02061 | |
| KYLE LENHOFF | | 3910 E CANTRELL ST | | | | DECATUR | IL | 62521 | |
| KYLE RODRIQUEZ | | 72 FOREST DR | | | | BEDFORD | NH | | |
| KYLE ZONE AUDIO & ACCESSORIES | | 1530 W INDUSTRIAL DR | | | | SULPHUR SPRINGS | TX | 75482 | |
| KYLE, BATTIN | | 2706 WILLIAMSBURG WAY 1D | | | | COLUMBUS | IN | 47201-0000 | |
| KYLE, CLARK | | 15549 SHERMANY WAY 321 | | | | VAN NUYS | CA | 91406-0000 | |
| KYLE, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KYLE, HAROLD | | ADDRESS REDACTED | | | | | | | |
| KYLE, JAMES | | 306 12TH ST | | | | WINDBER | PA | 15963 | |
| KYLE, JOHN | | 7 HOUSEMAN COURT | | | | MAPLEWOOD | NJ | 07040 | |
| KYLE, JONES | | 6415 AANO C6 RD | | | | COLLEGE GROVE | TN | 37046-0000 | |
| KYLE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KYLE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| KYLE, RATOZA BURNS | | ADDRESS REDACTED | | | | | | | |
| KYLE, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| KYLE, SKIEVASKI SHANE | | ADDRESS REDACTED | | | | | | | |
| KYLE, WATSON | | 22 FAIRVIEW AVE | | | | SAUGUS | MA | 01906-0000 | |
| KYLE, WHITAKER | | 10609 MARY LN | | | | MANUEL | TX | 77578-0000 | |
| KYLEN, LORAH NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KYLER, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KYLER, JOSHUA D | | 11076 FAIRGROUNDS RD | | | | HUNTINGDON | PA | 16652 | |
| KYLER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| KYLES, JOSH | | 11108 DEE DEE CT | | | | BAKERSFIELD | CA | 93312-3204 | |
| KYLES, VICTORIA LYNNE | | ADDRESS REDACTED | | | | | | | |
| KYLES, WILEY BERNARD | | ADDRESS REDACTED | | | | | | | |
| KYMALAINEN, LINDA | | 4813 SUNRISE BLVD | | | | FORT PIERCE | FL | 34982-4154 | |
| KYMX | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95825 | |
| KYNERD, TOM R | | 2 CAT BOAT PL | | | | SAVANNAH | GA | 31410-1605 | |
| KYNG FM | | 7901 CARPENTER FWY | | | | DALLAS | TX | 752474832 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CTR DR | BOFA LOCKBOX 2895 KYOCERA | | | CHICAGO | IL | 60693 | |
| KYOT FM | | PO BOX 53533 | | | | PHOENIX | AZ | 850723533 | |
| KYOT FM | | RADIO 95 OF PHOENIX | PO BOX 53533 | | | PHOENIX | AZ | 85072-3533 | |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | | TORONTO | ON | M3H 5Y2 | CANADA |
| KYOZOU INC | C O KYOZOU INC | LARRY VELMAN | 510 4580 DUFFERIN ST | | | TORONTO | ON | M3H5Y2 | CANADA |
| KYPRIANOU, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | | |
| KYPT | | 1000 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| KYQQ | | 1632 S MAIZE ROAD | | | | WICHITA | KS | 672093900 | |
| KYRIAKOS, PETER | | 108 CREEK VALLEY | | | | MAUMELLE | AR | 72113 | |
| KYRIAZAKOS, MICHAEL | | 84 BRENTWOOD | | | | PALATINE | IL | 60074 | |
| KYRISCH, CHARLES CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KYRUS | | PO BOX 60311 | | | | CHARLOTTE | NC | 28260-0311 | |
| KYSELICA, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| KYSER, JESSE J | | ADDRESS REDACTED | | | | | | | |
| KYSR FM | | 3400 WEST OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KYSR FM | | FILE 56526 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6526 | |
| KYSR/KXEZ/VIACOM INC | | 3500 W OLIVE AVE STE 250 | | | | BURBANK | CA | 91505 | |
| KYTOLA, SUSAN M | | ADDRESS REDACTED | | | | | | | |
| KYTV | | 999 W SUNSHINE | P O BOX 3500 | | | SPRINGFIELD | MO | 65808 | |
| KYTV | | P O BOX 3500 | | | | SPRINGFIELD | MO | 65808 | |
| KYUL FM | | 608 MOODY LANE | STELLAR COMMUNICATIONS | | | TEMPLE | TX | 76504 | |
| KYUL FM | | STELLAR COMMUNICATIONS | | | | TEMPLE | TX | 76504 | |
| KYW AM NEWSRADIO | | 101 S INDEPENDENCE MALL E | | | | PHILADELPHIA | PA | 19106 | |
| KYW AM NEWSRADIO | | 21256 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| KYW TV | | PO BOX 905739 | | | | CHARLOTTE | NC | 28290-5739 | |
| KYW TV | | PO BOX 93166 | | | | CHICAGO | IL | 606733166 | |
| KYW TV | HELEN E D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| KYXY FM | | PO BOX 100878 | | | | PASADENA | CA | 91189-0878 | |
| KYYI | | 4203 MCNIEL | GREAT SOUTHWEST BROADCASTING | | | WICHITA FALLS | TX | 76308 | |
| KYYI | | GREAT SOUTHWEST BROADCASTING | | | | WICHITA FALLS | TX | 76308 | |
| KYYS FM | | 4935 BELINDER | | | | WESTWOOD | KS | 66205 | |
| KYZEN CORP | | PO BOX 440049 | | | | NASHVILLE | TN | 37244-0049 | |
| KYZX FM | | PO BOX 2080 | | | | COLORADO SPRINGS | CO | 80901 | |
| KZAK | | NEW WORLD ENTERPRISES | | | | RENO | NV | 89510 | |
| KZAK | | PO BOX 11020 | NEW WORLD ENTERPRISES | | | RENO | NV | 89510 | |
| KZBA FM | | 3701 PEGASUS DR STE 102 | | | | BAKERSFIELD | CA | 93308 | |
| KZBB FM | | 423 GARRISON AVENUE | | | | FT SMITH | AR | 72901 | |
| KZBB FM | | PO BOX 847508 | | | | DALLAS | TX | 75284-7508 | |
| KZCY FM | | 2109 E 10TH ST | KRAE INC | | | CHEYENNE | WY | 82001 | |
| KZEL FM | | 2100 W 11TH AVE STE 200 | | | | EUGENE | OR | 97402 | |
| KZEL FM | | PO BOX 643132 | CUMULUS EUGENE | | | CINCINNATI | OH | 45264-3132 | |
| KZEP FM | | 427 EAST NINTH STREET | | | | SAN ANTONIO | TX | 782151595 | |
| KZEP FM | | PO BOX 8090 | | | | SAN ANTONIO | TX | 78208-0090 | |
| KZFM/Z 95 | | PO BOX 9757 | | | | CORPUS CHRISTI | TX | 78469 | |
| KZHT FM | | PO BOX 91391 | | | | CHICAGO | IL | 60693 | |
| KZII KFYO | | PO BOX 53120 | | | | LUBBOCK | TX | 79453 | |
| KZJK FM | | BANK ONE PO BOX 73760 | | | | CHICAGO | IL | 60673-7760 | |
| KZKL FM | | 8009 MARBLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| KZKX RADIO | | 4630 ANTELOPE CREEK RD NO 200 | | | | LINCOLN | NE | 68506 | |
| KZLA KLAC | | PO BOX 933011 | | | | LOS ANGELES | CA | 90093 | |
| KZMG FM | | PO BOX 1280 | | | | BOISE | ID | 83701 | |
| KZMP FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KZMP FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | | COLLEYVILLE | TX | 76034 | |
| KZMS FM | | 1620 CARPENTER ROAD D41 | | | | MODESTO | CA | 95350 | |
| KZMS FM | | 6820 PACIFIC AVE 3 | | | | STOCKTON | CA | 95207 | |
| KZMZ FM | | PO BOX 7057 | | | | ALEXANDRIA | LA | 71306 | |
| KZOK FM | | 1000 DEXTER AVE NO STE 100 | INFINITY BROADCASTING INC | | | SEATTLE | WA | 98109 | |
| KZOL FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | | FRESNO | CA | 93727 | |
| KZOL FM | | 1981 N GATEWAY BLVD STE 101 | | | | FRESNO | CA | 93727 | |
| KZON FM | | 840 N CENTRAL | | | | PHOENIX | AZ | 85004 | |
| KZON FM | | PO BOX 730824 | | | | DALLAS | TX | 75373-0824 | |
| KZOZ FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KZPK | | PO BOX 1458 | | | | ST CLOUD | MN | 56302 | |
| KZPS FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KZPS FM | | PO BOX 910464 | | | | DALLAS | TX | 75391 | |
| KZPT FM | | 3438 N COUNTRY CLUB | | | | TUCSON | AZ | 85716 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KZRK | | 2505 LAKEVIEW STE 205 | | | | AMARILLO | TX | 79109 | |
| KZRK | | 2505 S LAKEVIEW DR | SUITE 205 | | | AMARILLO | TX | 79109 | |
| KZRQ FM | | 322 E WALNUT STE 2000 | | | | SPRINGFIELD | MO | 65806 | |
| KZRR FM | | 2700 SAN PEDRO NE | | | | ALBUQUERQUE | NM | 87110 | |
| KZRR FM | | 5411 JEFFERSON NE STE 100 | | | | ALBUQUERQUE | NM | 87109 | |
| KZRR FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284 | |
| KZSN | | 2120 N WOODLAWN | STE 352 | | | WICHITA | KS | 67208 | |
| KZSN | | STE 352 | | | | WICHITA | KS | 67208 | |
| KZST | | PO BOX 100 | | | | SANTA ROSA | CA | 954020100 | |
| KZTR | | 1200 BRIARCREST DR | SUITE 4000 | | | BRYAN | TX | 77802 | |
| KZTR | | SUITE 4000 | | | | BRYAN | TX | 77802 | |
| KZTV/KSIX TELEVISION INC | | PO BOX TV 10 | | | | CORPUS CHRISTI | TX | 78403 | |
| KZWA FM | | 730 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | |
| KZZE FM | | 3624 AVION DR | | | | MEDFORD | OR | 97504 | |
| KZZO FM | | 5244 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KZZO FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | | PASADENA | CA | 91189-0182 | |
| KZZP | | FILE 7295 | JACOR COMMUNICATIONS CO | | | LOS ANGELES | CA | 90074 | |
| KZZP | | PO BOX 5159 | | | | MESA | AZ | 85211 | |
| KZZU | | 500 W BOONE AVENUE | | | | SPOKANE | WA | 99201 | |
| L & L SUPPLY | | 1570 NE 131 ST BAY C | DBA L&L SUPPLY | | | N MIAMI | FL | 33161 | |
| L & S ENTERPRISES | | 517 E DANA AVE | | | | RIDGECREST | CA | 93555-7712 | |
| L A C INC | | 1101 MONTANA AVE SUITE A | | | | SANTA MONICA | CA | 90403 | |
| L A C INC | | C/O SOBOROFF PARTNERS | 1101 MONTANA AVE SUITE A | | | SANTA MONICA | CA | 90403 | |
| L A COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL ROAD | | | | WHITTIER | CA | 90601 | |
| L A D REPORTING CO INC | | 1684 E GUDE DR STE 201 | | | | ROCKVILLE | MD | 20850 | |
| L COM INC | | 45 BEECHWOOD DRIVE | | | | NORTH ANDOVER | MA | 01845-1092 | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | | RIVERSIDE | CA | 925076800 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 118014078 | |
| L MARKETING & DESIGN | | 5184 SANDY VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | |
| L MASON CAPITANI PROPERTY | | 2301 W BIG BEAVER STE 625 | | | | TROY | MI | 48084 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | SUITE 625 | | | TROY | MI | 48084-3329 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | | TROY | MI | 48084-3329 | |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | | CULVER CITY | CA | 90232-1408 | |
| L SPENCER, MARIO | | 3612 MONROE AVE | | | | KANSAS CITY | MO | 64128-2641 | |
| L STREET 76 | | 898 BROADWAY | | | | CHULA VISTA | CA | 91911 | |
| L Y , DUONG | | 3112 BIRMINGHAM DR | | | | RICHMOND | CA | 94806 | |
| L&B FIESTA MALL INC | | 2104 FIESTA MALL | | | | MESA | AZ | 85202 | |
| L&B FIESTA MALL INC | | C/OL&B INST PROP MGRS OF AZINC | 2104 FIESTA MALL | | | MESA | AZ | 85202 | |
| L&C FENCE INC | | 928 S PEAK ST | | | | DALLAS | TX | 75223 | |
| L&C MUNICIPAL SALES INC | | PO BOX 446 | 85 1/2 E MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| L&D ELECTRONICS INC | | 4321 S WESTNEDGE | | | | KALAMAZOO | MI | 49008 | |
| L&D ELECTRONICS INC | | 4321 SOUTH WESTNEDGE | | | | KALAMAZOO | MI | 49008 | |
| L&E FINANCIAL LLC | | 407 CENTERPOINTE CR | STE 1603 | | | ALTAMONTESPRINGS | FL | 32701 | |
| L&E RESEARCH INC | | 4009 BARRETT DR STE 101 | | | | RALEIGH | NC | 27609 | |
| L&J SERVICE | | PO BOX 299 | RIVER VIEW ROAD | | | MCELHATTAN | PA | 17748 | |
| L&J SERVICE | | RIVER VIEW ROAD | | | | MCELHATTAN | PA | 17748 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | | PHILADELPHIA | PA | 19144 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON ST | | | | PHILADELPHIA | PA | 19144 | |
| L&L SHIRTS | | 5620 FAIRVIEW | | | | BOISE | ID | 83706 | |
| L&L WILLOWS ASSOC LP | | 2265 ROSWELL RD NE SUITE 402 | | | | MARIETTA | GA | 30062 | |
| L&L WILLOWS ASSOC LP | | C/O BROOK PROPERTIES | 2265 ROSWELL RD NE SUITE 402 | | | MARIETTA | GA | 30062 | |
| L&M CARPET ONE | | 6156 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| L&M COMMUNICATION LLC | | 2016 N DOUGLASS AVE | | | | PEMBROKE PINES | FL | 33024 | |
| L&M CREDIT SALES | | 566 W ROOSEVELT RD | | | | CHICAGO | IL | 60607 | |
| L&M FRAMEWORKS INC | | 5712 EAST PALMETTO STREET | | | | FLORENCE | SC | 29506 | |
| L&M LOCK SERVICE | | 449 WORCHESTER STREET | | | | WELLESLEY HILLS | MA | 02181 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | | ATLANTA | GA | 303848747 | |
| L&P FINANCIAL SERVICES | | PO BOX 952092 | MAIN POST OFFICE | | | ST LOUIS | MO | 63195-2092 | |
| L&P PLUMBING INC | | PO BOX 5084 | | | | LAFAYETTE | IN | 47903 | |
| L&S APPLIANCE | | 20860 AVE 152 | | | | PORTERVILLE | CA | 93257 | |
| L&S ELECTRONICS | | 501 S ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| L&S ELECTRONICS INC | | 5911B LOFTIS RD | | | | HANAHAN | SC | 29406 | |
| L&S LAWNCARE SERVICE | | 200 LEE ST | | | | N LITTLE ROCK | AR | 72118 | |
| L&S UPHOLSTERY | | 607 BARHAM ST | | | | JOHNSTON CITY | IL | 62951 | |
| L&W SATELLITE INSTALLATIONS CO | | 114 DIXIE MEADOW DR | | | | SHREVEPORT | LA | 71105 | |
| L&W SUPPLY CORP | | 1300 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| L, ANGELA | | | | | | | TX | | |
| L, BUCHANNON | | PO BOX 182B | | | | ATLANTA | GA | 30316-0000 | |
| L, DONALD | | | | | | | TX | | |
| L, EDWIN | | | | | | | TX | | |
| L, ERASMO | | | | | | | TX | | |
| L, JEFF | | | | | | | TX | | |
| L, JONES, LAVERN | | 321 ASHLEY AVE APT B | | | | CHARLESTON | SC | 29403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L, KAREN | | | | | | | TX | | |
| L, P | | 1207 CREEKFORD CIR | | | | SUGAR LAND | TX | 77478-3964 | |
| L, ROBERT | | | | | | | TX | | |
| L, SANTOS | | | | | | | TX | | |
| L, VICENTE | | | | | | | TX | | |
| LA BEACH, JUNIOR S | | ADDRESS REDACTED | | | | | | | |
| LA BELLAS CATERING INC | | 2219 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| LA BELLE, JANINE A | | ADDRESS REDACTED | | | | | | | |
| LA BELLE, KENDALL J | | ADDRESS REDACTED | | | | | | | |
| LA BENSON CO INC | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| LA BENSON CO INC | LEWIS E SHIPLEY VP FINANCE | 3707 E MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| LA BERGE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| LA BEUR, DEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LA CARPET CLEANING | | 83 CONCORD ST | | | | FRAMINGHAM | MA | 01702 | |
| LA CARTE RESEARCH INC, A | | 6800 JERICHO TURNPIKE | | | | SYOSSET | NY | 11791 | |
| LA CELLULAR | | PO BOX 6028 | ATTN CASH ROOM | | | CERRITOS | CA | 90702-6028 | |
| LA CELLULAR | | PO BOX 60360 | | | | LOS ANGELES | CA | 900600360 | |
| LA CHANCE, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LA CHIANA, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| LA CIENEGA MEDICAL&INDUS CLINI | | 3344 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | | | | LOS ANGELES | CA | 90049 | |
| LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD  SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES  LP | | | BEVERLY HILLS | CA | 90210 | |
| LA CITY | | 160  AV PAUL VAILLANT COUTURIER | | | | LA COURNEUVE | | F-93120 | FRANCE |
| LA CLEANING SERVICES | | 10 RIDGEFIELD DR | | | | FRAMINGHAM | MA | 01701 | |
| LA COUNTY AGRIC COMM WTS&MEAS | | PO BOX 512399 | LA COUNTY TREASURER | | | LOS ANGELES | CA | 90051-0399 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | RM 130 | | | WHITTIER | CA | 90607 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | | WHITTIER | CA | 90607 | |
| LA COUNTY SHERIFF | | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | |
| LA COUNTY TREASURER AND TAX COLLECTOR | | PO BOX 54110 | | | | LOS ANGELES | CA | 90054-0110 | |
| LA CROIX, DENNIS | | 3065 W 4TH | | | | RENO | NV | 89503-0000 | |
| LA CROSSE CO CIRCUIT COURT | | 400 N 4TH ST | COURT CLERK | | | LA CROSSE | WI | 54601 | |
| LA CROSSE CO CIRCUIT COURT | | COURT CLERK | | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| LA DARLING CO | | PO BOX 91516 | | | | CHICAGO | IL | 60693 | |
| LA DEPT OF REVENUE & TAXATION | | 330 N ARDENWOOD DRIVE | | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF REVENUE & TAXATION | | PO BOX 80519 | 330 N ARDENWOOD DRIVE | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | | VAN NUYS | CA | 914100324 | |
| LA DEPT OF WATER & POWER | | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| LA DIFFERENCE | | 125 S 14TH ST | | | | RICHMOND | VA | 23219 | |
| LA DUE, BRYAN J | | ADDRESS REDACTED | | | | | | | |
| LA EUREKA SALES & SERVICE INC | | PO BOX 3067 | | | | MONTEBELLO | CA | 90640 | |
| LA FARGUE, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LA FLEET MONITORING SYSTEM | | 9130 E FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91775 | |
| LA FORCE INC | | PO BOX 10068 | | | | GREEN BAY | WI | 54307 | |
| LA FOSSE, NICHOLAS ADCOCOK | | ADDRESS REDACTED | | | | | | | |
| LA FRANCE, DALE MATHEW | | ADDRESS REDACTED | | | | | | | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP | | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE LP | LINDA S BROYHILL | REED SMITH LLP | 3110 FAIRVIEW PARK DR STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| LA FRONTERA VILLAGE LP | RADLOFF, STUART J | 13321 N OUTER 40 RD STE 800 | | | | TOWN AND COUNTRY | MO | 63017 | |
| LA FRONTERA VILLAGE LP | STUART J RADLOFF ATTORNEY & AGENT | 13321 N OUTER 40 RD NO 800 | | | | TOWN AND COUNTRY | MO | 63017 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | | ST LOUIS | MO | 63105-1705 | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S  CENTRAL AVE  SUITE 100 | | | ST  LOUIS | MO | 63105-1705 | |
| LA FUENTE, EDWARD SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| LA GRASSA, PAUL RONALD | | ADDRESS REDACTED | | | | | | | |
| LA GUARDIA COURTYARD MARRIOTT | | 90 10 GRAND CENTRAL PKWY | | | | EAST ELMHURST | NY | 11369 | |
| LA HABRA FENCE CO INC | | 541 SOUTH HARBOR BOULEVARD | | | | LA HABRA | CA | 90631 | |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DR | SUITE 600 | C/O ARNEL HOPKINS | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DRIVE | SUITE 600 | C/O ARNEL HOPKINS | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | LAW OFFICES OF RONALD K BROWN JR APC | 901 DOVE ST STE 120 | | | | NEWPORT BEACH | CA | 92660 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA HABRA IMPERIAL LLC | METRO POINTE RETAIL ASSOC | 949 S COAST DR STE 600 | | | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | RONALD K BROWN JR | LAW OFFICES OF RONALD K BROWN JR APC | 901 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 | |
| LA HABRA POLICE DEPARTMENT | | 150 N EUCLID ST | | | | LA HABRA | CA | 90631 | |
| LA HABRA, CITY OF | | LA HABRA CITY OF | PO BOX 785 | | | LA HABRA | CA | | |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | | LA HABRA | CA | 90633-0785 | |
| LA INFORMACION | | 6065 HILLCORFT STE 400B | | | | HOUSTON | TX | 77081 | |
| LA JEUNESSE, CELINE H | | ADDRESS REDACTED | | | | | | | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | | LA JOLLA | CA | 92037 | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | | LA JOLLA | CA | | |
| LA LACY INC | | PO BOX 51 | | | | CHARLOTTESVILLE | VA | 22902 | |
| LA LONE, BRIEANN | | ADDRESS REDACTED | | | | | | | |
| LA MANSION DEL RIO HOTEL | | 112 COLLEGE ST | | | | SAN ANTONIO | TX | 78205 | |
| LA MELLE, JAISONNE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | 8130 ALLISON AVENUE | | | | LA MESA | CA | 919440937 | |
| LA MESA, CITY OF | | LA MESA CITY OF | ATTN FINANCE DEPARTMENT | 8130 ALLISON AVE PO BOX 937 | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | PO BOX 262339 | | | | SAN DIEGO | CA | 92196-2339 | |
| LA MESA, CITY OF | | PO BOX 502578 | | | | SAN DIEGO | CA | 92150-2578 | |
| LA MONICA, CARLO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LA MORA, NICHOLAS JMAES | | ADDRESS REDACTED | | | | | | | |
| LA MOUNTAIN AND ASSOCIATES | | 3114 BUTE LANE | | | | RICHMOND | VA | 23221 | |
| LA OFERTA REVIEW NEWSPAPER | | 1376 N FOURTH ST | | | | SAN JOSE | CA | 95112 | |
| LA OFFICE, THE | | 8981 SUNSET BLVD STE 501 | | | | LOS ANGELES | CA | 90069 | |
| LA OPINION | | PO BOX 15093 | | | | LOS ANGELES | CA | 90015-0093 | |
| LA PAZ MEXICAN RESTAURANT | | 2950 NEW PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| LA PEAN, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | | PLEASANTON | CA | 94588 | |
| LA PLANTE, ROBERT | | 601 BLUEBIRD LN | | | | GREEN BAY | WI | 54303 | |
| LA PLANTE, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| LA PLATA BUREAU OF SUPPORT ENF | | PO BOX 1010 | 101 CATALPA DR | | | LA PLATA | MD | 20646 | |
| LA PORTE, AMANDA ELISE | | ADDRESS REDACTED | | | | | | | |
| LA POSITAS GOLF COURSE | | 917 CLUBHOUSE DR | | | | LIVERMORE | CA | 94550 | |
| LA PRADE, JOHN KENNETH | | ADDRESS REDACTED | | | | | | | |
| LA PRENSA HISPANA | | PO BOX 2509 | | | | INDIO | CA | 92201 | |
| LA PRETA, DAVID PHILIP | | ADDRESS REDACTED | | | | | | | |
| LA QUINTA | | 0539 COLLEGE STATION CBDF | | | | COLLEGE STATION | TX | 87897 | |
| LA QUINTA | | 1 S 666 MIDWEST RD | 0584 CHICAGO | | | OAKBROOK TERRACE | IL | 60181 | |
| LA QUINTA | | 1001 E COMMERCE | | | | SAN ANTONIO | TX | 78205 | |
| LA QUINTA | | 1001 HOSPITALITY COURT | | | | MORRISVILLE | NC | 27560 | |
| LA QUINTA | | 1011 S ABILENE ST | | | | AURORA | CO | 80012 | |
| LA QUINTA | | 1024 CREVASSE ST | | | | LAKELAND | FL | 33809 | |
| LA QUINTA | | 1030 E 23RD ST | | | | PANAMA CITY | FL | 32405 | |
| LA QUINTA | | 10530 NE NORTHUP WAY | | | | KIRKLAND | WA | 98033 | |
| LA QUINTA | | 10552 SW FWY | | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 11002 NORTHWEST FWY | | | | HOUSTON | TX | 77092 | |
| LA QUINTA | | 11033 GATEWAY W | | | | EL PASO | TX | 79935 | |
| LA QUINTA | | 1110 S 9TH ST | | | | WACO | TX | 76706-2399 | |
| LA QUINTA | | 1112 FORT HOOD | | | | KILLEEN | TX | 76541 | |
| LA QUINTA | | 1128 CENTRAL FREEWAY NORTH | | | | WICHITA FALLS | TX | 76305 | |
| LA QUINTA | | 11701 I30 | | | | LITTLE ROCK | AR | 72209 | |
| LA QUINTA | | 11805 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| LA QUINTA | | 1184 DOGWOOD DR | | | | CONYERS | GA | 30012 | |
| LA QUINTA | | 11901 NORTH MOPAC | | | | AUSTIN | TX | 78759 | |
| LA QUINTA | | 11999 EAST FWY | | | | HOUSTON | TX | 77029 | |
| LA QUINTA | | 120 RIVERCHASE PKWY EAST | | | | BIRMINGHAM | AL | 35244 | |
| LA QUINTA | | 12001 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| LA QUINTA | | 1201 LANADA RD | | | | GREENSBORO | NC | 27407 | |
| LA QUINTA | | 1236 PRIMACY PKY | | | | MEMPHIS | TN | 38119 | |
| LA QUINTA | | 12525 EAST 52ND STREET SOUTH | | | | TULSA | OK | 74146 | |
| LA QUINTA | | 12721 I635 | | | | GARLAND | TX | 75041 | |
| LA QUINTA | | 12727 SOUTHWEST FRWY | | | | STAFFORD | TX | 77477-6677 | |
| LA QUINTA | | 1280 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | | SAN ANTONIO | TX | 782332611 | |
| LA QUINTA | | 13290 FM 1960 WEST | | | | HOUSTON | TX | 77065 | |
| LA QUINTA | | 1335 GARNER LN | | | | COLUMBIA | SC | 29210 | |
| LA QUINTA | | 1350 N POINT DR | | | | ALPHARETTA | GA | 30022 | |
| LA QUINTA | | 13685 N CENTRAL EXPY | | | | DALLAS | TX | 75243 | |
| LA QUINTA | | 1415 W DUNDEE RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LA QUINTA | | 1425 EAST 27TH STREET | | | | TACOMA | WA | 98421 | |
| LA QUINTA | | 1450 W AIRPORT FWY | | | | BEDFORD | TX | 76022 | |
| LA QUINTA | | 14925 LANDMARK BLVD | | | | ADDISON | TX | 75240 | |
| LA QUINTA | | 14972 SAND CANYON AVE | | | | IRVINE | CA | 92618 | |
| LA QUINTA | | 1515 SOUTH COAST DRIVE | | | | COSTA MESA | CA | 92626-1529 | |
| LA QUINTA | | 15225 KATY FWY | | | | HOUSTON | TX | 77094 | |
| LA QUINTA | | 15510 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| LA QUINTA | | 1561 21ST AVE N | | | | MYRTLE BEACH | SC | 29577 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 1601 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| LA QUINTA | | 1604 WEST BARTON | | | | TEMPLE | TX | 76504 | |
| LA QUINTA | | 1619 I 35 NORTH | | | | SAN MARCOS | TX | 78666 | |
| LA QUINTA | | 1657 S STEMMONS FREEWAY | | | | LEWISVILLE | TX | 75067 | |
| LA QUINTA | | 17 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| LA QUINTA | | 1820 N CENTRAL EXPRESSWAY | | | | PLANO | TX | 75074 | |
| LA QUINTA | | 1910 W PARK DR | | | | DURHAM | NC | 27713 | |
| LA QUINTA | | 1919 STANTON WAY | | | | LEXINGTON | KY | 40511 | |
| LA QUINTA | | 200 SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211 | |
| LA QUINTA | | 2004 N IH 35 | | | | ROUND ROCK | TX | 78681 | |
| LA QUINTA | | 2020 GRIFFITH RD | | | | WINSTON SALEM | NC | 27103 | |
| LA QUINTA | | 2100 N E EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70501 | |
| LA QUINTA | | 2119 S 1ST ST | | | | LUFKIN | TX | 75901 | |
| LA QUINTA | | 2170 DELK ROAD | | | | MARIETTA | GA | 30067-8761 | |
| LA QUINTA | | 220 I 10 N | | | | BEAUMONT | TX | 77702 | |
| LA QUINTA | | 2307 LOOP 306 | | | | SAN ANGELO | TX | 76904 | |
| LA QUINTA | | 2345 ATRIUM WAY | | | | NASHVILLE | TN | 37214 | |
| LA QUINTA | | 2410 W LINCOLN WAY | | | | CHEYENNE | WY | 82007 | |
| LA QUINTA | | 2447 BRICE RD | | | | REYNOLDSBURG | OH | 43068 | |
| LA QUINTA | | 2499 LA QUINTA LANE | | | | NORTH CHARLESTON | SC | 29418 | |
| LA QUINTA | | 258 PETERS ROAD NORTH | | | | KNOXVILLE | TN | 37923 | |
| LA QUINTA | | 2600 S RUTH ST | | | | SULPHUR | LA | 70663 | |
| LA QUINTA | | 2610 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| LA QUINTA | | 2710 W MARCH LN | | | | STOCKTON | CA | 95219-6571 | |
| LA QUINTA | | 2750 GEYSER DR | | | | COLORADO SPRINGS | CO | 80906 | |
| LA QUINTA | | 2850 APALACHEE PKY | | | | TALLAHASSEE | FL | 32301 | |
| LA QUINTA | | 2859 PANOLA RD | | | | LITHONIA | GA | 30058 | |
| LA QUINTA | | 28673 I 45N | | | | THE WOODLANDS | TX | 77381 | |
| LA QUINTA | | 2905 N MONROE | | | | TALLAHASSEE | FL | 32303 | |
| LA QUINTA | | 300 E 11ST | | | | AUSTIN | TX | 78701 | |
| LA QUINTA | | 301 CAMP ST | | | | NEW ORLEANS | LA | 70130 | |
| LA QUINTA | | 3020 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| LA QUINTA | | 31 OLD COUNTRY RD | | | | GREENVILLE | SC | 29607 | |
| LA QUINTA | | 310 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| LA QUINTA | | 3100 S I 85 SERVICE ROAD | | | | CHARLOTTE | NC | 28208 | |
| LA QUINTA | | 3141 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 3201 MACON RD | | | | COLUMBUS | GA | 31906 | |
| LA QUINTA | | 3301 ULMERTON ROAD | | | | CLEARWATER | FL | 34622 | |
| LA QUINTA | | 3301 YOUNGFIELD SERVICE RD | | | | GOLDEN | CO | 80401 | |
| LA QUINTA | | 333 NORTHEAST LOOP 410 | | | | SAN ANTONIO | TX | 78216-5346 | |
| LA QUINTA | | 3330 N 104 AVENUE | | | | OMAHA | NE | 68134 | |
| LA QUINTA | | 3430 CLEMSON BLVD | | | | ANDERSON | SC | 29621 | |
| LA QUINTA | | 345 W 120TH AVE | | | | WESTMINSTER | CO | 80234 | |
| LA QUINTA | | 35 N SHERIDAN RD | | | | TULSA | OK | 74115 | |
| LA QUINTA | | 3501 W LAKE RD | | | | ABILENE | TX | 79601-1731 | |
| LA QUINTA | | 3530 SW 36TH AVE | | | | OCALA | FL | 34474 | |
| LA QUINTA | | 3555 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| LA QUINTA | | 3701 UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | |
| LA QUINTA | | 3782 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 3944 RIVER PLACE DRIVE | | | | MACON | GA | 31210 | |
| LA QUINTA | | 3970 S PARADISE RD | | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 4001 MARKET STREET | | | | RENO | NV | 89502 | |
| LA QUINTA | | 4001 SCOTTS LEGACY DR | | | | ARLINGTON | TX | 76015 | |
| LA QUINTA | | 4100 MCCAIN BLVD | | | | NO LITTLE ROCK | AR | 72117 | |
| LA QUINTA | | 4115 BROWNFIELD HWY | | | | LUBBOCK | TX | 79407 | |
| LA QUINTA | | 4122 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| LA QUINTA | | 4130 WEST WALL STREET | | | | MIDLAND | TX | 79703-7718 | |
| LA QUINTA | | 42 S CAMILLA | | | | MEMPHIS | TN | 38104 | |
| LA QUINTA | | 4200 I 35 SOUTH | | | | AUSTIN | TX | 78745 | |
| LA QUINTA | | 4385 SINTON ROAD | | | | COLORADO SPRINGS | CO | 80907 | |
| LA QUINTA | | 4414 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| LA QUINTA | | 4424 S MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78735 | |
| LA QUINTA | | 4440 N CENTRAL | | | | DALLAS | TX | 75206-6525 | |
| LA QUINTA | | 4604 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| LA QUINTA | | 4604 MADISON AVENUE | | | | SACRAMENTO | CA | 95841-2515 | |
| LA QUINTA | | 4686 LENOIR AVENUE | | | | JACKSONVILLE | FL | 32216 | |
| LA QUINTA | | 4730 SPRUCE ST | | | | TAMPA | FL | 33607 | |
| LA QUINTA | | 4800 W PLANO PKY | | | | PLANO | TX | 75093 | |
| LA QUINTA | | 4801 N ELIZABETH ST | | | | PUEBLO | CO | 81008 | |
| LA QUINTA | | 4850 CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| LA QUINTA | | 4850 W JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75063 | |
| LA QUINTA | | 4870 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 4874 OLD NATIONAL HWY | | | | COLLEGE PARK | GA | 30337 | |
| LA QUINTA | | 4900 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | |
| LA QUINTA | | 4900 S TRYON ST | | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 4999 34TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| LA QUINTA | | 50 TERRY PARKWAY | | | | GRETNA | LA | 70056 | |
| LA QUINTA | | 5001 EAST HWY 80 | | | | ODESSA | TX | 79761-3510 | |
| LA QUINTA | | 502 S ACCESS RD | | | | LONGVIEW | TX | 75602 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 5155 I 37 N | | | | CC | TX | 78408 | |
| LA QUINTA | | 521 WEST UNIVERSITY PKWY | | | | OREM | UT | 84058 | |
| LA QUINTA | | 5241 SAN ANTONIO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| LA QUINTA | | 5316 W SOUTHERN AVENUE | | | | INDIANAPOLIS | IN | 46241 | |
| LA QUINTA | | 5375 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| LA QUINTA | | 5501 TINKER DIAGONAL | | | | DEL CITY | OK | 73115 | |
| LA QUINTA | | 5634 MERCHANTS CENTER BLVD | | | | KNOXVILLE | TN | 37912 | |
| LA QUINTA | | 5781 CAMPUS CT | | | | HAZELWOOD | MO | 63042 | |
| LA QUINTA | | 5900 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70003 | |
| LA QUINTA | | 5922 NORTHWEST FREEWAY | | | | SAN ANTONIO | TX | 78201 | |
| LA QUINTA | | 6 GATEWAY BLVD | | | | SAVANNAH | GA | 31419 | |
| LA QUINTA | | 6 NORTH BELT EAST | | | | HOUSTON | TX | 77060 | |
| LA QUINTA | | 6068 MACON COVE | | | | MEMPHIS | TN | 38134 | |
| LA QUINTA | | 607 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| LA QUINTA | | 6101 ILIFF RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| LA QUINTA | | 616 BRIARWOOD DR | | | | JACKSON | MS | 39211 | |
| LA QUINTA | | 6187 DAWSON BLVD | | | | NORCROSS | GA | 30093 | |
| LA QUINTA | | 6225 S PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| LA QUINTA | | 6404 E BROADWAY | | | | TUCSON | AZ | 85710 | |
| LA QUINTA | | 6410 IH 35 NORTH | | | | SAN ANTONIO | TX | 78218-4405 | |
| LA QUINTA | | 6530 E SUPERSTITION SPRINGS | | | | MESA | AZ | 85206 | |
| LA QUINTA | | 6530 SUPERSTITION SPRINGS | | | | MESA | AZ | 85206 | |
| LA QUINTA | | 665 N FREEWAY I 10 | | | | TUCSON | AZ | 85745 | |
| LA QUINTA | | 6700 FINANCIAL CIR | | | | SHREVEPORT | LA | 71129 | |
| LA QUINTA | | 6801 TOWER RD | | | | DENVER | CO | 80249 | |
| LA QUINTA | | 6805 ABERCORN STREET | | | | SAVANNAH | GA | 31405 | |
| LA QUINTA | | 6910 MIDLOTHIAN PIKE | | | | RICHMOND | VA | 23225 | |
| LA QUINTA | | 7015 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| LA QUINTA | | 7100 I 35 N | | | | AUSTIN | TX | 78752 | |
| LA QUINTA | | 7160 N FRONTAGE RD | | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 7190 W HAMPDEN AVE | | | | LAKEWOOD | CO | 80227 | |
| LA QUINTA | | 7377 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| LA QUINTA | | 7401 NW 36TH ST | | | | MIAMI | FL | 33166 | |
| LA QUINTA | | 7500 US 19 NORTH | | | | PINELLAS PARK | FL | 33781 | |
| LA QUINTA | | 7550 REMCON CIRCLE | | | | EL PASO | TX | 79912 | |
| LA QUINTA | | 7625 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| LA QUINTA | | 7881 I30 W AT CHERRY LN | | | | FORT WORTH | TX | 76108 | |
| LA QUINTA | | 7900 NATIONS FORD RD | | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 7920 BEDFORD EULESS ROAD | | | | N RICHLAND HILLS | TX | 76180 | |
| LA QUINTA | | 7931 DAETWYLER DR | | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 794 E I 10 SERVICE RD | | | | SLIDELL | LA | 70461 | |
| LA QUINTA | | 800 S MERIDIAN | | | | OKLAHOMA CITY | OK | 73108 | |
| LA QUINTA | | 812 DUNN AVE | | | | JACKSONVILLE | FL | 32218 | |
| LA QUINTA | | 816 BELTLINE HWY S I65 | | | | MOBILE | AL | 36609 | |
| LA QUINTA | | 8201 SOUTHWEST FWY | | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 8210 LOUISIANA CT | | | | MERRILLVILLE | IN | 46410 | |
| LA QUINTA | | 825 N WATSON | | | | ARLINGTON | TX | 76011 | |
| LA QUINTA | | 8255 DIX ELLIS TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| LA QUINTA | | 8701 TURNPIKE DR | | | | WESTMINSTER | CO | 80030 | |
| LA QUINTA | | 8888 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| LA QUINTA | | 902 DILLON RD | | | | LOUISVILLE | CO | 80027 | |
| LA QUINTA | | 902 W GROVE AVE | | | | MESA | AZ | 85210 | |
| LA QUINTA | | 909 HIDDEN RIDGE STE 600 | | | | IRVING | TX | 75038 | |
| LA QUINTA | | 911 SOUTH 48TH ST | | | | TEMPE | AZ | 85281 | |
| LA QUINTA | | 920 NW 69TH TERR | | | | GAINESVILLE | FL | 32605 | |
| LA QUINTA | | 9461 LENEXA DRIVE | | | | LENEXA | KS | 66215 | |
| LA QUINTA | | 9570 W SAHARA | | | | LAS VEGAS | NV | 89117 | |
| LA QUINTA | | 9902 GULF FREEWAY | | | | HOUSTON | TX | 77034 | |
| LA QUINTA | | 999 WEST CYPRESS CREEK ROAD | | | | FT LAUDERDALE | FL | 33309 | |
| LA QUINTA | | AIRPORT 0816 | 2116 YALE BLVD S E | | | ALBUQUERQUE | NM | 87106 | |
| LA QUINTA | | PO BOX 1508 | | | | SAN ANTONIO | TX | 78295-1508 | |
| LA QUINTA | | PO BOX 4409 | | | | BRIDGETON | MO | 63044-0409 | |
| LA QUINTA ALTAMONTE SPRINGS | | 150 S WESTMONTE DR | | | | ALTAMONTE SPRING | FL | 32714 | |
| LA QUINTA DAYTONA BEACH | | 2725 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| LA QUINTA GRAND JUNCION | | 2761 CROSSROADS BLVD | | | | GRAND JUNCTION | CO | 81506 | |
| LA QUINTA HOUSTON | | 17111 NORTH FREEWAY | | | | HOUSTON | TX | 77090 | |
| LA QUINTA INN | | 1002 S EXPWY | | | | HARLINGEN | TX | 78552 | |
| LA QUINTA INN | | 1015 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 1015 WEST PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 10150 AIRPORT PKY | | | | KINGSPORT | TN | 37663 | |
| LA QUINTA INN | | 1060 GREENWOOD BLVD | | | | LAKE MARY | FL | 32746 | |
| LA QUINTA INN | | 10829 E 41ST ST | | | | TULSA | OK | 74146 | |
| LA QUINTA INN | | 11805 RESEARCH PKY | | | | ORLANDO | FL | 32826 | |
| LA QUINTA INN | | 1225 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78520 | |
| LA QUINTA INN | | 150 BONITA RD | | | | CHULA VISTA | CA | 91910 | |
| LA QUINTA INN | | 1625 W LOOP S | | | | HOUSTON | TX | 77027 | |
| LA QUINTA INN | | 1900 CENTER DR | | | | CHAMPAIGN | IL | 618207821 | |
| LA QUINTA INN | | 20 AIRPORT BLVD | | | | SAN FRANCISCO | CA | 94080 | |
| LA QUINTA INN | | 2108 COULTER RD | | | | AMARILLO | TX | 79106 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA INN | | 2211 SUMMIT PARK LN | | | | RALEIGH | NC | 27612 | |
| LA QUINTA INN | | 2333 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808-2304 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 871104053 | |
| LA QUINTA INN | | 2510 W GREENWAY RD | | | | PHOENIX | AZ | 85023 | |
| LA QUINTA INN | | 2745 AIRWAYS BLVD | | | | MEMPHIS | TN | 38132 | |
| LA QUINTA INN | | 2824 S 188TH ST | | | | SEATTLE | WA | 98188 | |
| LA QUINTA INN | | 2904 MELBOURNE BLVD | | | | TAMPA | FL | 33605 | |
| LA QUINTA INN | | 309 PRESTON BLVD | | | | BOSSIER CITY | LA | 71111 | |
| LA QUINTA INN | | 365 HWY 46 S | | | | NEW BRAUNFELS | TX | 78130 | |
| LA QUINTA INN | | 3701 E FOWLER | | | | TAMPA | FL | 33612 | |
| LA QUINTA INN | | 4105 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| LA QUINTA INN | | 4216 WASHINGTON ST | | | | VICKSBURG | MS | 39180 | |
| LA QUINTA INN | | 4829 NORTHWEST EXPY | | | | OKLAHOMA CITY | OK | 73132 | |
| LA QUINTA INN | | 4975 S VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | |
| LA QUINTA INN | | 570 RAPTOR RD | | | | FRUITA | CO | 81521 | |
| LA QUINTA INN | | 5812 N I35 | | | | AUSTIN | TX | 78751 | |
| LA QUINTA INN | | 601 AVE Q | | | | LUBBOCK | TX | 79401 | |
| LA QUINTA INN | | 6140 GATEWAY E | | | | EL PASO | TX | 79905 | |
| LA QUINTA INN | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| LA QUINTA INN | | 6260 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| LA QUINTA INN | | 7001 S TUSON BLVD | | | | TUCSON | AZ | 85706 | |
| LA QUINTA INN | | 7077 S CLINTON ST | | | | ENGLEWOOD | CO | 80112 | |
| LA QUINTA INN | | 7101 CASCADE VALLEY CT | | | | LAS VEGAS | NV | 89128 | |
| LA QUINTA INN | | 7750 N DAVIS HWY | | | | PENSACOLA | FL | 32514-7557 | |
| LA QUINTA INN | | 8101 PETERS RD | | | | PLANTATION | FL | 33324 | |
| LA QUINTA INN | | 850 HALM BLVD | | | | SAN ANTONIO | TX | 78216 | |
| LA QUINTA INN | | 8555 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244 | |
| LA QUINTA INN & SUITES | | 10179 CHURCH RANCH WY | | | | WESTMINSTER | CO | 80021 | |
| LA QUINTA INN & SUITES | | 118 US HWY 80 AT BELTLINE | | | | MESQUITE | TX | 75149 | |
| LA QUINTA INNS | | 191 CRESCENT COMMONS | | | | CARY | NC | 27511 | |
| LA QUINTA INNS | | 310 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| LA QUINTA INNS INC | | 909 HIDDEN RDG STE 600 | | | | IRVING | TX | 75038-3822 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH STREET | | | | MC ALLEN | TX | 785015022 | |
| LA QUINTA ROCKWALL | | 689 EAST 1 H 30 | | | | ROCKWALL | TX | 75087 | |
| LA QUINTA SCHAUMBURG | | 1730 E HIGGINS RD | | | | SCHAUMBURG | IL | 60173 | |
| LA QUINTA WICHITA | | 7700 EAST KELLOGG | | | | WICHITA | KS | 67207 | |
| LA QUINTA, CITY OF | | LA QUINTA CITY OF | BUSINESS LICENSE DIV | PO BOX 1504 | | LA QUINTA | CA | | |
| LA ROCCA, RACHELLE DENISE | | ADDRESS REDACTED | | | | | | | |
| LA ROCCO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| LA ROCCO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | | SCHAUMBURG | IL | 601941108 | |
| LA ROSA, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | | |
| LA ROSA, PETER | | 301 JEM AVE | | | | POTTSTOWN | PA | 19464-0000 | |
| LA ROSSA ELECTRIC INC | | PO BOX 2402 | | | | POUGHKEEPSIE | NY | 12603 | |
| LA RUBBER CO | | 2915 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023 | |
| LA RUBBER CO | | DEPT LA 22097 | | | | PASADENA | CA | 91185-2097 | |
| LA RUBBER CO | | PO BOX 23910 | 2915 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023-0910 | |
| LA RUBBER CO | | PO BOX 514738 | | | | LOS ANGELES | CA | 90051-4738 | |
| LA RUE, WESLEY ALFRED | | ADDRESS REDACTED | | | | | | | |
| LA SALLE, RALPH | | 2204 STONEWALL DR | | | | MACUNGIE | PA | 18062 | |
| LA SCOLA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LA SHELLDA MAINTENANCE CORP | | 220 MAPLE AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| LA SIERRA FIRE EQUIPMENT | | 729 W LACADEN | | | | RIVERSIDE | CA | 92501 | |
| LA SIERRA FIRE EQUIPMENT | | PO BOX 70616 | | | | RIVERSIDE | CA | 92513 | |
| LA SPINA, VERONICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LA TECH SERVICES | | 710 WYOMING AVE | | | | KINGSTON | PA | 18704 | |
| LA TORTILLA LOCA | | 18134 SHERMAN WY | | | | RESEDA | CA | 91335 | |
| LA TOUCHE, DWAYNE A | | ADDRESS REDACTED | | | | | | | |
| LA VACHE, ARIANA | | ADDRESS REDACTED | | | | | | | |
| LA VELLE, AUDREY | | 127 BROADWAY AVE NO 210 | | | | SANTA MONICA | CA | 90401 | |
| LA VELLE, AUDREY | | C/O DURKIN ARTISTS AGENCY | 127 BROADWAY AVE NO 210 | | | SANTA MONICA | CA | 90401 | |
| LA VENIA, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| LA VERNE, CITY OF | | PO BOX 2081 | | | | TUSTIN | CA | 92781-2081 | |
| LA VIEILLE MAISON | | 770 E PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| LA VIOLETTE FLOWERS & GIFTS | | 2503K S MAIN | | | | STAFFORD | TX | 77477 | |
| LA VOI, JOSEPHINE | | 215 SHERRI LN | | | | EXCELSIOR SPRINGS | MO | 640246 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | | NASHVILLE | TN | 372220513 | |
| LA Z BOY FURNITURE GALLERIES | | 1791 CROSSROADS DR | | | | ODENTON | MD | 21113 | |
| LA Z BOY FURNITURE GALLERY | | 651 ORCHARD ST STE 312 | | | | NEW BEDFORD | MA | 02744 | |
| LA Z BOY INC | | 22835 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| LA Z BOY SHOWCASE SHOPPES | | 800 S WEBER RD STE B | | | | BOLINGBROOK | IL | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD | | | | BOLINGBROOK | IN | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD STE B | STE B | | | BOLINGBROOK | IL | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | | GURNEE | IL | 60031 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 800 S WEBER RD STE B | | | | BOLINGBROOK | IL | 60490 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVE | | | | GURNEE | IL | | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVENUE | | | | GURNEE | IL | 60031 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 800 S WEBER RD | STE B | | | BOLINGBROOK | IN | 60490-5613 | |
| LA, JULIE T | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA, VINH PHU | | ADDRESS REDACTED | | | | | | | |
| LAACK, RICKY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LAAKMANN, DANIEL | | | | | | | TX | | |
| LAAKSO, KELSEY RENEE | | ADDRESS REDACTED | | | | | | | |
| LAAN, JASON | | PO BOX 533 | | | | RICHMOND | VA | 232040533 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | ACCT 5302567 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | | JANESVILLE | WI | 535475004 | |
| LABABIDI, AMER | | ADDRESS REDACTED | | | | | | | |
| LABADIE, CARL | | ADDRESS REDACTED | | | | | | | |
| LABADIE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LABADIE, MICHAEL JESSY | | ADDRESS REDACTED | | | | | | | |
| LABADINI, KEVIN | | 29 FAIRVIEW DR | | | | SOUTHBOROUGH | MA | 01772 | |
| LABAN, CAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LABAN, DANE SIAKI | | ADDRESS REDACTED | | | | | | | |
| LABAR, AARON RENE | | ADDRESS REDACTED | | | | | | | |
| LABAR, HEATHER | | ADDRESS REDACTED | | | | | | | |
| LABAR, HEATHER | | 935 SW HAMPTON CT APT NO 2 | | | | BLUE SPRINGS | MO | 64015 | |
| LABAR, RYAN J | | ADDRESS REDACTED | | | | | | | |
| LABARDA, KRISOPACIO M | | ADDRESS REDACTED | | | | | | | |
| LABARGE JR, JOHN V | | 1401 S BRENTWOOD BLVD STE 650 | | | | ST LOUIS | MO | 63144 | |
| LABARGE JR, JOHN V | | PO BOX 430908 | | | | ST LOUIS | MO | 63143 | |
| LABARGE, LOUIS E R | | ADDRESS REDACTED | | | | | | | |
| LABARGE, MELISSA | | 5687 MINERVA DR | | | | LAKE VIEW | NY | 14085 | |
| LABARGE, MELISSA S | | ADDRESS REDACTED | | | | | | | |
| LABARR, DAVID | | ADDRESS REDACTED | | | | | | | |
| LABASTIDA, CLAUDIA JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| LABATE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| LABAUVE, ISAAC G | | ADDRESS REDACTED | | | | | | | |
| LABAY, MALINDA | | ADDRESS REDACTED | | | | | | | |
| LABBE, KYLE RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LABCORP | | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP | | PO BOX 2240 | | | | BURLINGTON | NC | 272162240 | |
| LABCORP OTS INC RCP | | PO BOX 12190 | | | | BURLINGTON | NC | 27216-2190 | |
| LABCORP OTS INC RCP | | PO BOX 651024 | | | | CHARLOTTE | NC | 282651024 | |
| LABEAU, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LABEL IT INC | | 10100 NORTHWEST 116TH WAY | | | | MIAMI | FL | 33178 | |
| LABEL LINE LTD | | 5356 NC HIGHWAY 49 S | | | | ASHEBORO | NC | 27205 | |
| LABEL SPECIALTIES INC | | 2501 TECHNOLOGY DR | | | | LOUISVILLE | KY | 40299-6422 | |
| LABEL SPECIALTIES INC | | 8014 VINECREST AVENUE | | | | LOUISVILLE | KY | 402228623 | |
| LABEL STABLE | | 102 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | | OAKLAND | NJ | 074361811 | |
| LABELLA, SARA | | 123 CHURCH ST | | | | GLEN ROCK | PA | 17327-1103 | |
| LABELLE | | 24546 TWENTY ONE MILE RD | | | | MACOMB TWP | MI | 48042 | |
| LABELLE, BARBARA J | | ADDRESS REDACTED | | | | | | | |
| LABELLE, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| LABELLE, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| LABELLE, JAMES GRANT | | ADDRESS REDACTED | | | | | | | |
| LABELLE, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| LABELLE, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| LABELLE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LABELLE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LABELMASTER | | PO BOX 46402 | | | | CHICAGO | IL | 606460402 | |
| LABELS DIRECT INC | | 664 TRADE CENTER BLVD | | | | CHESTERFIELD | MO | 63005 | |
| LABENSKI, ROBERT | | 145 STEELE RD | | | | W HARTFORD | CT | 06119-1047 | |
| LABICHE PLUMBING INC | | 200 CANAL STREET | | | | METAIRE | LA | 70005 | |
| LABICHE, MABLE CATHY | | ADDRESS REDACTED | | | | | | | |
| LABIGANG, DEREK LYNN | | ADDRESS REDACTED | | | | | | | |
| LABIGANG, DEREK LYNN | | ADDRESS REDACTED | | | | | | | |
| LABINE, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| LABITAD, GIBSON | | ADDRESS REDACTED | | | | | | | |
| LABOARD, LATONIA | | 2803 TURLEY PL APT 6 | | | | MIDWEST CITY | OK | 73110 | |
| LABOISSONNIERE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| LABOMBARD, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| LABOMBARD, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LABONTE ENTERPRISES, BOBBY | | 403 INTERSTATE DR | | | | HIGH POINT | NC | 27263 | |
| LABONTE, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| LABONTE, DERREK | | ADDRESS REDACTED | | | | | | | |
| LABONTE, JAY | | ADDRESS REDACTED | | | | | | | |
| LABONTE, LAURIE | | 129 THOMPSON | | | | PALMER | MA | 01069 | |
| LABONTE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| LABONTE, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| LABONVILLE, ADAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| LABOR & INDUSTRIES, DEPT OF | | PO BOX 44460 | | | | OLYMPIA | WA | 98504 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44289 | CLAIM COLLECTIONS | | | OLYMPIA | WA | 98504-4289 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44480 | | | | OLYMPIA | WA | 98504-4480 | |
| LABOR CONNECTION | | PO BOX 60000 | FILE 73375 | | | SAN FRANCISCO | CA | 94160-3375 | |
| LABOR CONNECTION | | PO BOX 60000 FILE 73439 | | | | SAN FRANCISCO | CA | 94160-3439 | |
| LABOR EXPRESS | | PO BOX 1205 | | | | CHANDLER | AZ | 852441205 | |
| LABOR FINDERS | | PO BOX 71474 | | | | CHARLESTON | SC | 29405 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABOR FINDERS GREENSBORO | | PO BOX 5023 | | | | GREENSBORO | NC | 27435 | |
| LABOR FORCE | | PO BOX 11099 | C/O NORWEST BUSINESS CREDIT | | | DENVER | CO | 80211 | |
| LABOR FORCE | | PO BOX 11099 | | | | DENVER | CO | 80211 | |
| LABOR FORCE INC | | PO BOX 297375 | | | | HOUSTON | TX | 77297 | |
| LABOR FORCE INC | | PO BOX 297375 | | | | HOUSTON | TX | 77297-0375 | |
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR | STE 112 | | | HOUSTON | TX | 77090 | |
| LABOR LAW POSTER SERVICE | | 1740 H DELL RANGE BLVD | STE 306 | | | CHEYENNE | WY | 82009-4946 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD 14 | | | | LANSING | MI | 48917 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD DR 14 | | | | LANSING | MI | 48917-2460 | |
| LABOR ON DEMAND | | 841 MINNESOTA AVE | BENJAMIN KEIP | | | KANSAS CITY | KS | 66101 | |
| LABOR ON DEMAND | | PO BOX 24175 | BENJAMIN KEIP | | | CHATTANOOGA | TN | 37422-4175 | |
| LABOR PROS | | 11525 E 24 HWY | | | | INDEPENDENCE | MO | 64054 | |
| LABOR PROS | | PO BOX 26184 | | | | KANSAS CITY | MO | 64196 | |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | | ST CHARLES | MD | 63301 | |
| LABOR READY | | BRANCH 681 INKSTER | | | | PITTSBURGH | PA | 152641034 | |
| LABOR READY | | PO BOX 31001 0257 | | | | PASADENA | CA | 91110-0257 | |
| LABOR READY | | PO BOX 3708 | | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY | | PO BOX 676412 | BRANCH 1241 KENNER | | | DALLAS | TX | 75267-6412 | |
| LABOR READY | | PO BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY | | PO BOX 820145 | BRANCH 1468 EDISON NJ | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY | | PO BOX 891704 | BRANCH 135 KANSAS CITY | | | DALLAS | TX | 75389-1704 | |
| LABOR READY | | PO BOX 969 | C/O FMI | | | MINOT | ND | 58702-0969 | |
| LABOR READY INC | | PO BOX 2910 | | | | TACOMA | WA | 98401 | |
| LABOR STAFFING INC | | PO BOX 901864 | | | | CLEVELAND | OH | 44190 | |
| LABOR, JULIANN CATHRYN | | ADDRESS REDACTED | | | | | | | |
| LABOR, RENE | | ADDRESS REDACTED | | | | | | | |
| LABORATORY CO RPORATION OF A | ERICA | ADDRESS REDACTED | PO BOX 2210 | | | BURLINGTON | NC | 27216 | |
| LABORDE, GREGORY JOHN | | ADDRESS REDACTED | | | | | | | |
| LABORDE, JOHNATHAN | | 248 DEBUYS RD APT NO 124 | | | | BILOXI | MS | 39531 | |
| LABORDE, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| LABORDE, MADELINE | | ADDRESS REDACTED | | | | | | | |
| LABRIEL, LEONARD | | ADDRESS REDACTED | | | | | | | |
| LABORS OF LOVE INC | | 2532 HAWTHORNE DR NE | | | | ATLANTA | GA | 30345 | |
| LABOSSIERE, MARK DAVID | | ADDRESS REDACTED | | | | | | | |
| LABOUEF, JEFF RYAN | | ADDRESS REDACTED | | | | | | | |
| LABOVE, JAMIE | | 5859 TOM HEBERT RD LOT 31 | | | | LAKE CHARLES | LA | 70607-0000 | |
| LABOVE, JAMIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LABOY JR, JULIO L | | ADDRESS REDACTED | | | | | | | |
| LABOY, ERIC E | | ADDRESS REDACTED | | | | | | | |
| LABOY, ERICE | | 12 10 117 ST | | | | COLLEGE POINT | NY | 11356-0000 | |
| LABOY, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LABOY, MATHEW | | ADDRESS REDACTED | | | | | | | |
| LABOY, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| LABOY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LABRA, VICTOR | | 4439 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8534 | |
| LABRADA, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LABRADA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LABRADO, MARTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LABRADOR, ERICA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| LABRADOR, MELLISA RIRAO | | ADDRESS REDACTED | | | | | | | |
| LABRAM, DANIEL LAWSON | | ADDRESS REDACTED | | | | | | | |
| LABRAM, YVONNE | | ADDRESS REDACTED | | | | | | | |
| LABRANCH, LATANYA ARD | | PO BOX 872379 | | | | NEW ORLEANS | LA | 70187 | |
| LABRANCHE, WALTER FEEDNEL | | ADDRESS REDACTED | | | | | | | |
| LABRECHE, JOHN | | 6076 ROUND TOWER LANE | | | | DUBLIN | OH | 43017 | |
| LABRECQUE JR, MARK PAUL | | ADDRESS REDACTED | | | | | | | |
| LABRECQUE, ADRIENNE MARIE | | ADDRESS REDACTED | | | | | | | |
| LABRECQUE, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| LABRIE, BRYANT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LABRIE, JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LABRIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LABRIE, SANDY | | 10703 KEWBRIDGE CT | | | | RICHMOND | VA | 23236 | |
| LABRIE, SANDY | | 1957 WESTMORELAND DR | | | | RICHMOND | VA | 23230 | |
| LABRIE, SANDY L | | ADDRESS REDACTED | | | | | | | |
| LABRIOLA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LABRIOLA, MICHAEL A | | 5704 N ORIOLE AVE APT 2C | | | | CHICAGO | IL | 60631-2269 | |
| LABRIOLA, SHAWN R | | ADDRESS REDACTED | | | | | | | |
| LABROZZI, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LABRUSCIANO, NATHAN | | ADDRESS REDACTED | | | | | | | |
| LABTEC ENTERPRISES INC | | PO BOX 5037 | UNIT 94 | | | PORTLAND | OR | 97208 | |
| LABUDA, JACOB MARK | | ADDRESS REDACTED | | | | | | | |
| LABUE, JASON | | ADDRESS REDACTED | | | | | | | |
| LABUN, JAN | | 841 HARTFORD LANE | | | | BOLINGBROOK | IL | 60440 | |
| LABUNSKI, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| LABURNUM INVESTMENT LLC | | 50 PUBLIC SQUARE STE 1340 | CO FOREST CITY COMMERCIAL GROUP | | | CLEVELAND | OH | 44113-2204 | |
| LABYRINTH CORP | | 541 S HONEYSUCKLE LN | | | | GILBERT | AZ | 85296-2305 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACAGNINA, CHRISTINE ELAINE | | ADDRESS REDACTED | | | | | | | |
| LACARBIERE, KENDRA | | ADDRESS REDACTED | | | | | | | |
| LACASSE, DAVID | | 12770 BELLROSE CT | | | | VICTORVILLE | CA | 92392 | |
| LACASSE, THOMAS | | 622 RED ROBIN RD | | | | SEFFNER | FL | 33584 | |
| LACASSE, THOMAS | | 927 NW 254TH DR | | | | NEWBERRY | FL | 326933512 | |
| LACAVARO, MARION J | | 252 BIRCHWOOD DR | | | | WEST CHESTER | PA | 19380-7332 | |
| LACAYO, ANA SOFIA | | ADDRESS REDACTED | | | | | | | |
| LACAYO, ARMANDO J | | ADDRESS REDACTED | | | | | | | |
| LACAYO, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| LACAYO, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| LACAYO, RONNIE | | 5798 W 21ST CT | | | | HIALEAH | FL | 33016 | |
| LACAYO, RONNIE JAVIER | | ADDRESS REDACTED | | | | | | | |
| LACAZE, JOHN | | 15260 SE 15TH ST | | | | CHOCTAW | OK | 73020 7043 | |
| LACDAN, JEFF | | ADDRESS REDACTED | | | | | | | |
| LACERDA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LACERENZA, TAYLER RAE | | ADDRESS REDACTED | | | | | | | |
| LACEWELL JR , CARL | | 12507 W GLENROSA DRIVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| LACEWELL JR , CARL E | | ADDRESS REDACTED | | | | | | | |
| LACEWELL, ERIC | | 722 EVERGREEN CHRUCH RD | | | | DELCO | NC | 28436 | |
| LACEWELL, ERIC D | | ADDRESS REDACTED | | | | | | | |
| LACEWELL, WARREN | | ADDRESS REDACTED | | | | | | | |
| LACEY D RYAN | | 2416 MOON HARBOR WAY | | | | MIDDLEBURG | FL | 32068-4239 | |
| LACEY T KEMP | KEMP LACEY T | 6411 G HANOVER CROSSING DR | | | | MECHANICSVILLE | VA | 23111-3951 | |
| LACEY, ALFREDA A | | 242 ARROWHEAD ST | | | | PARK FOREST | IL | 60466-1438 | |
| LACEY, BRANDON CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LACEY, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| LACEY, D | | 1765 PASADENA DR | | | | ABILENE | TX | 79601-6261 | |
| LACEY, ELIZABETH JANELL | | ADDRESS REDACTED | | | | | | | |
| LACEY, JAMETRIC SHANETTE | | ADDRESS REDACTED | | | | | | | |
| LACEY, JOSH | | ADDRESS REDACTED | | | | | | | |
| LACEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LACEY, NILES JORDAN | | ADDRESS REDACTED | | | | | | | |
| LACEY, PAUL HENRY | | ADDRESS REDACTED | | | | | | | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | | FAIRFIELD | CA | 94533 | |
| LACEY, SAMANTHA JAYNE | | ADDRESS REDACTED | | | | | | | |
| LACH, DIANE | | 1943 APPALOOSA DR | | | | NAPERVILLE | IL | 60565 | |
| LACH, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LACH, SOKLY | | ADDRESS REDACTED | | | | | | | |
| LACHANCE APPLIANCE SERVICE | | 37 PULLMAN STREET | | | | MANCHESTER | NH | 03103 | |
| LACHANCE, KEITH ALAN | | ADDRESS REDACTED | | | | | | | |
| LACHAPELLE CREDIT SERVICE INC | | PO BOX 1653 | | | | GREEN BAY | WI | 54305 | |
| LACHAPELLE, SARAH EMMA | | ADDRESS REDACTED | | | | | | | |
| LACHARITE, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LACHELLE D STEPP | | 8520 ALLISON POINTE BLVD STE 200 | | | | INDIANAPOLIS | IN | 46250 | |
| LACHENEY, ASHLEY YVONNE | | ADDRESS REDACTED | | | | | | | |
| LACHENEY, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| LACHER, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | | |
| LACHETA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LACHHMAN, AVINISH VAYU | | ADDRESS REDACTED | | | | | | | |
| LACHHWANI, DINESH S | | ADDRESS REDACTED | | | | | | | |
| LACHIN, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| LACHLAN, MACLEAN | | 83335 87 ASH AVE | | | | L O | OR | 97035-0000 | |
| LACHMAN, DANIEL TODD | | ADDRESS REDACTED | | | | | | | |
| LACHMAN, MARLON LEON | | ADDRESS REDACTED | | | | | | | |
| LACHMANEN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LACHMANN, RODNEY | | ADDRESS REDACTED | | | | | | | |
| LACHMENAR, TARAMATIE SHERMILLA | | ADDRESS REDACTED | | | | | | | |
| LACHNEY, KEVIN P | | ADDRESS REDACTED | | | | | | | |
| LACHNIET, BRIAN DALE | | ADDRESS REDACTED | | | | | | | |
| LACHOWSKI, WALTER | | 2118 CLERMONT NE | | | | WARREN | OH | 44483 | |
| LACIE, BRYAN TYMOTHY | | ADDRESS REDACTED | | | | | | | |
| LACILLADE, JASON | | ADDRESS REDACTED | | | | | | | |
| LACINA, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LACIVITA, JOEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| LACK JOHN | | 13901 AUTUMN WOODS RD | | | | MIDLOTHIAN | VA | 23112 | |
| LACK, GRACE | | ADDRESS REDACTED | | | | | | | |
| LACKAWANNA COUNTY CHEIF CLERK | | COURT OF COMMON PLEAS CRIMINAL | | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY CHEIF CLERK | | LACKAWANNA COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY DOM REL SEC | | PO BOX 428 | | | | SCRANTON | PA | 18501-0428 | |
| LACKAWANNA COUNTY REG OF WILLS | | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER | | AUTHORITY | P O BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LACKAWANNA RIVER BASIN SEWER | | P O BOX 9068 | | | | DICKSON CITY | PA | 18519 | |
| LACKENBACH, CARA | | 73 HAROLD DR | | | | NEWINGTON | CT | 06111 | |
| LACKENBACH, CARA MARISSA | | ADDRESS REDACTED | | | | | | | |
| LACKERDAS, GUS GEORGE | | ADDRESS REDACTED | | | | | | | |
| LACKERDAS, GUS GEORGE | | ADDRESS REDACTED | | | | | | | |
| LACKEY APPRAISAL CO , KEN | | 2710 82ND ST | | | | LUBBOCK | TX | 79423 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACKEY, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| LACKEY, DERRICK A | | ADDRESS REDACTED | | | | | | | |
| LACKEY, JOAN | | 12345 E DEL NORTE | | | | YUMA | AZ | 85367 | |
| LACKEY, JOSH | | ADDRESS REDACTED | | | | | | | |
| LACKEY, LANDON J | | ADDRESS REDACTED | | | | | | | |
| LACKEY, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LACKEY, ROGER | | 6802 MUDDY CREEK RD | | | | HIGH POINT | NC | 27263 | |
| LACKEY, RYAN WESLEY | | ADDRESS REDACTED | | | | | | | |
| LACKNER CUSTOM SIGN & SERVICE | | PO BOX 219 | | | | WEST CHESTER | OH | 45071-0219 | |
| LACKNER, JASON | | 802 COMMONS DR | | | | GENEVA | IL | 601342520 | |
| LACKNER, JASON M | | ADDRESS REDACTED | | | | | | | |
| LACKNER, JEROMY | | ADDRESS REDACTED | | | | | | | |
| LACKORE, RYAN EVAN | | ADDRESS REDACTED | | | | | | | |
| LACKOWITZ, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| LACKS, CAROL A | | ADDRESS REDACTED | | | | | | | |
| LACLAIR, DAVID LOREN | | ADDRESS REDACTED | | | | | | | |
| LACLAIR, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| LACLEDE GAS CO | | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | | ST  LOUIS | MO | 63101 | |
| LACLEDE GAS COMPANY | | 720 OLIVE STREET | | | | ST LOUIS | MO | 63101 | |
| LACLEDE GAS COMPANY | C O BANKRUPTCY | 720 OLIVE ST RM 1215 | | | | ST  LOUIS | MO | 63101 | |
| LACO, ANTHONY B | | ADDRESS REDACTED | | | | | | | |
| LACOMBE, ANGELA SUE | | ADDRESS REDACTED | | | | | | | |
| LACOMBE, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| LACOMBE, MARK A | | ADDRESS REDACTED | | | | | | | |
| LACOMMARE, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LACON, NATHANIEL MARK | | ADDRESS REDACTED | | | | | | | |
| LACONTE, JAMES | | 4916 21ST WAY E | | | | BRADENTON | FL | 34203 | |
| LACONTE, JAMES T | | ADDRESS REDACTED | | | | | | | |
| LACONTO, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| LACONTORA, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LACORE, ERIC H | | ADDRESS REDACTED | | | | | | | |
| LACOSS JR , SCOTT DARREN | | ADDRESS REDACTED | | | | | | | |
| LACOSSE, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| LACOSTE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LACOSTE, WADE | | 2523 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| LACOUR, AYANNA | | 5000 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445-0000 | |
| LACOUR, JACQUES PHILLIPE | | ADDRESS REDACTED | | | | | | | |
| LACOURSIERE, BRIAN | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| LACOURSIERE, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | | TAYLORSVILLE | KY | 40071-7907 | |
| LACOURSIERE, JASON EUGENE | | ADDRESS REDACTED | | | | | | | |
| LACOURSIERE, THADDEUS | | ADDRESS REDACTED | | | | | | | |
| LACOURT, MIGUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LACOUTURE, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| LACROIX, BRADLEY ERIC | | ADDRESS REDACTED | | | | | | | |
| LACROIX, BRENT E | | ADDRESS REDACTED | | | | | | | |
| LACROIX, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LACROIX, DANIEL JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| LACROIX, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| LACROIX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LACROIX, JAVON | | ADDRESS REDACTED | | | | | | | |
| LACROIX, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | | GRAND TERRACE | CA | 923134310 | |
| LACROIX, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| LACROIX, KARA AUDREY | | ADDRESS REDACTED | | | | | | | |
| LACROIX, KENNETH | | 63 HESPER ST | | | | SAUGUS | MA | 01906-0000 | |
| LACROIX, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LACROIX, MARCUS LOUIS | | ADDRESS REDACTED | | | | | | | |
| LACROIX, SARAH FAE | | ADDRESS REDACTED | | | | | | | |
| LACROIX, STEVE D | | ADDRESS REDACTED | | | | | | | |
| LACROIX, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | | LACROSSE | WI | 54601 | |
| LACROSSE, RYAN | | 33 ANDERSON AVE | | | | MIDDLEBORO | MA | 02346 | |
| LACSON, MAGUN CHUA | | ADDRESS REDACTED | | | | | | | |
| LACTC | | 17785 CENTER COURT DR N | ATTN DIST ACCT | | | CERRITOS | CA | 90703-8575 | |
| LACUESTA, ALFONSO | | 2170 E CHAPMAN AVE | | | | FULLERTON | CA | 92832-0000 | |
| LACUESTA, ALFONSO TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LACY, ALEXIS RAE | | ADDRESS REDACTED | | | | | | | |
| LACY, ANNETTE R | | ADDRESS REDACTED | | | | | | | |
| LACY, ASHLEY G | | ADDRESS REDACTED | | | | | | | |
| LACY, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LACY, BENJAMINROBERT | | 3175 E VALLEY WATER MILL 4907 | | | | SPRINGFIELD | MO | 65803-0000 | |
| LACY, DAJA ANTANINA | | ADDRESS REDACTED | | | | | | | |
| LACY, EDWIN V | | ADDRESS REDACTED | | | | | | | |
| LACY, JUDD PATRICK | | ADDRESS REDACTED | | | | | | | |
| LACY, JUSTIN ERNEST IV | | ADDRESS REDACTED | | | | | | | |
| LACY, KIM SUZANNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACY, MARLYNN OMRI | | ADDRESS REDACTED | | | | | | | |
| LACY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LACY, MITCHELL | | 4416 SALISBURY RD G | | | | CHARLOTTE | NC | 28226-0000 | |
| LACY, NICK CHARLES | | ADDRESS REDACTED | | | | | | | |
| LACY, REX | | 1414 N MERIDIAN RD | | | | MERIDIAN | ID | 00008-3642 | |
| LACY, REX A | | ADDRESS REDACTED | | | | | | | |
| LACY, RICHIE | | ADDRESS REDACTED | | | | | | | |
| LACY, RICHIE | | 7901 AIRPORT RD | | | | QUINTON | VA | 231412410 | |
| LACY, RYAN W | | ADDRESS REDACTED | | | | | | | |
| LACY, SHAWN ELIOT | | ADDRESS REDACTED | | | | | | | |
| LACY, TIM | | 909 OAKLAND AVE | | | | MADISON | WI | 53711-2133 | |
| LACY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LACZ, KORDIAN | | ADDRESS REDACTED | | | | | | | |
| LACZYNSKI, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAD REPORTING CO INC | | 16221 WHITEHAVEN RD | | | | SILVER SPRING | MD | 20906 | |
| LADALARDO, GERARD | | 45127 WILLOMICK | | | | TEMECULA | CA | 92592 | |
| LADCAL LLC | | 3845 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-8220 | |
| LADD COMPANY PHOTOGRAPHY | | PO BOX 2492 | | | | BELLAIRE | TX | 77402 | |
| LADD ELECTRONICS | | 17 E MAIN ST | | | | NELLISTON | NY | 13410 | |
| LADD ELECTRONICS | | PO BOX 262 | 17 EAST MAIN ST | | | NELLISTON | NY | 13410 | |
| LADD JR , FLOYD R | | ADDRESS REDACTED | | | | | | | |
| LADD, ARLENE M | | 1230 W 76TH ST APT 104 | | | | CHICAGO | IL | 60620-3732 | |
| LADD, HILARY | | ADDRESS REDACTED | | | | | | | |
| LADD, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LADD, LAURIE JEAN | | ADDRESS REDACTED | | | | | | | |
| LADD, MARY | | 2607 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125-1802 | |
| LADD, NANCY | | 22558 6TH ST | | | | HAYWARD | CA | 94541 | |
| LADD, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| LADD, SAMANTHA LYNNE | | ADDRESS REDACTED | | | | | | | |
| LADD, TERRI D | | ADDRESS REDACTED | | | | | | | |
| LADD, TRAVIS A | | ADDRESS REDACTED | | | | | | | |
| LADDHA, PUSHPAK S | | 8654 DELCRIS DR | | | | MONTGOMERY | MD | 20886 | |
| LADDHA, PUSHPAK S | | 8659 DEICRLS DR | | | | MONTGOMERY VLG | MD | 20886 | |
| LADDUSAW, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| LADEAU, ROBERT ERROL | | ADDRESS REDACTED | | | | | | | |
| LADEN, MARSHAL SARA | | PO BOX 3634 | | | | BRIDGEPORT | CT | 06605 | |
| LADEN, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| LADEN, SUSAN | | 1107 WATERFORD DR | | | | RICHMOND | VA | 23229 | |
| LADENDORF, DEREK MARSHALL | | ADDRESS REDACTED | | | | | | | |
| LADER, ADAM GENE | | ADDRESS REDACTED | | | | | | | |
| LADERER, WILLIAM E | | 2317 VETERANS BLVD STE 6 | | | | KENNER | LA | 70062 | |
| LADESCO INC | | 150 DOW ST TOWER 2 | | | | MANCHESTER | NH | 03106 | |
| LADHANI, ASIF | | ADDRESS REDACTED | | | | | | | |
| LADICOM INC | | 11316 W 80TH ST | | | | LENEXA | KS | 66214 | |
| LADIN, BARRY | | 8624 SCOTTINGHAM DR | | | | RICHMOND | VA | 23236 | |
| LADIN, JOSHUA JASON | | ADDRESS REDACTED | | | | | | | |
| LADISA, LUIGI | | ADDRESS REDACTED | | | | | | | |
| LADMIRAULT, ARINIQUE DESHONAY | | ADDRESS REDACTED | | | | | | | |
| LADMIRAULT, TIARRA MONET | | ADDRESS REDACTED | | | | | | | |
| LADNER, ALEX BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LADNER, ALYCIA MARIE | | ADDRESS REDACTED | | | | | | | |
| LADNER, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| LADNER, JESSE MORGAN | | ADDRESS REDACTED | | | | | | | |
| LADNER, JOHN MARCUS | | ADDRESS REDACTED | | | | | | | |
| LADNER, SHANNA MAELYNDA | | ADDRESS REDACTED | | | | | | | |
| LADNIER, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LADONNA SHUTTLEWORTH | | 9911 PIPPIN STREET | | | | OAKLAND | CA | 94603 | |
| LADOTUN, OLADENI SAHEED | | ADDRESS REDACTED | | | | | | | |
| LADOW, NATHANAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LADREYT, ALLISON MARY | | ADDRESS REDACTED | | | | | | | |
| LADRIGAN, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| LADSON, HOWARD M | | ADDRESS REDACTED | | | | | | | |
| LADSON, RASHAD JAMAL | | ADDRESS REDACTED | | | | | | | |
| LADUE, JACQUELINE SARAH | | ADDRESS REDACTED | | | | | | | |
| LADUE, LACEY E | | ADDRESS REDACTED | | | | | | | |
| LADUKE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LADUNA III, PHILOMENO TIMITHIO | | ADDRESS REDACTED | | | | | | | |
| LADY APPRAISAL, MICHAEL C | | 36 S PENNSYLVANIA ST STE 720 | | | | INDIANAPOLIS | IN | 462043632 | |
| LADY APPRAISAL, MICHAEL C | | 4981 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | | | | LADY LAKE | FL | 32159 | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159-3759 | |
| LADYKO, MARK | | 7 SUMMER COURT WYNDWOOD | | | | EAST WINDSOR | CT | 06088 | |
| LADYSMITH WOMENS AUXILIARY | | 21308 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | |
| LADZEKPO, ZEWUZE KODZO | | ADDRESS REDACTED | | | | | | | |
| LADZYGA, IRINA A | | ADDRESS REDACTED | | | | | | | |
| LAEDTKE, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| LAETTNER, MARGARET ELLEN | | 2990 LASSITER RD | | | | MARIETTA | GA | 30062-5136 | |
| LAFALAM, KIRT | | ADDRESS REDACTED | | | | | | | |
| LAFATA, EDITH | | 30 SHANGRILA DR | | | | BLOOMSBURG | PA | 17815 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAFATA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LAFAVE, ARLO R | | ADDRESS REDACTED | | | | | | | |
| LAFAYETTE BUSINESS MACHINES | | 211 HOPE MILLS ROAD | PO BOX 43904 | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE BUSINESS MACHINES | | PO BOX 43904 | | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE CITY | ATTN  LORI FIEGENBAUM | COLLECTOR | P O  BOX 355 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | | PO BOX 4024 | | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | NAPLES DAILY NEWS | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY | | FELONY RECORDS | LAFAYETTE COUNTY COURTHOUSE | | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | LAFAYETTE COUNTY COURTHOUSE | | | | OXFORD | MS | 38655 | |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE GLASS CO INC | | 2841 TEAL RD | | | | LAFAYETTE | IN | 47905-2232 | |
| LAFAYETTE JOURNAL & COURIER | | BEV BRANDT | 217 N SIXTH STREET | | | LAFAYETTE | IN | 47901 | |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE OFFICE MACHINES | | PO BOX 879 | | | | LAFAYETTE | IN | 47902 | |
| LAFAYETTE PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH COURT CLERK | | PO BOX 2009 | CRIMINAL RECORDS DIV | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 3883 | | | | LAFAYETTE | LA | 705023883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 92590 | | LAFAYETTE | LA | | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | | LAFAYETTE | LA | 705092590 | |
| LAFAYETTE PRSH SHERIFFS OFFICE | | PO BOX 3508 | ATTN GARNISHMENTS | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE RADIO & TV | | 5133 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1350 | | | | LAFAYETTE | IN | 479021350 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | |
| LAFAYETTE, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| LAFAYETTE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LAFAYETTE, BRANDON MARQUIS | | ADDRESS REDACTED | | | | | | | |
| LAFAYETTE, CITY OF | | 2ND FLOOR | | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | 705 UNIVERSITY AVE | 2ND FLOOR | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | LAFAYETTE CITY OF | REVENUE COLLECTION DIVISION | PO BOX 4024 | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO BOX 4024 | UTILITY SYSTEM | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO DRAWER 4024 | | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| LAFAYETTE, NOEL | | 115 STEEP HILL RD | | | | WESTON | CT | 06883 | |
| LAFAYETTE, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | | |
| LAFAYETTE, WILLIAM MAURICE | | ADDRESS REDACTED | | | | | | | |
| LAFER, DAVID | | ADDRESS REDACTED | | | | | | | |
| LAFERNEY, GREG K | | ADDRESS REDACTED | | | | | | | |
| LAFERRIERE, DEREK | | ADDRESS REDACTED | | | | | | | |
| LAFEVER, GLEN A | | ADDRESS REDACTED | | | | | | | |
| LAFEVER, KEITH B | | ADDRESS REDACTED | | | | | | | |
| LAFEVER, SEAN | | 160 SEAVEY RD | | | | PITTSBURGH | PA | 15223-1527 | |
| LAFFERTY, EDWARD EARLE | | ADDRESS REDACTED | | | | | | | |
| LAFFERTY, NEAL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LAFFERTY, SHANNEN LYNN | | ADDRESS REDACTED | | | | | | | |
| LAFFERTY, STEPHANIE | | 4181 REYNOLDSBURG | | | | NEW ALBANY | OH | 43054 | |
| LAFFERTY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LAFFERTY, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAFFERTYS TV & APPLIANCE INC | | 2801 SUMMERHILL RD | | | | TEXARKANA | TX | 75503 | |
| LAFFEY, CORY W | | ADDRESS REDACTED | | | | | | | |
| LAFFEY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAFFEY, RICHARD | | 330 NW 69TH AVE | | | | HOLLYWOOD | FL | 33024-7416 | |
| LAFFIN, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| LAFFOON, REBECCA L | | 158 EAST GRANT LINE RD | | | | TRACY | CA | 95376 | |
| LAFFOON, REBECCA LEE | | ADDRESS REDACTED | | | | | | | |
| LAFFREDO, MICHAEL ANGELO | | 42 NORTH 11TH ST | | | | READING | PA | 19601 | |
| LAFLAME, DAMIEN LEE | | ADDRESS REDACTED | | | | | | | |
| LAFLAMME, ARTHUR C | | ADDRESS REDACTED | | | | | | | |
| LAFLECHE, JONATHAN GERALD | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, CHELSEY ROSE | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, FRANK A | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, FRANK A | | 6279 STOW CANYON RD | | | | GOLETA | CA | 93117 | |
| LAFLEUR, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, KENNETH EDMOND | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, KIMBERLY | | 230 AMHERST ST | | | | NASHUA | NH | 03063 | |
| LAFLEUR, MAKEBA SHONTEL | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, MATTHEW | | 1012 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| LAFLEUR, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, STEPHEN B | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAFLEUR, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| LAFOLLETTE, ANITA | | 1133 W  STATE RD 32 | | | | THORNTOWN | IN | 46071 | |
| LAFOLLETTE, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| LAFON, BRITTANEE LEE | | ADDRESS REDACTED | | | | | | | |
| LAFON, DAVID | | ADDRESS REDACTED | | | | | | | |
| LAFON, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| LAFOND JR, ALLAN R | | ADDRESS REDACTED | | | | | | | |
| LAFOND, CASSONDRA JOLEEN | | ADDRESS REDACTED | | | | | | | |
| LAFOND, SAM | | 6725 ABREGO RD | | | | GOLETA | CA | 93117-0000 | |
| LAFOND, SAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAFONG III, AUSTIN A | | ADDRESS REDACTED | | | | | | | |
| LAFONT, ELISA | | ADDRESS REDACTED | | | | | | | |
| LAFONTAINE, DAVID J | | ADDRESS REDACTED | | | | | | | |
| LAFONTAINE, JOHN J | | ADDRESS REDACTED | | | | | | | |
| LAFONTAINE, JOSHUA | | 5124 SADDLE CIRCLE | | | | EVANS | GA | 30809 | |
| LAFONTAINE, JOSHUA N | | ADDRESS REDACTED | | | | | | | |
| LAFONTAINE, TIMOTHY JEAN | | ADDRESS REDACTED | | | | | | | |
| LAFOON, DUKE | | 5111 FORREST HILL AVENUE | | | | RICHMOND | VA | 23225 | |
| LAFORCE, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, DANIEL ROY | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, FRITZ J | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, JEAN CLAUDE | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, MARIA ISABEL | | ADDRESS REDACTED | | | | | | | |
| LAFOREST, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAFORTUNE, GEORGERETTE EMANUALLA | | ADDRESS REDACTED | | | | | | | |
| LAFORTUNE, JOEL J | | ADDRESS REDACTED | | | | | | | |
| LAFORTUNE, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAFOUNTAIN, ERNEST R | | ADDRESS REDACTED | | | | | | | |
| LAFOUNTAIN, KATIE L | | ADDRESS REDACTED | | | | | | | |
| LAFOUNTAIN, MARCUS | | ADDRESS REDACTED | | | | | | | |
| LAFOUNTAIN, TOM ALFRED | | ADDRESS REDACTED | | | | | | | |
| LAFOURCHE PARISH COURT CLERK | | CRIMINAL RECORDS | | | | THIOBODAUX | LA | 70302 | |
| LAFOURCHE PARISH COURT CLERK | | PO BOX 818 | CRIMINAL RECORDS | | | THIBODEAUX | LA | 70302 | |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | | THIBODAUX | LA | 70302-0997 | |
| LAFRADES, JASON | | 6 RANGEWOOD COURT | | | | PITTSBURG | CA | 94565-0000 | |
| LAFRADES, JASON EDGAR | | ADDRESS REDACTED | | | | | | | |
| LAFRAMBOISE, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAFRANCE, AARON M | | ADDRESS REDACTED | | | | | | | |
| LAFRANCE, ADAM P | | ADDRESS REDACTED | | | | | | | |
| LAFRANCE, ELISEE | | ADDRESS REDACTED | | | | | | | |
| LAFRANCE, ERIC | | 75 INDEPENDENCE WAY | | | | CRANSTON | RI | 02921-2036 | |
| LAFRANCE, MATTHEW | | 111 SYLVAN AVE | | | | MERIDEN | CT | 06451 | |
| LAFRANCE, NATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAFRANCE, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAFRENCE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAFUENTE, ALBERTO J | | ADDRESS REDACTED | | | | | | | |
| LAFUENTE, MARIO | | 14800 MAHOGANY CT | | | | MIAMI LAKES | FL | 33014-0000 | |
| LAG ENTERPRISES INC | | PO BOX 456 | | | | AGOURA HILLS | CA | 91301 | |
| LAGA JAMES H | | 7922 JANES AVE | APTNO 109 | | | WOODRIDGE | IL | 60517 | |
| LAGACY, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| LAGACY, JOSEPH R | | 11 BERKSHIRE CIR | | | | WARE | MA | 01082 | |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | | | ROCHDALE | MA | 01542 | |
| LAGANIS, THEODORE | | ADDRESS REDACTED | | | | | | | |
| LAGANT, DEBRA | | 912 WADE AVE | | | | GARNER | NC | 27529 | |
| LAGARDA SECURITY INC | | PO BOX 90131 | | | | BURTON | MI | 48509 | |
| LAGARDE, MATTHEW H | | ADDRESS REDACTED | | | | | | | |
| LAGAREZ, EDDIE | | PO BOX 555 | | | | NOLANVILLE | TX | 76559-0555 | |
| LAGAS, ASHLEY MARJORIE | | ADDRESS REDACTED | | | | | | | |
| LAGAS, JASON | | ADDRESS REDACTED | | | | | | | |
| LAGAS, VANESSA CARMEN | | ADDRESS REDACTED | | | | | | | |
| LAGASCA, BRANDON RYAN | | ADDRESS REDACTED | | | | | | | |
| LAGASCA, CHARLES | | 9204 HALLMARK PLACE | | | | VALLEJO | CA | 94591-0000 | |
| LAGASCA, CHARLES CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LAGASSE, DANIEL | | 58 JAMES AVE | | | | SWANSEA | MA | 02777-0000 | |
| LAGASSE, DANIEL ROGER | | ADDRESS REDACTED | | | | | | | |
| LAGASSE, NORMAND P | | ADDRESS REDACTED | | | | | | | |
| LAGASSEY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| LAGAT, FROILAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAGAZO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAGAZO, YVETTE | | ADDRESS REDACTED | | | | | | | |
| LAGAZO, YVONNE | | ADDRESS REDACTED | | | | | | | |
| LAGDAMEN, PATRICK JOSE | | ADDRESS REDACTED | | | | | | | |
| LAGE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| LAGE, CLARITA | | ADDRESS REDACTED | | | | | | | |
| LAGE, LONNIE M | | 320 S MELVIN ST | | | | GIBSON CITY | IL | 60936-1633 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAGE, SCOTT W | | ADDRESS REDACTED | | | | | | | |
| LAGENCE INC | | 5901C PEACHTREE DUNWOODY RD | STE 60 | | | ATLANTA | GA | 30328 | |
| LAGER, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAGER, MARTIN JONATHON | | ADDRESS REDACTED | | | | | | | |
| LAGERSTEDT, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAGERSTROM, TAMY | | 2316 BEIDERMAN ST | | | | PADUCAH | KY | 42003 | |
| LAGGO, DAVID W | | 11397 RUSSELLVILLE RD | | | | BELVIDERE | IL | 61008-8953 | |
| LAGINESS, JAMES VINCENT | | ADDRESS REDACTED | | | | | | | |
| LAGIOIA, LUKE | | ADDRESS REDACTED | | | | | | | |
| LAGIOIA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LAGMAN, STEPHANIE M | | ADDRESS REDACTED | | | | | | | |
| LAGMAY, DAVID | | ADDRESS REDACTED | | | | | | | |
| LAGMAY, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAGNADO, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAGO MUSIC | | 7431 STE A REINDEER TRAIL | | | | SAN ANTONIO | TX | 78238 | |
| LAGO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAGO, NICK | | ADDRESS REDACTED | | | | | | | |
| LAGOS, MICHAEL | | 2776 CLINTON HEIGHTS CT | | | | OVIEDO | FL | 32765-6379 | |
| LAGOS, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| LAGOS, RAFAEL HECTOR | | ADDRESS REDACTED | | | | | | | |
| LAGPACAN, BEN R | | ADDRESS REDACTED | | | | | | | |
| LAGRACE, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAGRANGE, CHARLES S | | ADDRESS REDACTED | | | | | | | |
| LAGREE, AARON C | | ADDRESS REDACTED | | | | | | | |
| LAGRO, JOE | | 6209 BAYMAR LANE | | | | DALLAS | TX | 75252 | |
| LAGRO, JOSEPH | | 6209 BAYMAR LN | | | | DALLAS | TX | 75252 | |
| LAGRONE, ISAAC K | | ADDRESS REDACTED | | | | | | | |
| LAGRONE, JAMES | | 1385 LAGRONE LANE | | | | BENTON | AR | 72015 | |
| LAGROSS, ADAM L | | 11 MEADOWBANK RD | BILLERICA MA 01821 4315 | | | | MA | | |
| LAGROU, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAGS ELECTRONICS INC | | 19 HARRISON AVE | | | | E BRUNSWICK | NJ | 08816 | |
| LAGSTROM, AMANDA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LAGUE, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| LAGUER, MELISSA PEBBELS | | ADDRESS REDACTED | | | | | | | |
| LAGUERAS, KEVIN | | 7 SHAMROCK DRIVE | | | | ROCHESTER | NY | 14623-0000 | |
| LAGUERAS, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| LAGUERRE, BEAU | | 339 NW EMILIA WAY | | | | JENSEN BEACH | FL | 34957 | |
| LAGUERRE, CATHY | | ADDRESS REDACTED | | | | | | | |
| LAGUERRE, CLAYTON L | | ADDRESS REDACTED | | | | | | | |
| LAGUERRE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAGUINTO, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| LAGUN, FILIPP VIKTOR | | ADDRESS REDACTED | | | | | | | |
| LAGUNA BEACH, CITY OF | | 505 FOREST AVE | | | | LAGUNA BEACH | CA | 92651 | |
| LAGUNA BEACH, CITY OF | | PO BOX 98 | | | | LAGUNA BEACH | CA | 92652 | |
| LAGUNA GATEWAY PHASE 2 LP | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111 | |
| LAGUNA GATEWAY PHASE 2 LP | ATTN JOHN L PAPPAS | C O PAPPAS INVESTMENTS | 2020 L ST 5TH FL | | | SACRAMENTO | CA | 95814 | |
| LAGUNA GATEWAY PHASE 2 LP | BALLARD SPAHR ANDREWS & INGERSOLL LLP | CONSTANTINOS G PANAGOPOULOS & JESSE N SILVERMAN | 601 13TH ST NW ST 1000 S | | | WASHINGTON | DC | 20005-3807 | |
| LAGUNA GATEWAY PHASE 2 LP | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111-0000 | |
| LAGUNA HILLS LODGE | | 23932 PASEO DE VALENCIA | | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA HILLS SS S/L | | 24001 EL TORO RD | | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA TOWING | | 1825 LAGUNA CANYON ROAD | | | | LAGUNA BEACH | CA | 92661 | |
| LAGUNA, JULIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAGUNA, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| LAGUNAS, ALFONSO JAVIER | | ADDRESS REDACTED | | | | | | | |
| LAGUNAS, JORGE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LAGUT, JADWIGA | | 115 MANCHESTER LANE | APT 1106 | | | WATERFORD | MI | 48327 | |
| LAGWAY, JODY MACJEROME | | ADDRESS REDACTED | | | | | | | |
| LAH, SAYE S | | ADDRESS REDACTED | | | | | | | |
| LAHEY & ASSOCIATES PC | | 50 S STEELE ST NO 430 | | | | DENVER | CO | 80209 | |
| LAHEY, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LAHIP, LAWRENCE CARINO | | ADDRESS REDACTED | | | | | | | |
| LAHMAN, JONATHAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LAHMAN, JUSTIN | | 8600 BROOKS DR | | | | EASTON | MD | 21601-0000 | |
| LAHN, ELLIOT B | | ADDRESS REDACTED | | | | | | | |
| LAHODA, KENDALL DANA | | ADDRESS REDACTED | | | | | | | |
| LAHOUD, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| LAHR, DYLAN J | | ADDRESS REDACTED | | | | | | | |
| LAHR, NEIL SHAWN | | ADDRESS REDACTED | | | | | | | |
| LAHRS BURRESS, JENNIFER | | 17513 J ST | | | | OMAHA | NE | 68135 | |
| LAHTI, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| LAHUIS, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| LAI FOOK, DENNIS SEAN | | ADDRESS REDACTED | | | | | | | |
| LAI, CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAI, CHRIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAI, HUEILA | | 944 LONGVIEW DR | | | | DIAMOND BAR | CA | 91765-0000 | |
| LAI, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| LAI, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LAI, KANANI | | ADDRESS REDACTED | | | | | | | |
| LAI, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAI, ROSSANA | | 32 34 112TH ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| LAI, SZE H | | ADDRESS REDACTED | | | | | | | |
| LAI, YING RU | | 2204 HARDWICK ST | | | | BLACKSBURG | VA | 24060 | |
| LAICHE, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| LAIDIG, ASHLEA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAIDLAW WASTE SYSTEMS INC | | 21430 EIGHT MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| LAIDLAW WASTE SYSTEMS INC | | 7540 SW 59TH STREET | | | | OKLAHOMA CITY | OK | 73179 | |
| LAIDLAW WASTE SYSTEMS INC | | LWSCOL | | | | LOUISVILLE | KY | 402988030 | |
| LAIDLAW WASTE SYSTEMS INC | | PO BOX 98030 | LWSCOL | | | LOUISVILLE | KY | 40298-8030 | |
| LAIDLER, MARAH LIANA | | ADDRESS REDACTED | | | | | | | |
| LAIDLEY, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAIDLEY, PAULA A | | ADDRESS REDACTED | | | | | | | |
| LAIGLE, SAMANTHA JAYE | | ADDRESS REDACTED | | | | | | | |
| LAIN, CHANCE PRESTON | | ADDRESS REDACTED | | | | | | | |
| LAIN, FRANK | | 2918 SUNDERLAND RD | | | | LANSING | MI | 48911-1554 | |
| LAINAS, RUBY | | ADDRESS REDACTED | | | | | | | |
| LAINE, COLTON MAJOR | | ADDRESS REDACTED | | | | | | | |
| LAINE, GREGORY RICHARD | | ADDRESS REDACTED | | | | | | | |
| LAINE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LAINE, MATHIEU DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAINE, RICHARD TOBIN | | ADDRESS REDACTED | | | | | | | |
| LAINE, SHAYNA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAINE, TAMMY FAYE | | ADDRESS REDACTED | | | | | | | |
| LAINES, JOSE RODRIGO | | ADDRESS REDACTED | | | | | | | |
| LAINEZ, JOSE | | 5 MINERVA PLACE | | | | BRONX | NY | 10468-0000 | |
| LAINEZ, JOSE JAVIER | | ADDRESS REDACTED | | | | | | | |
| LAINEZ, JULIANA PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| LAING JR, WILLIAM OLIVER | | ADDRESS REDACTED | | | | | | | |
| LAING SALES & SERVICE | | 1010 JESSIE RD | | | | LITTLE ROCK | AR | 72202 | |
| LAING, DONALD | | 158 ROYER DR | | | | TRAPPE | PA | 19426 | |
| LAING, DONNA | | 1920 AMBLESIDE DR | | | | COLORADO SPRINGS | CO | 80915-4341 | |
| LAING, HENRY | | 5013 GARDEN LN | | | | TAMPA | FL | 33610-5811 | |
| LAING, LYNDA | | 403 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| LAING, SARAH | | 2607 W GONZALEZ ST | | | | PENSACOLA | FL | 32505-6833 | |
| LAING, WILLIAM | | 7329 RIDGE POINTE DR | | | | LAKELAND | FL | 33810-0000 | |
| LAINIS, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| LAIPPLY, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAIR KIRBY, ANDREA | | 2412 GOLIAD LN | | | | GRAPEVINE | TX | 76051 | |
| LAIR, BRITTANY RANEE | | ADDRESS REDACTED | | | | | | | |
| LAIRD PLASTICS INC | | PO BOX 961221 | | | | DALLAS | TX | 75395 | |
| LAIRD TECHNOLOGIES INC | | PO BOX 90452 | | | | CHICAGO | IL | 60696-0452 | |
| LAIRD, ALICIA | | ADDRESS REDACTED | | | | | | | |
| LAIRD, AORYS | | 135 VICEROY | | | | HOUSTON | TX | 77034 | |
| LAIRD, CAMPBELL | | 100 HUDSON ST 3RD | | | | NEW YORK | NY | 10013 | |
| LAIRD, CAROL J | | RT 600 P O BOX 251 | | | | CUMBERLAND | VA | 23040-0251 | |
| LAIRD, CAROL M | | 3429 E FAIRVIEW RD SW | | | | STOCKBRIDGE | GA | 30281-5423 | |
| LAIRD, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| LAIRD, JAN E | | 543 WILLIS RD | | | | FOUNTAIN INN | SC | 29644 | |
| LAIRD, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAIRD, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAIRD, KYLE | | ADDRESS REDACTED | | | | | | | |
| LAIRD, KYLE HARLOW | | ADDRESS REDACTED | | | | | | | |
| LAIRED, CHRISTOPHER | | 1124 HERON LAKES CIR | | | | MOBILE | AL | 36693 | |
| LAIRO, TIFFANY | | 43644 WEST WALNEK DR | | | | MARICOPA | AZ | 85239 | |
| LAIRY, DURWIN J | | ADDRESS REDACTED | | | | | | | |
| LAISO, JERRY | | 76 DOGWOOD RD | | | | DRUMS | PA | 18222-1509 | |
| LAITRON COMPUTER | | 5005 BRANDIN CT | | | | FREMONT | CA | 94538 | |
| LAIVA, JOSHUA PETER | | ADDRESS REDACTED | | | | | | | |
| LAJARA, MABEL | | ADDRESS REDACTED | | | | | | | |
| LAJARA, RAFAEL JESSE | | ADDRESS REDACTED | | | | | | | |
| LAJAUNIE, JAMES M | | ADDRESS REDACTED | | | | | | | |
| LAJEUNESSE, HOLLY E | | ADDRESS REDACTED | | | | | | | |
| LAJEUNESSE, NEIL | | ADDRESS REDACTED | | | | | | | |
| LAJEWSKI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LAJOIE, BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| LAJOIE, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAJOIE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| LAKANGNAVONG, SUNNY | | ADDRESS REDACTED | | | | | | | |
| LAKE APOPKA NATURAL GAS DIST | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0023 | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O  BOX 850001 | | | | ORLANDO | FL | 32885-0023 | |
| LAKE APPLIANCE REPAIR | | 21057 CALISTOGA RD PO BOX 834 | | | | MIDDLETOWN | CA | 95461 | |
| LAKE APPLIANCE REPAIR | | PO BOX 834 | 21057 CALISTOGA RD | | | MIDDLETOWN | CA | 95461 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE AREA ELECTRONICS | | 1001 HWY 25B N | | | | HEBER SPRINGS | AR | 72543 | |
| LAKE AREA SATELLITE & ANTENNA | | 310 E JOHN ST | | | | RICE LAKE | WI | 54868 | |
| LAKE CHARLES AMERICAN PRESS | | KAREN COLE | P O BOX 2893 | | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 1727 | WATER DIVISION | | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 3706 | | | | LAKE CHARLES | LA | 70602-3706 | |
| LAKE CO CHILD SUPPORT ENF | | PO BOX 72356 | LAKE CO DEPT OF HUMAN SERVICES | | | CLEVELAND | OH | 44192-0356 | |
| LAKE COMMUNICATIONS SERVICE | | 219 W ALFRED ST | | | | TAVARES | FL | 32778 | |
| LAKE COOK ROAD CORPORATION | | CO BANK OF AMERICA ILLINOIS | | | | CHICAGO | IL | 60693 | |
| LAKE COOK ROAD CORPORATION | | PO BOX 98531 | CO BANK OF AMERICA ILLINOIS | | | CHICAGO | IL | 60693 | |
| LAKE COUNTY | | 105 MAIN ST | | | | PAINESVILE | OH | 440770490 | |
| LAKE COUNTY | | 650 WINCHESTER RD | PUBLIC WORKS DEPT | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY | | PO BOX 490 | 105 MAIN ST | | | PAINESVILLE | OH | 44077-0490 | |
| LAKE COUNTY | | PO BOX 7800 | CIRCUIT & COUNTY COURT | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | PO BOX 8005 | DEPT OF UTILITIES | | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY | | PUBLIC WORKS DEPT | | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY BRANCH NAACP, THE | | C/O CHRIS HUDSON | PO BOX 744 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY BRANCH NAACP, THE | | PO BOX 744 | | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | LAKE CO COURTHOUSE | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | COUNTY DIVISION ROOM 3 | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 232 RUSSELL ST | | | | HAMMOND | IN | 46320 | |
| LAKE COUNTY CLERK | | COUNTY DIVISION ROOM 3 | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY COLLECTOR | | COURTHOUSE | | | | WAUKEGAN | IL | 600854361 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER RD | | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER ROAD | | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY FIRE EQUIPMENT INC | | 10 E CHESLEY AVE | | | | EUSTIS | FL | 32726 | |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060-4403 | |
| LAKE COUNTY NEWS HERALD | | JULIANNE SAMS | 7085 MENTOR AVENUE | | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY POLICE CHARITIES INC | | 1635 E ALFRED ST | | | | TAVARES | FL | 32778 | |
| LAKE COUNTY PROBATE | | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PROBATE COURT | | 255 N FORBES ST | ATTN RESEARCH DEPT | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY PROBATE COURT | | 3711 MAIN ST E | | | | CHICAGO | IN | 46312 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST P O BOX 490 | | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER OF DEEDS | | 18 N  COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TAX COLLECTOR | | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | ATTN BOB MCKEE | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | PO BOX 327 | | | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 105 MAIN ST | P O BOX 490 | | PAINESVILLE | OH | | |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 2293 N MAIN ST | | | CROWN POINT | IN | | |
| LAKE COUNTY TREASURER | | ATTN TREASURERS OFFICE | LAKE COUNTY ADMIN BUILDING | 18 NORTH COUNTY ST SUITE 102 | | WAUKEGAN | IL | | |
| LAKE COUNTY TREASURER | JOHN CROCKER TREASURER | 105 MAIN ST | | | | PLAINESVILLE | OH | 44077 | |
| LAKE COUNTY TREASURER | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | ROBERT SKIDMORE | 18 N COUNTY ST  1ST FLOOR RM102 | | | | WAUKEGAN | IL | 60085 | |
| LAKE ELECTRONICS SERVICE INC | | 1650 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| LAKE ERIE ELECTRIC INC | | 1888 BROWN ST | | | | AKRON | OH | 44301 | |
| LAKE FABRICATION & HYDRAULIC | | PO BOX 5729 | | | | SALISBURY | MA | 01952 | |
| LAKE FABRICATION & HYDRAULIC | | REPAIR INC | PO BOX 5729 | | | SALISBURY | MA | 01952 | |
| LAKE GEAUGA APPRAISALS | | 17930 OWEN RD | | | | MIDDLEFIELD | OH | 44062 | |
| LAKE GLASS & MIRROR INC | | 3391 W MAIN ST | | | | LEESBURG | FL | 34748 | |
| LAKE HAVASU CITY APPLIANCE | | 3589 N LONDON BRIDGE RD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| LAKE HURON C U | | 1540 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| LAKE III, GODFREY E | | ADDRESS REDACTED | | | | | | | |
| LAKE INDUSTRIES | | 21619 CR 183 | | | | BULLARD | TX | 75757 | |
| LAKE JR , KENNETH DAVID | | ADDRESS REDACTED | | | | | | | |
| LAKE LAND TEMPORARIES | | 1285 WEST 9TH ST | | | | CLEVELAND | OH | 44113 | |
| LAKE LANIER ISLANDS BCH&WATER | | 6950 HOLIDAY ROAD | ATTN SUSAN EBERHARDT | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LANIER ISLANDS BCH&WATER | SUSAN EBERHARDT | | | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LAWN LODGE INC | | 2400 EAST GENEVA STREET | | | | DELAVAN | WI | | |
| LAKE LITHOGRAPH CO | | 10371 CENTRAL PARK DR | | | | MANASSAS | VA | 20110 | |
| LAKE MICHIGAN DOOR CO | | 6420 HARVEY ST | | | | MUSKEGON | MI | 49444 | |
| LAKE MONTICELLO OWNERS ASSOC | | 41 ASHLAWN BLVD | | | | PALMYRA | VA | 22963 | |
| LAKE MURRAY RESORT | | 3310 S LAKE MURRAY DR 12A | | | | ARDMORE | OK | 73402 | |
| LAKE OF THE OZARKS TV & APPL | | 4162 HWY 54 | | | | OSAGE BEACH | MO | 65065 | |
| LAKE POINTE ASSOC | | 90 S 400 W STE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| LAKE SERVICE CO INC | | 700 76 BROADWAY PMB 308 | | | | WESTWOOD | NJ | 07675 | |
| LAKE SERVICE CO INC | | WASHINGTON TWSP | | | | WESTWOOD | NJ | 07675 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN STREET | | | | CROWN POINT | IN | 46307 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE SUPERIOR COURT RM NO 3 | | 15 WEST 4TH AVENUE | | | | GARY | IN | 46402 | |
| LAKE VIEW LAWN & LANDSCAPE INC | | W6788 MARCY CT | | | | GREENVILLE | WI | 54942 | |
| LAKE VIEW, TOWN OF | | LAKE VIEW TOWN OF | C/O ALA TAX BUSINESS LIC | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | | BIRMINGHAM | AL | 35283 | |
| LAKE, AARON SHAFFER | | ADDRESS REDACTED | | | | | | | |
| LAKE, ALISON MARIE | | ADDRESS REDACTED | | | | | | | |
| LAKE, BRENTON | | 21571 BLUEJAY ST | | | | TRABUCO CANYON | CA | 92679-0000 | |
| LAKE, BRENTON WALLACE | | ADDRESS REDACTED | | | | | | | |
| LAKE, CASANDRA A | | ADDRESS REDACTED | | | | | | | |
| LAKE, CASANDRA A | | 3318 50TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| LAKE, CASANDRA H | | 3315 50TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| LAKE, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| LAKE, DAKOTAH SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAKE, DEEANN | | 8821 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 | |
| LAKE, GREGORY M | | ADDRESS REDACTED | | | | | | | |
| LAKE, ISAIAH | | ADDRESS REDACTED | | | | | | | |
| LAKE, JOSHUA JERELL | | ADDRESS REDACTED | | | | | | | |
| LAKE, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| LAKE, JUSTIN LEGRAND | | ADDRESS REDACTED | | | | | | | |
| LAKE, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAKE, LINDSEY REIKO | | ADDRESS REDACTED | | | | | | | |
| LAKE, LOGAN ALEXANDERL | | ADDRESS REDACTED | | | | | | | |
| LAKE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAKE, MICHAEL P | | 3282 LORD MURPHY TRAIL | | | | TALLAHASSEE | FL | 32304 | |
| LAKE, RUSSELL | | 3765 PAULA CT | | | | LAKELAND | FL | 33813 | |
| LAKE, RUSSELL S | | ADDRESS REDACTED | | | | | | | |
| LAKE, SHANE | | ADDRESS REDACTED | | | | | | | |
| LAKE, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAKE, WES | | 5036 W PHEASANT ST | | | | TUCSON | AZ | 85742 | |
| LAKEBERG, TYLER MCLEAN | | ADDRESS REDACTED | | | | | | | |
| LAKEELSINORECAM COM | | 2779 WEST BROADWAY | | | | LOS ANGELES | CA | 90041 | |
| LAKEESHA, BELTON | | 8355 HARWOOD RD 2017 | | | | N RICHLND HLS | TX | 76180-5867 | |
| LAKEFRONT ELECTRONICS INC | | 214 N STATE ST | | | | ST IGNACE | MI | 49781 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVENUE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 FIRST AVE S | | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | | FEDERAL WAY | WA | 98063 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4689 | | | | FEDERAL WAY | WA | 98063 | |
| LAKEISHA, GLOVER | | 4075 LINCOLN HEIGHTS RD | | | | LITTLE RIVER | SC | 29566-7668 | |
| LAKEISHA, TOWNSEND | | 2680 FORT APACHEE | | | | DACULA | CA | 30019-0000 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| LAKELAND LEDGER | | RON MOATES | 300 WEST LIME STREET | | | LAKELAND | FL | 33815 | |
| LAKELAND LEDGER NEWS CHIEF | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | | MINEOLA | NY | 11501 | |
| LAKELAND SPRING WATER CO | | 210 MAIN ST | | | | MURRAY | KY | 42071 | |
| LAKELAND SPRING WATER CO | | PO BOX 1062 | 210 MAIN ST | | | MURRAY | KY | 42071 | |
| LAKELAND TV | | 4512 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVENUE S | | | | RICHFIELD | MN | 554231405 | |
| LAKELAND, CITY OF | | 228 S MASSACHUSETTS AVE | CITY HALL OCCUPATIONAL LICENSE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | 501 E LEMON ST | TREASURERS OFFICE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | CITY TREASURERS OFFICE | | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | LAKELAND CITY OF | OCCUPATIONAL LICENSE | CITY HALL 228 S MASSACHUSETTS | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | PO BOX 32006 | DEPT OF ELECTRIC & WATER | | | LAKELAND | FL | 33802-2006 | |
| LAKEMAN, MARY ANN | | 304 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | C/O PACIFIC PROPERTY MGMT | | | SAN RAMON | CA | 94583 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | | | | SAN RAMON | CA | 94583 | |
| LAKEPOINT FAMILY MEDICAL CTR | | 3303 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| LAKEPOINTE PROPERTIES | | 650 ROSEWOOD DR | | | | COLUMBIA | SC | 29201 | |
| LAKEPOINTE TOWNE CROSSING LP | | 16000 DALLAS PKY STE 300 | | | | DALLAS | TX | 75248 | |
| LAKES ELECTRONICS INC | | 5245 NORTH UNIVERSITY DRIVE | | | | FT LAUDERDALE | FL | 33351 | |
| LAKES OF TAMPA | | 8102 E 21ST AVE | | | | TAMPA | FL | 33619 | |
| LAKES TELEVISION SALES | | PO BOX 730 | | | | HIAWASSEE | GA | 30546 | |
| LAKES, JANARD T | | 1314 ELDORADO DR | | | | FLINT | MI | 48504-3220 | |
| LAKES, L | | 1320 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63112-3711 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E  DOMINGUEZ ST | | | | CARSON | CA | 90895 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ STREET | P O BOX 6261 | | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | | DALLAS | TX | 75240 | |
| LAKESHORE LEARNING MATERIALS | P O BOX 6261 | 2695 E DOMINGUEZ ST | | | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING STORE | | 2695 E DOMINQUEZ ST | | | | CARSON | CA | 90749 | |
| LAKESHORE SATELLITE | | 221 COLLEGE ST | | | | POULTNEY | VT | 05764 | |
| LAKESHORE SATELLITE COMM | | 223 YORK ST B | | | | POULTENY | VT | 05764 | |
| LAKESHORE WEEKLY NEWS | | 18178 MINNETONKA BLVD | | | | WAYZATA | MN | 55391 | |
| LAKESIDE ANIMAL HOSPITAL | | PO BOX 27032/4301 E PARHAM RD | C/O HENRICO GDC | | | RICHMOND | VA | 23273 | |
| LAKESIDE APPLIANCE | | 1427 WEST MAIN ST | | | | RICHMOND | VA | 23220 | |
| LAKESIDE APPLIANCE | | 1611 RHOADMILLER ST | | | | RICHMOND | VA | 23220 | |
| LAKESIDE CHILDRENS CLINIC | | P O BOX 60153 | | | | NEW ORLEANS | LA | 70160 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKESIDE ELECTRONIC SERVICE | | 158 BILLS ROAD | | | | LAKESIDE | MT | 59922 | |
| LAKESIDE ELECTRONIC SERVICE | | PO BOX 202 | 158 BILLS ROAD | | | LAKESIDE | MT | 59922 | |
| LAKESIDE LEDGER, THE | | PO BOX 2369 | | | | WOODSTOCK | GA | 30188 | |
| LAKESIDE MINI STORAGE | | 3006 LAFAYETTE AVE | | | | RICHMOND | VA | 23226 | |
| LAKESIDE SUPPLIES | | PO BOX 931 | | | | HAMMOND | IN | 46320 | |
| LAKESIDE TV SERVICE | | 7030 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| LAKESIDE WAREHOUSE & TRUCKING | | 94 WEST BUTTONWOOD DR | | | | CHURCHVILLE | PA | 18966 | |
| LAKEVIEW LAWN & LANDSCAPE | | W 7484 LAKE VIEW CT | | | | GREENVILLE | WI | 54942 | |
| LAKEVIEW LAWN & LANDSCAPE INC | | 4477 COUNTY RD NO 1 | | | | CANANDAIGUA | NY | 14424 | |
| LAKEVIEW MEDICAL CENTER | | 150 N MAIN ST | SUFFOLK GENERAL DIST COURT | | | SUFFOLK | VA | 23434 | |
| LAKEW, GIDEON | | ADDRESS REDACTED | | | | | | | |
| LAKEWAY INN | | 101 LAKEWAY DR | | | | AUSTIN | TX | 78734 | |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | | ROCKY RIVER | OH | 44116 | |
| LAKEWOOD ELECTRIC INC | | 630 MOORE AVE | | | | ELK GROVE | IL | 60007 | |
| LAKEWOOD INVESTORS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1036 | |
| LAKEWOOD MALL BUSINESS CO | | PO BOX 578 | | | | LAKEWOOD | CA | 90174 | |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| LAKEWOOD MALL SHOPPING CENTER COMPANY MACERICH 203270 1463 | DUSTIN P BRANCH ESQ | 2029 CENTURY PARK E 26TH FL | | | | LOS ANGELES | CA | 90067 | |
| LAKEWOOD PLUMBING INC | | PO BOX 281109 | | | | LAKEWOOD | CO | 80228 | |
| LAKEWOOD PUBLICATIONS INC | | 50 S NINTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD PUBLICATIONS INC | | PO BOX 1807 | | | | DANBURY | CT | 06813 | |
| LAKEWOOD STEREO &TV REPAIR LAB | | 60 CHAMBERSBRIDGE RD STE 4 | | | | LAKEWOOD | NJ | 08701-4558 | |
| LAKEWOOD TITLE LLC | | 100 MARINERS BLVD | SUITE L | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD TITLE LLC | | SUITE L | | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | | LAKEWOOD | CO | 802263105 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | ATTN ACCOUNTING | | | LAKEWOOD | CO | 80226-3127 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | FINANCE DEPT | | | LAKEWOOD | CO | 80226 | |
| LAKEWOOD, CITY OF | | 5050 CLARK AVE | | | | LAKEWOOD | CA | 90712 | |
| LAKEWOOD, CITY OF | | CITY HALL | | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | DEPT 270 | | | | DENVER | CO | 80281-0270 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | FINANCE DEPT | 480 S ALLISON PKWY | | LAKEWOOD | CO | 80226-3106 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | PO BOX 220 | | | LAKEWOOD | CA | 90714-0220 | |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | | LAKEWOOD | CO | 80226-9450 | |
| LAKEWOOD, CITY OF | | PO BOX 261455 | WATER SANITATION STORMWATER | | | LAKEWOOD | CO | 80226-9455 | |
| LAKEY, JOHNNIE | | 3111 SW 94TH ST | | | | OCALA | FL | 34476 | |
| LAKEY, VALLERY | | 834 W 65TH ST | | | | LOS ANGELES | CA | 90047-1801 | |
| LAKEYA, BROWN | | 101 BAILEY DR APT 4A | | | | SUMMERVILLE | SC | 29485-8841 | |
| LAKHIA, SAPNA | | ADDRESS REDACTED | | | | | | | |
| LAKHIA, SAPNA | | 1400 MILLERSPORT HWY | | | | WILLIAMSVILLE | NY | 14221-0000 | |
| LAKHOTIA, RAVI | | ADDRESS REDACTED | | | | | | | |
| LAKHRANIE AND RONALD BISRAM | | 16 GUILFORD ST | | | | STATEN ISLAND | NY | 10305 | |
| LAKICEVIC, CASEY ADAM | | ADDRESS REDACTED | | | | | | | |
| LAKIE, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| LAKIN, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAKITS, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAKITS, JOSEPH CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LAKKIOS, MARIA G | | ADDRESS REDACTED | | | | | | | |
| LAKS, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | | |
| LAKS, RONALD | | ADDRESS REDACTED | | | | | | | |
| LAKSHMINARAY, DHANA | | 3300 SAULS DR | | | | AUSTIN | TX | 78728-3561 | |
| LAKUS, TED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAL, ALVIN | | 558 W 4TH ST | | | | TRACY | CA | 95376-0000 | |
| LAL, ALVIN ANISH | | ADDRESS REDACTED | | | | | | | |
| LAL, ALWYN SEN | | ADDRESS REDACTED | | | | | | | |
| LAL, INDU M MD | | POST OFFICE BOX 574 | | | | HOPEWELL JUNCTIO | NY | 12533 | |
| LAL, RONIKA | | ADDRESS REDACTED | | | | | | | |
| LAL, SHALINI | | 1028 LARKIN CIR | | | | SALINAS | CA | 93907-1920 | |
| LALA, PHILIP SCOTT | | ADDRESS REDACTED | | | | | | | |
| LALACK, DEXTER PAUL | | ADDRESS REDACTED | | | | | | | |
| LALAGUE, NICOLE | | 257260 LOS ALTOS | 1424 | | | MISSION VIEJO | CA | 92692-0000 | |
| LALAGUE, NICOLE JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| LALAGUE, PIERRE GRANT | | ADDRESS REDACTED | | | | | | | |
| LALAL, ABILASH | | 1619 LAFAYETTE AVE | | | | KALAMAZOO | MI | 49006-5663 | |
| LALANDE, BRADLEY MARK | | ADDRESS REDACTED | | | | | | | |
| LALANDE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LALANGAN, IRENEO | | 1150 MONROE AVE  NE RENTON | | | | RENTON | WA | 98056 | |
| LALANI, ALEEM MANSUR | | ADDRESS REDACTED | | | | | | | |
| LALANI, SALIM TRAVIS | | ADDRESS REDACTED | | | | | | | |
| LALANNE, SHERWOOD CAMNER | | ADDRESS REDACTED | | | | | | | |
| LALAWNG, ANDREW KHUANGPHUN | | ADDRESS REDACTED | | | | | | | |
| LALDEO, NIKITA SAPPHIRE | | ADDRESS REDACTED | | | | | | | |
| LALEAU, BEEKO EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LALEAU, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| LALEAU, KLAUS ELLEENZ | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LALENA, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LALEY, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LALIBERTE, AARON STEVEN | | ADDRESS REDACTED | | | | | | | |
| LALIBERTE, ERICA | | ADDRESS REDACTED | | | | | | | |
| LALIBERTE, NATASHA MARIE | | ADDRESS REDACTED | | | | | | | |
| LALIBERTY, JUSTIN PETER | | ADDRESS REDACTED | | | | | | | |
| LALINDE, KATHY | | ADDRESS REDACTED | | | | | | | |
| LALINDE, NATALIA | | ADDRESS REDACTED | | | | | | | |
| LALL, KRYSTLE | | ADDRESS REDACTED | | | | | | | |
| LALLEMENT, LARRY | | 5839 EUREKA LANE | | | | SACRAMENTO | CA | 95842 | |
| LALLEY, BOB | | 7166 ROYAL OAK DR | | | | HUDSONVILLE | MI | 49425-9090 | |
| LALLI, LOUIS J | | 22 WILSON DR | | | | SICKLERVILLE | NJ | 08081 | |
| LALLIER, AUDREY LYNN | | ADDRESS REDACTED | | | | | | | |
| LALLY, JOHN RODERICK | | ADDRESS REDACTED | | | | | | | |
| LALLY, NASHEETA AOULICK | | ADDRESS REDACTED | | | | | | | |
| LALLY, SHANE BRIAN | | ADDRESS REDACTED | | | | | | | |
| LALONDE MACHINERY SERVICE | | PO BOX 17155 | | | | SALEM | OR | 97305 | |
| LALONDE, DONALD | | 3708 WOOD PIGEON DR | | | | MESQUITE | TX | 75181 | |
| LALONDE, DONALD D | | ADDRESS REDACTED | | | | | | | |
| LALONDE, KARA NOEL | | ADDRESS REDACTED | | | | | | | |
| LALONDE, MAUREEN A | | ADDRESS REDACTED | | | | | | | |
| LALOR, GREG | | 2478 BEE BRANCH LAKES DR | | | | LABELLE | FL | 33935-0000 | |
| LALOR, KATHLEEN E | | ADDRESS REDACTED | | | | | | | |
| LALOR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LALOV, ALEXANDER | | 504 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| LALUMONDIER, PAUL | | 5419 WEST LEROY AVE | | | | GREENFIELD | WI | 53220 | |
| LALWANI, DALIP KEWAL | | ADDRESS REDACTED | | | | | | | |
| LAM, AN KIEN | | 10910 HUNDRED BRIDGE LN | | | | SUGARLAND | TX | 77498 | |
| LAM, ANDY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LAM, ANGIE | | 22733 FAIRBURN DR | | | | GRAND TERRACE | CA | 92313 | |
| LAM, ANGIE T | | ADDRESS REDACTED | | | | | | | |
| LAM, BICH LIE T | | 115 BELPLAIN ST | | | | PGH | PA | 15227 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | | EL MONTE | CA | 91733 | |
| LAM, BINH | | ADDRESS REDACTED | | | | | | | |
| LAM, BRADLEY DEAN | | ADDRESS REDACTED | | | | | | | |
| LAM, CHARLES LONG | | ADDRESS REDACTED | | | | | | | |
| LAM, CUNG QUANG | | ADDRESS REDACTED | | | | | | | |
| LAM, DAT | | 7429 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042-7429 | |
| LAM, DEREK JASON | | ADDRESS REDACTED | | | | | | | |
| LAM, DEXTER | | ADDRESS REDACTED | | | | | | | |
| LAM, ERIC | | ADDRESS REDACTED | | | | | | | |
| LAM, ERIC | | 3826 COSMIC PLACE | | | | FREMONT | CA | 94538-0000 | |
| LAM, ERIC VAN | | ADDRESS REDACTED | | | | | | | |
| LAM, HAI NHAT | | ADDRESS REDACTED | | | | | | | |
| LAM, HAINHAT | | 1755 CASTLEGATE DR | | | | SAN JOSE | CA | 95132-0000 | |
| LAM, HENDY | | ADDRESS REDACTED | | | | | | | |
| LAM, HUAN DANG | | ADDRESS REDACTED | | | | | | | |
| LAM, HUNG C | | ADDRESS REDACTED | | | | | | | |
| LAM, HUNG M | | ADDRESS REDACTED | | | | | | | |
| LAM, ISAAC TING HIM | | ADDRESS REDACTED | | | | | | | |
| LAM, JACK | | ADDRESS REDACTED | | | | | | | |
| LAM, JAMES | | ADDRESS REDACTED | | | | | | | |
| LAM, JIMMY | | ADDRESS REDACTED | | | | | | | |
| LAM, JOHN | | ADDRESS REDACTED | | | | | | | |
| LAM, JOHN VU | | ADDRESS REDACTED | | | | | | | |
| LAM, JULIE | | ADDRESS REDACTED | | | | | | | |
| LAM, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LAM, KEVIN WAI CHUN | | ADDRESS REDACTED | | | | | | | |
| LAM, KIET | | 1316 LOIS LANE | | | | LAREDO | TX | 78045 | |
| LAM, KINH SO | | ADDRESS REDACTED | | | | | | | |
| LAM, KINHSO | | 483 POMEGRANATE LANE | | | | SAN JOSE | CA | 95134-0000 | |
| LAM, LO | | 2705 RUSSWOOD LN | | | | PLANO | TX | 75075-3162 | |
| LAM, LONG THAI | | ADDRESS REDACTED | | | | | | | |
| LAM, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAM, MELISSA TING FAI | | ADDRESS REDACTED | | | | | | | |
| LAM, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAM, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LAM, MING T | | 2738 S WENTWORTH AVE APT 2E | | | | CHICAGO | IL | 60616-2384 | |
| LAM, OAI | | ADDRESS REDACTED | | | | | | | |
| LAM, OAI C | | ADDRESS REDACTED | | | | | | | |
| LAM, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| LAM, ORLANDO | | 6084 MOUNTAIN ASH ST N | | | | SAINT CLOUD | MN | 56303-0000 | |
| LAM, PHIRUN | | ADDRESS REDACTED | | | | | | | |
| LAM, PHUONG | | 180 CLAREMONT | | | | NEW YORK | NY | 10027-0000 | |
| LAM, SHIOU D | | ADDRESS REDACTED | | | | | | | |
| LAM, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LAM, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAM, STEVEN | | 12682 MEMORIAL WAY | 2022 | | | MORENO VALLEY | CA | 92553-0000 | |
| LAM, THUAN Q | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAM, TOMMY | | 4915 WINDERMERE DR | | | | NEWARK | CA | 94560-0000 | |
| LAM, TOMMY PHAM | | ADDRESS REDACTED | | | | | | | |
| LAM, VU | | ADDRESS REDACTED | | | | | | | |
| LAM JR, JULIO E | | ADDRESS REDACTED | | | | | | | |
| LAMAALLEM, ASHA | | ADDRESS REDACTED | | | | | | | |
| LAMACCHIA, ANDREW | | 2400 DAVID H MCLEOD BLVDR | | | | FLORENCE | SC | 00002-9501 | |
| LAMACCHIA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMADELEINE, DAWN | | 38 BOUTON ST | | | | S NORWALK | CT | 06854-0000 | |
| LAMADRID, JESUS MICHEL | | ADDRESS REDACTED | | | | | | | |
| LAMADRID, ROBERT VICTOR | | ADDRESS REDACTED | | | | | | | |
| LAMANATIA, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAMANCA, JAMES T | | 1207 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| LAMANCA, JAMES TODD | | ADDRESS REDACTED | | | | | | | |
| LAMANNA, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMANNA, JEFFREY MARK | | ADDRESS REDACTED | | | | | | | |
| LAMANO, CHRISTOPHER VINCENT | | ADDRESS REDACTED | | | | | | | |
| LAMANQUE, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| LAMANSKE, CLAY | | ADDRESS REDACTED | | | | | | | |
| LAMANTIA, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMANTIA, DOUGLAS M | | ADDRESS REDACTED | | | | | | | |
| LAMAR COMPANIES, THE | | 625 109TH ST | | | | ARLINGTON | TX | 76011 | |
| LAMAR COMPANIES, THE | | PO BOX 66338 | | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | PO BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| LAMAR COUNTY TAX COLLECTOR | | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | JAMES PATTERSON | | PURVIS | MS | | |
| LAMAR COUNTY TAX COLLECTOR | | PO BOX 309 | JAMES PATTERSON | | | PURVIS | MS | 39475 | |
| LAMAR OUTDOOR ADVERTISING | | 1770 W 41ST AVE | LAMAR ADVANTAGE GP CO LLC | | | GARY | IN | 46408 | |
| LAMAR RONALD WADE | | 12822 DAISY PL | | | | BRADENTON | FL | 34212 | |
| LAMAR, JAIME LYNN | | 404 SE 7TH ST | | | | MORTON | TX | 79346 | |
| LAMAR, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| LAMAR, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| LAMAR, LINDA S | | 1527 W THOMPSON ST | | | | PHILADELPHIA | PA | 19121-5115 | |
| LAMAR, NIVENS | | 200 LAKEVIEW PARK RD P5 | | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| LAMAR, RONALD WADE | | ADDRESS REDACTED | | | | | | | |
| LAMAR, RONALD WADE | LAMAR RONALD | 12822 DAISY PL | | | | BRADENTON | FL | 34212 | |
| LAMAR, RONALD WADE | RON LAMAR | PO BOX 674 | | | | MORTON | TX | 79346 | |
| LAMAR, SMITH | | 8605 S HERMITAGE | | | | CHICAGO | IL | 60620-0000 | |
| LAMAR, TAHIR ERIC | | ADDRESS REDACTED | | | | | | | |
| LAMARCA, DERREK | | 2 MICHELLE LANE | | | | LONDONDERRY | NH | 03053 | |
| LAMARCA, MARIO GENE | | ADDRESS REDACTED | | | | | | | |
| LAMARCA, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| LAMARCHE, RICHARD N | | 286 BOYNTON ST | | | | MANCHESTER | NH | 03102-5073 | |
| LAMARK, CHARLEY | | 6836 BEACHWOOD | | | | HOUSTON | TX | 77021 | |
| LAMARK, KAREN ANN | | 100 WESTPORT DR | | | | PITTSBURGH | PA | 15238 | |
| LAMARQUE INVESTIGATIVE SVCS | | PO BOX 5545 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| LAMARRE, BRIAN T | | 597 SABAL LAKE DRIVE | APT NO 201 | | | LONGWOOD | FL | 32779 | |
| LAMARRE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAMARS DONUTS | | 2014 E SANTA FE | | | | OLATHE | KS | 66062 | |
| LAMAS, ANDRES | | ADDRESS REDACTED | | | | | | | |
| LAMAS, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DR | | | | MIDLOTHIAN | VA | 23112 | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| LAMAS, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LAMASON, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAMATRICE, DANIEL GENO | | ADDRESS REDACTED | | | | | | | |
| LAMATRICE, JORDAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMB II, JAMES MARVIN | | ADDRESS REDACTED | | | | | | | |
| LAMB III, J | | 9536 TITAN ST APTNO 3110 | | | | FT WORTH | TX | 76108 | |
| LAMB III, J FRANK | | ADDRESS REDACTED | | | | | | | |
| LAMB, AARON C | | ADDRESS REDACTED | | | | | | | |
| LAMB, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LAMB, BARRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LAMB, BLAKE | | ADDRESS REDACTED | | | | | | | |
| LAMB, BRIAN A | | 734 STABLEWAY RD | | | | PIKE ROAD | AL | 36064 | |
| LAMB, BRIAN N | | ADDRESS REDACTED | | | | | | | |
| LAMB, CHAD | | 3719 E INVERNESS AVE NO 25 | | | | MESA | AZ | 85206 | |
| LAMB, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMB, DAVID | | 6121 NORTH LAKEWAY DR | | | | OKLAHOMA CITY | OK | 73132-0000 | |
| LAMB, DAVID BERNARD | | ADDRESS REDACTED | | | | | | | |
| LAMB, DUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| LAMB, ELAINA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LAMB, ELISABETH | | 11 INDIAN RD | | | | RIVERSIDE | RI | 02915-3101 | |
| LAMB, ELISABETH MCKENSIE | | ADDRESS REDACTED | | | | | | | |
| LAMB, ERIC LEANDER | | ADDRESS REDACTED | | | | | | | |
| LAMB, ERIC LEANDER | | ADDRESS REDACTED | | | | | | | |
| LAMB, JERED M | | ADDRESS REDACTED | | | | | | | |
| LAMB, JHESSE M R | | ADDRESS REDACTED | | | | | | | |
| LAMB, JOHN | | 1820 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-2381 | |
| LAMB, JORDAN JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMB, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LAMB, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| LAMB, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| LAMB, JUSTIN E | | ADDRESS REDACTED | | | | | | | |
| LAMB, JUSTIN GERALD | | ADDRESS REDACTED | | | | | | | |
| LAMB, KELLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LAMB, KENNETH | | 1003 RIDGLEA DR | | | | BURNS | TN | 37029-0000 | |
| LAMB, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMB, LISA | | 3035 ASHLEY WOODS CT | | | | SNELLVILLE | GA | 30078 | |
| LAMB, MITCHELL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAMB, NATHANIEL L | | ADDRESS REDACTED | | | | | | | |
| LAMB, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LAMB, RYAN T | | ADDRESS REDACTED | | | | | | | |
| LAMB, SAMANTHA M | | ADDRESS REDACTED | | | | | | | |
| LAMB, SARAH ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| LAMB, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| LAMB, SARAIA | | ADDRESS REDACTED | | | | | | | |
| LAMB, SEAN C | | ADDRESS REDACTED | | | | | | | |
| LAMB, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LAMB, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMB, STEPHEN P | | 204 N 1ST ST | ATTORNEY AT LAW | | | CABOT | AR | 72023 | |
| LAMB, STEVE | | 1125 LOOKING GLASS WAY | | | | CENTRAL POINT | OR | 97502 | |
| LAMB, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAMB, SUE | | 16013 PIONEER BLVD | | | | NORWALK | CA | 90650-7181 | |
| LAMB, SUSAN M | | ADDRESS REDACTED | | | | | | | |
| LAMB, THE | | PO BOX 610595 | | | | BIRMINGHAM | AL | 35261 | |
| LAMB, TIMOTHY REED | | ADDRESS REDACTED | | | | | | | |
| LAMB, TINA M | | ADDRESS REDACTED | | | | | | | |
| LAMBAYAN, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| LAMBDIN, MELISSA KATHRYN | | ADDRESS REDACTED | | | | | | | |
| LAMBE, STEVE | | ADDRESS REDACTED | | | | | | | |
| LAMBECKS REMEDIATION SERVICES | | 900 W TRENTON AVE | | | | MORRISVILLE | PA | 19067 | |
| LAMBER, NICK JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMBERG, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| LAMBERSON, DERICK M | | ADDRESS REDACTED | | | | | | | |
| LAMBERSON, LOYD ROWLAND | | ADDRESS REDACTED | | | | | | | |
| LAMBERT & ASSOCIATES | | PO BOX 0045 | | | | MONTROSE | CO | 81402 | |
| LAMBERT BROWN SCALES INC | | PO BOX 3286 | | | | BROKEN ARROW | OK | 74013-3286 | |
| LAMBERT CONS, DOUGLAS | | 1459 FAIRHAVEN DR | | | | SAN JOSE | CA | 95118 | |
| LAMBERT GAFFNEY, LAURIE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT GAFFNEY, LAURIE | | 2201 LIBBIE AVE STE 200 | | | | RICHMOND | VA | 23230 | |
| LAMBERT GLASS CO INC | C O ROBERT A CANFIELD | 7680 DIXIE HIWAY | | | | LOUISVILLE | KY | 40258 | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HWY | | | | LOUISVILLE | KY | 40258 | |
| LAMBERT III, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAMBERT JR, DONALD L | | ADDRESS REDACTED | | | | | | | |
| LAMBERT SRPA, RICHARD W | | 3360 KORI RD | | | | JACKSONVILLE | FL | 32257 | |
| LAMBERT VENDING INC | | 411 N 4TH ST | | | | MURRAY | KY | 42071 | |
| LAMBERT, AARON JUSTUS | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, ADAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, ALAN | | 8 SANGALLO | | | | IRVINE | CA | 92515-5330 | |
| LAMBERT, ANDREA | | 50 REPUBLIC DR APT 249 | | | | BLOOMFIELD | CT | 06002-5450 | |
| LAMBERT, ANDREA L | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, ANDRIA MAREE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, BOBBY LEE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, BRANDON OMAR | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, BRIAN | | 10312 LENHART RD | | | | FREDERICK | MD | 21701 | |
| LAMBERT, CAITLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, CHARLES | | 55 ANNE AVE APT 2 | | | | PORTSMOUTH | NH | 03801-5861 | |
| LAMBERT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, CLARENCE | | 3696 BRUCE GARNER RD | | | | FRANKLINTON | NC | 27525 | |
| LAMBERT, DAVID | | 17173 WASHINGTON | | | | LOGAN | IL | 62856 | |
| LAMBERT, DAVID J | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DEBBIE | | 2705 ELGIN RD | | | | RICHMOND | VA | 23223 | |
| LAMBERT, DEBBIE J | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DELENA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DEREK CHASE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DEREK MARK | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DERRICK TYLER | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, DON | | C/O HENRICO POLICE CAPT BULLOC | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAMBERT, DON | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LAMBERT, ERIC | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, GEORGE | | 50 PALOMINO RD | | | | SPRINGFIELD | IL | 62702 | |
| LAMBERT, GREGORY | | 8602 LONEPINE RD | | | | RICHMOND | VA | 23294 | |
| LAMBERT, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, GUY | | 8000 UTOOPIA PKWY | | | | QUEENS | NY | 11439-0000 | |
| LAMBERT, HOLLY A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, HORACE LEE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, J NATHAN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, JACOB SHANE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, JANTEL S | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, JUNE | | 4016 NEW WILLOW | | | | MEMPHIS | TN | 38111 | |
| LAMBERT, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, KEITH | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, LEZLEE LAUREN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, LYDIA DAWN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, MARIA | | 4742 N PAWLEY RD | | | | CONWAY | SC | 29527-0000 | |
| LAMBERT, MARK | | 606 WEST SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| LAMBERT, MATTHEW DALE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, NEAL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, NICOLE CAROLYN | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, PAMELA S | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, PEGGY | | 526 FM 419 | | | | SWEETWATER | TX | 79556-2120 | |
| LAMBERT, PEGGY A | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, PHILLIP | | 781 MOUNTAIN DRIVE | | | | REMLAP | AL | 35133 | |
| LAMBERT, ROBERT | | 1815 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-0000 | |
| LAMBERT, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, RYAN J | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, SPENCER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, STEVE | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, TYLER EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAMBERT, WILLIAM | | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |
| LAMBERT, WILLIAM L JR | | 5676 S NORMAL BLVD | | | | CHICAGO | IL | 60621-2966 | |
| LAMBERTH, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| LAMBERTH, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |
| LAMBERTI, STEVEN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LAMBERTIS, KHALID JAREL | | ADDRESS REDACTED | | | | | | | |
| LAMBERTON, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMBERTON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMBERTSEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAMBERTSON, ANGELA | | 1409 W STIRLING DR | | | | MUNCIE | IN | 47304-2246 | |
| LAMBERTSON, CARL R | | DCO 123 MSB | | | | APO | AE | 09034-3730 | |
| LAMBERTSON, TRISTEN PAIGE | | ADDRESS REDACTED | | | | | | | |
| LAMBERTUS, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| LAMBETH LOFTON, KELLY | | 2613 NE 21ST STREET | | | | OKLAHOMA CITY | OK | 73111 | |
| LAMBETH, DEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| LAMBETH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| LAMBETH, WARREN L | | ADDRESS REDACTED | | | | | | | |
| LAMBEY, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LAMBORN, ERIC | | ADDRESS REDACTED | | | | | | | |
| LAMBOTTE, SERGE JULIEN | | 119 SILVER ARROW CIRCLE | | | | AUSTELL | GA | 30168 | |
| LAMBOTTE, SERGE JULIEN A | | ADDRESS REDACTED | | | | | | | |
| LAMBOY, JOSE | | ADDRESS REDACTED | | | | | | | |
| LAMBOY, JOSHUA N | | ADDRESS REDACTED | | | | | | | |
| LAMBRECHT, NICK | | ADDRESS REDACTED | | | | | | | |
| LAMBRECHT, RYAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| LAMBRECHT, TRAVIS DALE | | ADDRESS REDACTED | | | | | | | |
| LAMBRENTO, SIGMUND | | ADDRESS REDACTED | | | | | | | |
| LAMBRENTO, SIGMUND | | 25 08 37TH ST | | | | ASTORIA | NY | 11103-0000 | |
| LAMBRIGHT, MICHELLE RENE | | ADDRESS REDACTED | | | | | | | |
| LAMBROS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMBROSE, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| LAMBROSE, JOSHUA PETE | | ADDRESS REDACTED | | | | | | | |
| LAMBSON, VERNON | | 2177 S TESUQUE RD | | | | RENO | NV | 89511-0000 | |
| LAMBSON, VERNON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMCKEN, DANE RICHARD | | ADDRESS REDACTED | | | | | | | |
| LAMENDOLA, MARK A | | ADDRESS REDACTED | | | | | | | |
| LAMENTOLA, ANTHONY JASON | | ADDRESS REDACTED | | | | | | | |
| LAMER, MELANIE BROOKE | | ADDRESS REDACTED | | | | | | | |
| LAMERE, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LAMEY, KATHLEEN F | | 166 FLORESTA DR | | | | MCDONOUGH | GA | 30252-6197 | |
| LAMICELLA, FRANK | | ADDRESS REDACTED | | | | | | | |
| LAMIE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| LAMINACK, JACKIE | | PO BOX 172 | | | | FRUITHURST | AL | 36262 | |
| LAMINATION SERVICE INC | | DEPT 45 | | | | MEMPHIS | TN | 381010952 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | | MEMPHIS | TN | 38148-0540 | |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | | MEMPHIS | TN | 38184-1301 | |
| LAMINATION SERVICE INC | LAMINATION SERVICE INC | PO BOX 341301 | | | | MEMPHIS | TN | 38184-1301 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMINATOR WAREHOUSE | | PO BOX 630167 | | | | IRVING | TX | 75063 | |
| LAMING & ROGERS INC | | 3264 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| LAMIRADA RESTAURANT GROUP | | 14299 FIRESTONE BLVD | | | | LAMIRADA | CA | 90638 | |
| LAMKE, CHRIS | | 3820 S QUEENS CT | | | | SPRINGFIELD | MO | 65804 | |
| LAMKIN, FRANK | | 1043 HARRISON ST | | | | AUGUSTA | GA | 30901 | |
| LAMKIN, ROGER D | | ADDRESS REDACTED | | | | | | | |
| LAMKIN, TIMOTHY AARON | | ADDRESS REDACTED | | | | | | | |
| LAMM, THEODORE | | ADDRESS REDACTED | | | | | | | |
| LAMMEY, PAXTON | | ADDRESS REDACTED | | | | | | | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| LAMO, KLEJDI | | ADDRESS REDACTED | | | | | | | |
| LAMOGLIA, VICTOR | | 9330 MARINO CIR | | | | NAPLES | FL | 34114-3561 | |
| LAMON, JON | | ADDRESS REDACTED | | | | | | | |
| LAMON, TIMOTHY | | 2303 QUAIL PLACE DR | | | | MISSOURI CITY | TX | 77489 | |
| LAMONDE, DAVID | | 83 MAIN ST | APT 18C | | | NEWINGTON | CT | 06111-1335 | |
| LAMONICA III, LAWRENCE A | | ADDRESS REDACTED | | | | | | | |
| LAMONT, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAMONTAGNE, ADAM R | | ADDRESS REDACTED | | | | | | | |
| LAMONTAGNE, ADAR | | 19 HUGHES ST | | | | SPRINGFIELD | MA | 01108-0000 | |
| LAMONTAGNE, KAREN APRIL | | ADDRESS REDACTED | | | | | | | |
| LAMONTAGNE, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| LAMONZS, SEAN | | 168 WOOD DR | | | | ALBANY | GA | 31701 | |
| LAMORE, DARREN | | | | | | COMSTOCK PARK | MI | 49321 | |
| LAMOREAUX, KEN D | | ADDRESS REDACTED | | | | | | | |
| LAMOREAUX, VAUGHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAMOT, FRANCISCO RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LAMOTHE, BRAD DAVID | | ADDRESS REDACTED | | | | | | | |
| LAMOTHE, CAMERON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAMOTHE, GLENROY GEORGE | | ADDRESS REDACTED | | | | | | | |
| LAMOTTE, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAMOUR, JAMES CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAMOUR, JEAN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LAMOUREUX, CHRISTINE ANN | | ADDRESS REDACTED | | | | | | | |
| LAMOUREUX, KATHLEEN MARY | | ADDRESS REDACTED | | | | | | | |
| LAMOUREUX, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| LAMP RYNEARSON & ASSOC INC | | 14710 WEST DODGE ROAD | SUITE 100 | | | OMAHA | NE | 68154-2029 | |
| LAMP RYNEARSON & ASSOC INC | | SUITE 100 | | | | OMAHA | NE | 681542029 | |
| LAMP, BRANDON | | 2515 KILDEER CT | | | | LEAGUE CITY | TX | 77573-4861 | |
| LAMP, BRANDON GILBERT | | ADDRESS REDACTED | | | | | | | |
| LAMP, JOSHUA T | | ADDRESS REDACTED | | | | | | | |
| LAMP, MISTY FAYE | | ADDRESS REDACTED | | | | | | | |
| LAMP, THEODORE ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAMPARELLI, MARK C | | ADDRESS REDACTED | | | | | | | |
| LAMPE, LAUREN RENEE | | ADDRESS REDACTED | | | | | | | |
| LAMPE, REUBEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LAMPE, RICHARD | | 25463 LAS PALOMAS | | | | MORENO VALLEY | CA | 92557 | |
| LAMPE, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| LAMPEN, RAE LAMPEN | | ADDRESS REDACTED | | | | | | | |
| LAMPERT, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAMPI, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| LAMPI, MATTHEW OLAVI | | ADDRESS REDACTED | | | | | | | |
| LAMPINEN, DONALD | | 3106 WOODLAWN | | | | COMMERCE | MI | 48390 | |
| LAMPINEN, DONALD J | | ADDRESS REDACTED | | | | | | | |
| LAMPKIN, JAMES RANDELL | | ADDRESS REDACTED | | | | | | | |
| LAMPKIN, LEE | | 161 THIRD AVE | | | | NORTH EAST | PA | 16428 | |
| LAMPKIN, MARCUS HORACIOUS | | ADDRESS REDACTED | | | | | | | |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | | ORLANDO | FL | 32805 | |
| LAMPKIN, SHELLY ANN | | ADDRESS REDACTED | | | | | | | |
| LAMPLEY, EARL D | | ADDRESS REDACTED | | | | | | | |
| LAMPLEY, HAYWARD | | ADDRESS REDACTED | | | | | | | |
| LAMPMAN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| LAMPMANN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| LAMPON, GEORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| LAMPRELL, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LAMPRICH, KYLE | | ADDRESS REDACTED | | | | | | | |
| LAMPRON, JASON C | | 37 SPINDLEBACK LN | | | | NEW IPSWICH | NH | 03071 | |
| LAMPRON, JASON CAMILE | | ADDRESS REDACTED | | | | | | | |
| LAMPTEY, WILHELM JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LAMPTON WELDING SUPPLY CO INC | | P O BOX 765 | | | | WICHITA | KS | 67201 | |
| LAMPTON, MARY | | 1045 S 168 E | | | | VICTOR | ID | 83455-5219 | |
| LAMPTON, RANDY | | 6324 CLEVELAND ST | | | | HOLLYWOOD | FL | 33024-5916 | |
| LAMS, JORDAN ROGER | | ADDRESS REDACTED | | | | | | | |
| LAMSON SCRIBNER, BRADFORD HAMILTON | | ADDRESS REDACTED | | | | | | | |
| LAMSON, ANDREW FRANK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMSON, RYAN M | | ADDRESS REDACTED | | | | | | | |
| LAMSON, WHITNEY C | | ADDRESS REDACTED | | | | | | | |
| LAMY, CORINE | | ADDRESS REDACTED | | | | | | | |
| LAMY, CORINE | | 1911 ALBEMARLE RD | | | | BROOKLYN | NY | 11226-0000 | |
| LAN LINK CORP | | PO BOX 4158 | | | | CHESTERFIELD | MO | 63006 | |
| LAN SHARK SYSTEMS INC | | 784 MORRISON ROAD | | | | COLUMBUS | OH | 43230 | |
| LAN, HOANG | | 4500 NE 125TH PL | | | | PORTLAND | OR | 97230-0000 | |
| LAN, VALENTINE | | ADDRESS REDACTED | | | | | | | |
| LAN, VALENTINE | | 5727 BIRCH TERRACE | | | | FREMONT | CA | 94538-0000 | |
| LANA PC, EDGAR J | | 18 ORINDA WAY | | | | ORINDA | CA | 945636580 | |
| LANA PC, EDGAR J | | PO BOX 2180 | 18 ORINDA WAY | | | ORINDA | CA | 94563-6580 | |
| LANA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LANADA, ERWIN JOHN TAN | | ADDRESS REDACTED | | | | | | | |
| LANAE S GODFREY | GODFREY LANAE S | 1635 R ST SE | | | | WASHINGTON | DC | 20020-4725 | |
| LANAHAN, SCOTT | | 204 SEQUOYAH CIRCLE | | | | MORGANTON | NC | 00002-8655 | |
| LANAHAN, SCOTT HEATH | | ADDRESS REDACTED | | | | | | | |
| LANAHAN, THOMAS | | 1158 LAWRENCE RD | | | | DANVILLE | CA | 94506 | |
| LANAHAN, THOMAS S | | ADDRESS REDACTED | | | | | | | |
| LANATTA, MARIA | | 93 S JACKSTON ST NO 6546 | | | | SEATTLE | WA | 89104-2818 | |
| LANCASHIRE INSURANCE COMPANY UK LTD | | 60 FENCHURCH STREET | LEVEL 11 VITRO | | | LONDON EC3M 4AD | | | |
| LANCASTER, KYLE SCOTT | | ADDRESS REDACTED | | | | | | | |
| LANCASTER CO CLERK OF DIST CT | | 555 S 10TH ST | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY REG OF WILLS | | 50 N DUKE ST | | | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | LINCOLN | NE | | |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY, COURT OF | | 575 S 10TH ST 2ND FL | | | | LINCOLN | NE | 68508 | |
| LANCASTER EAGLE GAZETTE | | 138 W CHESTNUT ST | | | | LANCASTER | OH | 43130-4308 | |
| LANCASTER FINANCE DEPT | | 44933 N FERN AVE | | | | LANCASTER | CA | 93534 | |
| LANCASTER FINANCE DEPT | | LANCASTER FINANCE DEPT | FINANCE DEPARTMENT | 44933 NORTH FERN AVE | | LANCASTER | CA | 93534 | |
| LANCASTER GLASS COMPANY | | 45314 TREVOR AVE | | | | LANCASTER | CA | 93534 | |
| LANCASTER METALS SCIENCE CORP | | 826 N QUEEN ST | | | | LANCASTER | PA | 17603 | |
| LANCASTER MINUTEMAN PRESS | | 1124 LANCASTER DR N E | | | | SALEM | OR | 97301 | |
| LANCASTER NEW ERA INTELLIGENCE | | BENJAMIN GUNZENHAUZER | 8 W KING STREET | P O BOX 1328 | | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | | LANCASTER | PA | 17603 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | | LANCASTER | PA | 17608-1328 | |
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | | LANCASTER | PA | 17601 | |
| LANCASTER PROPANE, PA | | 2860 YELLOW GOOSE RD | | | | LANCASTER | PA | 17601 | |
| LANCASTER RADIO INC | | 543 W LANCASTER BLVD | | | | LANCASTER | CA | 93534 | |
| LANCASTER VALLEY ASSOCIATION | | C/O DSL SERVICE CO | | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER VALLEY ASSOCIATION | | PO BOX 6030 | C/O DSL SERVICE CO | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER, ADAM | | 3549 CURRY LN | | | | ABILENE | TX | 79606 | |
| LANCASTER, ADAM RILEY | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, ALEXIS HOPE | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, ANNETTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LANCASTER, AVERY | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, BENJAMIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, BRITTANY ASHLEE | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, BRITTANY GAIL | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, CASSIDY EVELYN | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, CITY OF | | 100 S QUEEN ST STE 103 | | | | LANCASTER | PA | 17603 | |
| LANCASTER, CITY OF | | PO BOX 1020 | | | | LANCASTER | PA | 17608-1020 | |
| LANCASTER, CITY OF | | PO BOX 3236 | TAX COLLECTION BUREAU | | | LANCASTER | PA | 17608 | |
| LANCASTER, CITY OF | | PO BOX 83479 | DRS | | | LANCASTER | PA | 17608-3479 | |
| LANCASTER, DANIEL J | | 801 LANCASTER RD | | | | COOKEVILLE | TN | 38506-8889 | |
| LANCASTER, DANIELL SHERI | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, DAREN E | | 4651 FOUR SEASONS TER | | | | GLEN ALLEN | VA | 23060-6252 | |
| LANCASTER, DONALD | | 1709 WHITE OAK PL | | | | HOOVER | AL | 35244 | |
| LANCASTER, DONNELL | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, DONNELL | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, DUSTIN KENT | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, ERIC JASON | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, GEORGE R | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, JOHN | | 208 BELLTOWN RD | | | | HAVELOCK | NC | 28532-0000 | |
| LANCASTER, JOSEPH | | 1412 NW SELBO RD | | | | SILVERDALE | WA | 98311-0000 | |
| LANCASTER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, KEISHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANCASTER, LORENZE FELICIANO | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, MARK | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, MARK C | | 1010 11TH ST | | | | REEDSBURG | WI | 53959-1108 | |
| LANCASTER, MARK R | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, MARY | | 262 CHAMBERS RD | | | | SAINT LOUIS | MO | 63137-3940 | |
| LANCASTER, MICHAEL H | | 139 GARDNER ST | | | | AUSTELL | GA | 30168-5425 | |
| LANCASTER, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, SEAN CLIFTON | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, SHAWN | | 3010 MANDELA CT | | | | PORT REPUBLIC | MD | 20676 | |
| LANCASTER, SHAWN K | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, STACEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LANCASTER, TANYA | | 13578 LORD STERLING PLACE | | | | UPPER MARLBORO | MD | 20772-0000 | |
| LANCASTER, TANYA DENISE | | ADDRESS REDACTED | | | | | | | |
| LANCASTERS GARAGE INC | | 191 TROXLER CIR | | | | CONCORD | NC | 28025 | |
| LANCE C HAMM | HAMM LANCE C | 509 RAINIER ST | | | | CEDAR HILL | TX | 75104-2283 | |
| LANCE CUNNINGHAM FORD | | 4101 CLINTON HIGHWAY | | | | KNOXVILLE | TN | 37912 | |
| LANCE S GOSSEN | | 14709 BANBRIDGE TRL | | | | AUSTIN | TX | 78717 | |
| LANCE, ALDWIN | | ADDRESS REDACTED | | | | | | | |
| LANCE, AMANDA JOY | | ADDRESS REDACTED | | | | | | | |
| LANCE, BARBARA J | | 258 LOWS HOLLOW RD | | | | STEWARTSVILLE | NJ | 08886 | |
| LANCE, CAMPBELL | | 103 HUMPHREYS RD D | | | | LIMESTONE | TN | 37681-3513 | |
| LANCE, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANCE, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| LANCE, SEAN | | ADDRESS REDACTED | | | | | | | |
| LANCE, SEIDEL | | 6322 GREENBRIAR DR | | | | FAIRFIELD | OH | 45014-4748 | |
| LANCE, THEODORE DAVID | | ADDRESS REDACTED | | | | | | | |
| LANCELOT L WILLIAMS | WILLIAMS LANCELOT L | 136 ACKISS AVE | | | | VIRGINIA BEACH | VA | 23451-5806 | |
| LANCER III, ROGER | | 3214 NANCY JEAN RD | | | | GREENSBORO | NC | 27406 | |
| LANCER III, ROGER | LANCER III, ROGER E | 2850 FRIEDLAND CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| LANCER III, ROGER E | | 2850 FRIEDLAND CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| LANCER TV & VIDEO COMPANY | | 307 N CHICAGO AVE | | | | S MILWAUKEE | WI | 53172 | |
| LANCER, DAVID | | 100 W BROADWAY APT 2AA | | | | LONG BEACH | NY | 11561 | |
| LANCHEROS, LEONEL | | 424 W TURNER ST | | | | ALLENTOWN | PA | 18102-3465 | |
| LANCIANO COMMUNICATIONS | | 2420 S LOOP 19TH ST | | | | PHILADELPHIA | PA | 19145 | |
| LANCLOS TV SERVICE INC | | 1122 W SOUTH ST | | | | OPELOUSAS | LA | 70570 | |
| LANCLOS TV SERVICE INC | | PO BOX 1446 | | | | OPELOUSAS | LA | 70570 | |
| LANCTOT, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LANCTOT, SUZANNE | | 2079 FERNLOCK DR | | | | OXFORD | MI | 48371 | |
| LAND & LAKE SALES INC | | PO BOX 647 | | | | GEORGETOWN | GA | 31754 | |
| LAND ARCHITECTURE INC | | 720 SUNRISE AVE STE 206B | | | | ROSEVILLE | CA | 95661 | |
| LAND DESIGN SOUTH | | 1280 N CONGRESS AVE STE 215 | | | | WEST PALM BEACH | FL | 33409 | |
| LAND ESCAPES | | PO BOX 957 | | | | PALISADE | CO | 81526 | |
| LAND MARK ELECTRIC INC | | 7876 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| LAND SPAN INC | | PO BOX 95007 | | | | LAKELAND | FL | 33804-5007 | |
| LAND SPAN INC | | LAND SPAN INC | ATTN DIRECTOR OF PRICING | 1120 W GRIFFIN ROAD | | LAKELAND | FL | 33805 | |
| LAND TITLE AGENCY INC | | 464 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE STE 600 | | | | DENVER | CO | 80206 | |
| LAND TRANSPORTATION LLC | | PO BOX 932394 | | | | ATLANTA | GA | 31193 | |
| LAND TRUST 2400 9285 | | 200 E ROBINSON ST STE 920 | | | | ORLANDO | FL | 32801 | |
| LAND, ADAM | | ADDRESS REDACTED | | | | | | | |
| LAND, ANTONIO BERNARD | | ADDRESS REDACTED | | | | | | | |
| LAND, BONNAE MAE | | ADDRESS REDACTED | | | | | | | |
| LAND, CLARK HARRIS | | ADDRESS REDACTED | | | | | | | |
| LAND, DIANDRA LATONYA | | ADDRESS REDACTED | | | | | | | |
| LAND, JAMIE DAWN | | ADDRESS REDACTED | | | | | | | |
| LAND, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| LAND, JODY | | 2139 MELODY DRIVE | | | | FRANKLIN | TN | 37067 | |
| LAND, JODY T | | ADDRESS REDACTED | | | | | | | |
| LAND, JOHN REID | | ADDRESS REDACTED | | | | | | | |
| LAND, JOLANDA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LAND, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| LAND, PAUL | | 132 DEVONWOOD DR | | | | CALHOUN | GA | 30701-0000 | |
| LAND, RYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| LAND, TERRILYNN | | 3652 N SONORAN HEIGHTS | | | | MESA | AZ | 85207 | |
| LANDA, ADRIAN ARIAS | | ADDRESS REDACTED | | | | | | | |
| LANDA, JAVIER | | ADDRESS REDACTED | | | | | | | |
| LANDA, JENNIFER | | 13338 GRANADA | | | | HOUSTON | TX | 77015 | |
| LANDA, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LANDA, JOSE L | | ADDRESS REDACTED | | | | | | | |
| LANDAAS, SHAUN LUKE | | ADDRESS REDACTED | | | | | | | |
| LANDAMERICA ASSESSMENT CORP | | PO BOX 27567 | COMMERCIAL SERVICES | | | RICHMOND | VA | 23261 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1325 FRANKLIN AVE STE 101 | | | | GARDEN CITY | NY | 11530 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1777 6 VETRANS MEMORIAL HWY | | | | ISLANDIA | NY | 11722 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2019 WALTON RD | | | | ST LOUIS | MO | 63114 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDAMERICA COMM TITLE OF DALLAS | | 2100 MCKINNEY STE 1515 | | | | DALLAS | TX | 75201 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 437 GRANT STREET | FRICK BUILDING MEZZANINE | | | PITTSBURGH | PA | 15219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 77 FRANKLIN ST 7TH FL | | | | BOSTON | MA | 02110 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 823 E MAIN STREET SUITE 1300 | FIRST NATIONAL BANK BUILDING | | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | FIRST NATIONAL BANK BUILDING | | | | RICHMOND | VA | 23219 | |
| LANDAMERICA ONESTOP INC | | 1409 C PLAZA W RD | ATTN AR DEPT | | | WINSTON SALEM | NC | 27103 | |
| LANDAMERICA ONESTOP INC | | 744 W LANCASTER AVE | TWO DEVON SQUARE | | | WAYNE | PA | 19087 | |
| LANDAMERICA ONESTOP INC | | DEPT CH 10933 | ATTN AR DEPARTMENT | | | PALATINES | IL | 6005 | |
| LANDAS, DAVIS | | 1532 ASPEN ST NW | | | | ROANOKE | VA | 24017-3010 | |
| LANDATO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LANDAU, BENJAMIN CHAREST | | ADDRESS REDACTED | | | | | | | |
| LANDAU, JONATHAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LANDAUER, ADAM | | ADDRESS REDACTED | | | | | | | |
| LANDAVERDE, ALI ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LANDCO | | PO BOX 219 | | | | WHITEHALL | MI | 49461 | |
| LANDECK, JOSEPH | | 9526 HAMPTON DR APT 19 | | | | HIGHLAND | IN | 46322-2442 | |
| LANDEIS TV & APPLIANCE | | BOX 520 | | | | LARIMORE | ND | 58251 | |
| LANDELL, GISELLE ELIZETH | | ADDRESS REDACTED | | | | | | | |
| LANDEN STRAPPING CORP | | 3810 CORPORATE RD | | | | PETERSBURG | VA | 23805 | |
| LANDENS TV | | 5636 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| LANDER MECHANICAL | | 255 E 2ND ST | | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER, JAMAL | | ADDRESS REDACTED | | | | | | | |
| LANDER, KAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LANDER, NICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LANDER, ERIC FRANSISCO | | ADDRESS REDACTED | | | | | | | |
| LANDEROS, GEORGE | | 432 E MERNTT | | | | TIPTON | CA | 93272 | |
| LANDEROS, IRMA R | | 3123 S KEELER AVE | | | | CHICAGO | IL | 60623-4825 | |
| LANDEROS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LANDEROS, MARIA A | | ADDRESS REDACTED | | | | | | | |
| LANDEROS, SALVADOR | | 12219 DUNE ST | | | | NORWALK | CA | 90650 | |
| LANDEROS, SALVADOR C | | ADDRESS REDACTED | | | | | | | |
| LANDERS JACKIE D | | 9239 CHUMLEY LANE | | | | HENRICO | VA | 23294 | |
| LANDERS, ASHLEY | | 25 OAK DR | | | | UNION SPRINGS | NY | 13160 | |
| LANDERS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LANDERS, JACK JUDSON | | ADDRESS REDACTED | | | | | | | |
| LANDERS, JULIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LANDERS, MARK A | | 375 COUNTY FARM RD | | | | JONESBORO | TN | 37659- | |
| LANDERS, MILTON G | | ADDRESS REDACTED | | | | | | | |
| LANDERS, SHANNON L | | ADDRESS REDACTED | | | | | | | |
| LANDERS, STACI NICOLE | | ADDRESS REDACTED | | | | | | | |
| LANDERS, TODD A | | ADDRESS REDACTED | | | | | | | |
| LANDES, DONLAD NEIL | | ADDRESS REDACTED | | | | | | | |
| LANDES, H DAVID | | 393 ADAMS LANE | | | | BATH | PA | 18014 | |
| LANDES, MATTHEW BRADLEY | | ADDRESS REDACTED | | | | | | | |
| LANDGRAF KIMBALL, JOSH THOMAS | | ADDRESS REDACTED | | | | | | | |
| LANDGRAF, SARAH JEANNE | | ADDRESS REDACTED | | | | | | | |
| LANDHEART, CLEVELAND JAMIEL | | ADDRESS REDACTED | | | | | | | |
| LANDHEER, THERESA M | | ADDRESS REDACTED | | | | | | | |
| LANDI, JOHN HARLAN | | ADDRESS REDACTED | | | | | | | |
| LANDI, WALTER | | 3855 CARLSO COURT | | | | LA MESA | CA | 91941 | |
| LANDIAK, STEVEN AUBRA | | ADDRESS REDACTED | | | | | | | |
| LANDIN, JACKLYN RENAE | | ADDRESS REDACTED | | | | | | | |
| LANDIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | | CLEVELAND | OH | 44194-4874 | |
| LANDING AT ARBOR PLACE L P , THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | DBA THE LANDING AT ARBOR PLACE | | | DOUGLASVILLE | GA | 30135 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| LANDINGHAM, MEGHAN ANN | | ADDRESS REDACTED | | | | | | | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN  GREG WANNER  COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC INC | | 2477 STICKNEY POINT RD 118A | C/O ARGUS PROPERTY MGMT INC | | | SARASOTA | FL | 34231 | |
| LANDINGS MANAGEMENT ASSOC INC | | PO BOX 860900 | | | | ORLANDO | FL | 328860900 | |
| LANDINGS MANAGEMENT ASSOCIATION | | 2477 STICKNEY POINT RD | STE 118A | | | SARASOTA | FL | 34231 | |
| LANDINO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDIS, CAROLYN A | | 344 AMHERST DR | | | | FRONT ROYAL | VA | 22630 | |
| LANDIS, CHRIS | | 1309 WHITE AVE | | | | GRAND JUNCTION | CO | 81501 | |
| LANDIS, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| LANDIS, COREY RANDALL | | ADDRESS REDACTED | | | | | | | |
| LANDIS, DENNIS | | 2781 HASTINGS DR | | | | LOWER BURRELL | PA | 15068-0000 | |
| LANDIS, FELICIA ANN | | ADDRESS REDACTED | | | | | | | |
| LANDIS, JACOB SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LANDIS, KATHERINE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LANDIS, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| LANDIS, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| LANDIS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| LANDMAN INTERNATIONAL | | 935 N MAIN STREET | | | | FORT WORTH | TX | 76106 | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | | LOS ANGELES | CA | 90036 | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | | LOS ANGELES | CA | 90036 | |
| LANDMARK | | BOX 2001 | | | | BEDFORD PARK | IL | 60499 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30326-1160 | |
| LANDMARK CHEMICAL CO | | PO BOX 64 | | | | MARION | IL | 62959 | |
| LANDMARK COMM NEWSPAPERS INC | | 408 W DIXIE | | | | ELIZABETHTOWN | KY | 42701 | |
| LANDMARK COMMERCIAL REAL EST | | JOHN M GRAUL | ONE COVENTRY COURT SUITE 1000 | | | DALLAS | TX | 75230 | |
| LANDMARK COMMERCIAL REAL EST | | ONE COVENTRY COURT SUITE 1000 | | | | DALLAS | TX | 75230 | |
| LANDMARK COMMUNICATIONS INC DBA THE VIRGINIAN PILOT | C O PAUL A DRISCOLL PENDER & COWARD PC | 222 CENTRAL PARK AVE STE 400 | | | | VIRGINIA BEACH | VA | 23462 | |
| LANDMARK CREDIT UNION | | 735 N WATER ST STE 930 | | | | MILWAUKEE | WI | 53202 | |
| LANDMARK EDUCATION CORP | | 425 5TH AVENUE | WISDOM COURSE | | | NEW YORK | NY | 10016 | |
| LANDMARK EDUCATION CORP | | WISDOM COURSE | | | | NEW YORK | NY | 10016 | |
| LANDMARK ENGINEERING | | 100 W COMMONS BLVD SUITE 101 | | | | NEW CASTLE | DE | 19720 | |
| LANDMARK HEATING AIR COND | | PO BOX 18173 | | | | MEMPHIS | TN | 38181 | |
| LANDMARK HOTEL METAIRIE | | 2601 SEVERN AVE | | | | METAIRIE | LA | 70002 | |
| LANDMARK NEWSPAPER, THE | | PO BOX 410 | | | | PLATTE CITY | MO | 64079 | |
| LANDMARK PUBLISHING INC | | 114 CHESAPEAKE AVENUE | | | | ANNAPOLIS | MD | 21403 | |
| LANDMARK SECURITY TRANSPORT | | PO BOX 275 | | | | ELIZABETH | PA | 15037 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | | LEXINGTON | KY | 405833580 | |
| LANDO, CHAD EVERETT | | ADDRESS REDACTED | | | | | | | |
| LANDO, TERRY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LANDOLFI, CHRISTOPHER | | 5915 PUEBLO CANYON AVE | | | | LAS VEGAS | NV | 89131 | |
| LANDOLFI, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LANDOLT, MATTHEW | | 192 FLINT KNL | | | | DOUGLASVILLE | GA | 301344846 | |
| LANDOLT, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| LANDON E FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN ROTH IRA | LANDON E FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN ROTH IRA | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| LANDON E FUHRMAN UTMA AL | C O ROBERT D FUHRMAN | 1230 CROWN POINTE BLVD | | | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN UTMA AL | LANDON E FUHRMAN UTMA AL | C O ROBERT D FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN UTMA AL | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| LANDON, ASHLEY BRENT | | ADDRESS REDACTED | | | | | | | |
| LANDON, DOMINIQUE NICHELLE | | ADDRESS REDACTED | | | | | | | |
| LANDON, GAVIN LEE | | ADDRESS REDACTED | | | | | | | |
| LANDON, JAMES | | ADDRESS REDACTED | | | | | | | |
| LANDON, JARVIS JAMEL | | ADDRESS REDACTED | | | | | | | |
| LANDON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANDON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| LANDON, RAMIR MELENDREZ | | ADDRESS REDACTED | | | | | | | |
| LANDON, RICHARD J | | 7209 KIPLING PKY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| LANDON, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | | ATLANTA | GA | 30392-1958 | |
| LANDOVER GLASS CO INC | | 2138 PRIEST BRIDGE CT STE 19 | | | | CROFTON | MD | 21114 | |
| LANDOVER LANDOVER CROSSING LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| LANDOW, JASON | | ADDRESS REDACTED | | | | | | | |
| LANDOWSKI, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LANDRAM, SHERRI AMANDA | | ADDRESS REDACTED | | | | | | | |
| LANDRAU, LUIS | | 1346 WHITEOAK CIRCLE | | | | EGG HARBOR CITY | NJ | 08215 | |
| LANDRETH, JESSICA RENE | | ADDRESS REDACTED | | | | | | | |
| LANDRETH, MATT BRYNE | | ADDRESS REDACTED | | | | | | | |
| LANDRETH, TODD | | ADDRESS REDACTED | | | | | | | |
| LANDRIAULT, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| LANDRIE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LANDRINE, MATTHEW M | | 3137 ESSINGTON DR | | | | DUBLIN | OH | 43017 | |
| LANDRINE, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
(Remaining Creditor Matrix)

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDRITH, LINDA | | 1870 W LAKE PARK DR | | | | MUSTANG | OK | 73064-1026 | |
| LANDROM, STACIA | | 1756 POWHATAN ST | | | | NORFOLK | VA | 23511-2923 | |
| LANDRUM RESCUE SQUAD | | 5001 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | | MARIETTA | GA | 300660101 | |
| LANDRUM, DIANE | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, ERIC | | 30020 RANCHO CALI RD | 165 | | | TEMECULA | CA | 92591-0000 | |
| LANDRUM, ERIC P | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, JESSICA JANE | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, LAVONN | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, LEWIS | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, MARC | | XIAMEN INTERNATIONAL SCHOOL | | | | IAMEN PRC 3610 | | | |
| LANDRUM, RAYMOND D | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, TERRENCE | | ADDRESS REDACTED | | | | | | | |
| LANDRUM, VICTOR TYRON | | ADDRESS REDACTED | | | | | | | |
| LANDRY JR, JOSEPH CARLTON | | ADDRESS REDACTED | | | | | | | |
| LANDRY, ADAM WADE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, ANDRE D | | ADDRESS REDACTED | | | | | | | |
| LANDRY, APRIL NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| LANDRY, BRADRICK SCOTT | | ADDRESS REDACTED | | | | | | | |
| LANDRY, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| LANDRY, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| LANDRY, CODY CHARLES | | ADDRESS REDACTED | | | | | | | |
| LANDRY, DANIEL CHRISTPHER | | ADDRESS REDACTED | | | | | | | |
| LANDRY, DERRICK PAUL | | ADDRESS REDACTED | | | | | | | |
| LANDRY, DOUGLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| LANDRY, HELENE CLARICE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, JAMES | | 716 WEXFORD ST | | | | BOYCE | LA | 71409 | |
| LANDRY, JAMES MARCEL | | ADDRESS REDACTED | | | | | | | |
| LANDRY, JANICE R | | 401 GRETCHEN ST | | | | NEW ROADS | LA | 70760 | |
| LANDRY, JAOUS HENRY | | ADDRESS REDACTED | | | | | | | |
| LANDRY, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| LANDRY, JOHN | | 11 S DAVIS AVE | | | | RICHMOND | VA | 23220 | |
| LANDRY, JONATHAN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LANDRY, JOSHUA ORION | | ADDRESS REDACTED | | | | | | | |
| LANDRY, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| LANDRY, KELLEY ANN | | ADDRESS REDACTED | | | | | | | |
| LANDRY, LETISHA | | 3144 WILLIAMSBURG | | | | PORT NECHES | TX | 77651-0000 | |
| LANDRY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LANDRY, MICHAELA LYNNE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LANDRY, PAUL SEDRIC | | ADDRESS REDACTED | | | | | | | |
| LANDRY, REED J | | 1742 CARDINAL DR | | | | GATLINBURG | TN | 37738-5839 | |
| LANDRY, RYAN | | 757 DUDLEY ST | | | | SHREVEPORT | LA | 00007-1104 | |
| LANDRY, RYAN M | | ADDRESS REDACTED | | | | | | | |
| LANDRY, SAJOUNAR SHELA | | ADDRESS REDACTED | | | | | | | |
| LANDRY, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| LANDRY, STEVE GREGORY | | ADDRESS REDACTED | | | | | | | |
| LANDRY, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| LANDRY, TREY | | ADDRESS REDACTED | | | | | | | |
| LANDRY, TREY | | 2025 LAKEPOINTE DR | 19B | | | LEWISVILLE | TX | 00007-5057 | |
| LANDRY, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| LANDRY, WINSTON M | | 7330 HIGHLAND RD NO 118 | | | | BATON ROUGE | LA | 70808 | |
| LANDRYS COMM FLOOR COVERINGS | | 1650 NW FRONT AVENUE | SUITE 200 | | | PORTLAND | OR | 97209 | |
| LANDRYS COMM FLOOR COVERINGS | | SUITE 200 | | | | PORTLAND | OR | 97209 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSBERG CO, KENT H | | 31067 SAN CLEMENTE | | | | HAYWARD | CA | 94544 | |
| LANDSBERG CO, KENT H | | 4635 W 84TH ST STE 500 | | | | INDIANAPOLIS | IN | 46268 | |
| LANDSBERG CO, KENT H | | DEPT 2585 | | | | LOS ANGELES | CA | 90084-2585 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG CO, KENT H | | PO BOX 100340 | | | | ATLANTA | GA | 30384 | |
| LANDSBERG CO, KENT H | | PO BOX 201315 | | | | DALLAS | TX | 75320-1315 | |
| LANDSBERG CO, KENT H | | PO BOX 201325 | | | | DALLAS | TX | 75320 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 | |
| LANDSBERG CO, KENT H | | PO BOX 39000 | DEPT 33612 | | | SAN FRANCISCO | CA | 94139 | |
| LANDSBERG CO, KENT H | | PO BOX 60000 FILE 22022 | | | | SAN FRANCISCO | CA | 94160 | |
| LANDSBERG CO, KENT H | | PO BOX 6569 | | | | BUENA PARK | CA | 90622 | |
| LANDSBERG, AMANDA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LANDSBERG, KENT H | | 4151 HWY 121 N | | | | GRAPEVINE | TX | 76057 | |
| LANDSBERG, KENT H | | PO BOX 2229 | | | | COPPELL | TX | 75019 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | C/O ART FERNANDEZ | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE MANAGEMENT SERVICES | | 8692 PECAN AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDSCAPE SERVICES INC | | 6268 OAKDALE ROAD | | | | MABLETON | GA | 30059 | |
| LANDSCAPE TECHNIQUES INC | | PO BOX 1182 | | | | ALPHARETTA | GA | 30239 | |
| LANDSCAPE TECHNOLOGY SERVICES | | 2670 S FLAMINGO RD | | | | DAVIE | FL | 33330 | |
| LANDSCAPE, HERBERTS | | 52 SHIN HOLLOW RD | | | | PORT JERVIS | NY | 12771-3820 | |
| LANDSCAPING SERVICES | | PO BOX 3336 | | | | LACEY | WA | 98509 | |
| LANDSEM, BRYTTNI CLAIR | | ADDRESS REDACTED | | | | | | | |
| LANDSTAR LOGISTICS, INC | | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | JACKSONVILLE | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | LANDSTAR RANGER INC | ATTN VICE PRESIDENT SALES ADMINISTRATION & PRICING | 13410 SUTTON PARK DRIVE SOUTH | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR SURVEYING INC | | 1327 LINCOLN AVE | | | | LOVELAND | CO | 80537 | |
| LANDSTRA, KALLEIGH SUMMER | | ADDRESS REDACTED | | | | | | | |
| LANDSTRA, KALLEIGH SUMMER | | ADDRESS REDACTED | | | | | | | |
| LANDT, FREDERICK E | | ADDRESS REDACTED | | | | | | | |
| LANDTHORP ENTERPRISES LLC | | PARK 80 W PLAZA II | C/O VORNADO REALTY TRUST | | | SADDLE BROOK | NJ | 07663 | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | | APPLETON | WI | 54914 | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | | APPLETON | WI | 54914-6929 | |
| LANDVATTER, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LANDWEHR, SUSAN | | 14 JEANINE CT | | | | ENGLISHTOWN | NJ | 07726-4665 | |
| LANDWORKS LANDSCAPING | | 36222 GLENWOOD RD | | | | WESTLAND | MI | 48186 | |
| LANDY, EVA AND ARTHUR  JT | | 1 NAYATT RD | | | | BARRINGTON | RI | 02806 | |
| LANDY, KAREN | | 5036 OLD WAYNESBORO | | | | HEPHZIBAH | GA | 30815-0000 | |
| LANDY, VERDE | | 162 64TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| LANE AIR CONDITIONING, JAMES | | 5024 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| LANE AIR CONDITIONING, JAMES | | PO BOX 4478 | | | | WICHITA FALLS | TX | 76308-0478 | |
| LANE CO CLERK OF CIRCUIT COURT | | 145 NE 2NE | | | | HILLSBORO | OR | 97124 | |
| LANE CONSULTANTS INC | | 269 W MAIN ST | | | | LEXINGTON | KY | 40507 | |
| LANE COUNTY ASSESSMENT & TAXATION | | 125 E 8TH AVE | | | | EUGENE | OR | 97401 | |
| LANE COUNTY DEPT OF ASSESSMENT & TAXATION | | 125 E 8TH AVE | | | | EUGENE | OR | 97401 | |
| LANE COUNTY TAX COLLECTOR | | 125 E 8TH AVE | DEPT OF ASSESSMENTS & TAXATION | | | EUGENE | OR | 97401-2968 | |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVE | | | | EUGENE | OR | 974012968 | |
| LANE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PUBLIC SERVICE BUILDING | 125 EAST EIGHTH AVE | | EUGENE | OR | | |
| LANE ELECTRONICS | | 2160 E VIRGINIA DR | | | | MUSKEGON | MI | 49444 | |
| LANE ENTERPRISES | | 13423 BLANCO RD | SUITE 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE ENTERPRISES | | SUITE 316 | | | | SAN ANTONIO | TX | 78216 | |
| LANE FIRE & SAFETY | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| LANE FREIGHT INC | | 2627 E 21ST ST | | | | TULSA | OK | 74114 | |
| LANE III, ASHBY | | 7470 FAIRWAY RIDGE DR | | | | QUINTON | VA | 23141 | |
| LANE III, CHARLES | | ADDRESS REDACTED | | | | | | | |
| LANE POWELL PC | | 1420 FIFTH AVE STE 4100 | | | | SEATTLE | WA | 98101 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 FIFTH AVE | SUITE 4100 | | | SEATTLE | WA | 98101-2338 | |
| LANE POWELL SPEARS LUBERSKY | | SUITE 4100 | | | | SEATTLE | WA | 981012338 | |
| LANE TOWNE CAR & LIMOUSINE | | 4406 PINEVILLE LN | | | | SPRING | TX | 77388 | |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | | BOHEMIA | NY | 11716 | |
| LANE, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANE, ADAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LANE, ADAM C | | ADDRESS REDACTED | | | | | | | |
| LANE, ALEXANDRI BREYON | | ADDRESS REDACTED | | | | | | | |
| LANE, ANDRE WELDON | | ADDRESS REDACTED | | | | | | | |
| LANE, ANTHONY GARLAND | | ADDRESS REDACTED | | | | | | | |
| LANE, AVA L | | ADDRESS REDACTED | | | | | | | |
| LANE, BOBBY K | | 127 NORMAN RD | | | | POWELL | TN | 37849-7715 | |
| LANE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| LANE, BRYANT EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANE, CHARLES HENRY | | ADDRESS REDACTED | | | | | | | |
| LANE, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| LANE, CHRISTOPHER H | | 2501 W FARMSTEAD DR | | | | COLUMBUS | IN | 47201 | |
| LANE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANE, CLAUDE & MARSHA | | 3220 W SAN NICHOLAS | | | | TAMPA | FL | 33629 | |
| LANE, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| LANE, CORY MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| LANE, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| LANE, DARICK | | ADDRESS REDACTED | | | | | | | |
| LANE, DAVID | | 1860 HALLOWELL RD | | | | LITCHFIELD | ME | 04350 | |
| LANE, DAVID E | | ADDRESS REDACTED | | | | | | | |
| LANE, DENNIS LEVERN | | ADDRESS REDACTED | | | | | | | |
| LANE, DERRICK EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LANE, DERRICK LAMONT | | ADDRESS REDACTED | | | | | | | |
| LANE, ELIZABETH ANN | | 6414 MARY ESTHER LN | | | | MECHANICSVILLE | VA | 23111 | |
| LANE, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LANE, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LANE, FITCH | | 14544 CEDAR RIDGE CT | | | | SAN DIEGO | CA | 92128-0000 | |
| LANE, FORREST CLYDE | | ADDRESS REDACTED | | | | | | | |
| LANE, GEOFFREY JASON | | ADDRESS REDACTED | | | | | | | |
| LANE, GLORIA F | | 3738 S WENTWORTH AVE | | | | CHICAGO | IL | 60609-1821 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANE, HAYDEN ASHER | | ADDRESS REDACTED | | | | | | | |
| LANE, JENNIFER ACEVEDO | | ADDRESS REDACTED | | | | | | | |
| LANE, JEREMY BURNETT | | ADDRESS REDACTED | | | | | | | |
| LANE, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| LANE, JERRAD PAUL | | ADDRESS REDACTED | | | | | | | |
| LANE, JOHN | | 10950 KUMQUAT ST NW | | | | COON RAPIDS | MN | 55448 | |
| LANE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LANE, JONATHAN CORNELLIUS | | ADDRESS REDACTED | | | | | | | |
| LANE, JORDAN LEE | | ADDRESS REDACTED | | | | | | | |
| LANE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LANE, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LANE, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| LANE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANE, JUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| LANE, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| LANE, KELLIE | | 4354 DEERWOOD LANE | | | | EVANS | GA | 30809-0000 | |
| LANE, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| LANE, KRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANE, KYLE | | ADDRESS REDACTED | | | | | | | |
| LANE, KYRAN DESHAWN | | ADDRESS REDACTED | | | | | | | |
| LANE, LANDON ALLEN | | ADDRESS REDACTED | | | | | | | |
| LANE, LARHUE | | ADDRESS REDACTED | | | | | | | |
| LANE, LINDSAY DASHELLE | | ADDRESS REDACTED | | | | | | | |
| LANE, LOUIS | | 21030 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3149 | |
| LANE, MAREISHA L | | ADDRESS REDACTED | | | | | | | |
| LANE, MARTHA E | | 372 DOVER RD | | | | MORRISTOWN | TN | 37813-7708 | |
| LANE, MATTHEW | | 4181 CLEARWATER WAY | | | | LEXINGTON | KY | 40515 | |
| LANE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LANE, MAURICE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANE, MEGAN FAITH | | ADDRESS REDACTED | | | | | | | |
| LANE, MICHAEL | | 74 WINDMILL RD | | | | CONOWINGO | MD | 21918 | |
| LANE, MICHAEL F | | 2500 E CARY ST NO 503 | | | | RICHMOND | VA | 23223 | |
| LANE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| LANE, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| LANE, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LANE, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| LANE, NAJEEBAH | | 3914 FAIRLAKE PLACE | | | | RICHMOND | VA | 23294 | |
| LANE, NAJEEBAH D | | ADDRESS REDACTED | | | | | | | |
| LANE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| LANE, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| LANE, PATRICK BENTON | | ADDRESS REDACTED | | | | | | | |
| LANE, REBECCA JO | | ADDRESS REDACTED | | | | | | | |
| LANE, RHONDA | | 2478 PLEASANT COLONY ST | | | | PERRIS | CA | 92571 | |
| LANE, RHONDA L | | ADDRESS REDACTED | | | | | | | |
| LANE, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| LANE, RICKY EUGENE | | ADDRESS REDACTED | | | | | | | |
| LANE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LANE, RONALD DEAN | | ADDRESS REDACTED | | | | | | | |
| LANE, RONALD DEAN | | ADDRESS REDACTED | | | | | | | |
| LANE, RONALD THOMAS | | ADDRESS REDACTED | | | | | | | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | | ESCONDIDO | CA | 92026 | |
| LANE, SCOTT RYAN | | ADDRESS REDACTED | | | | | | | |
| LANE, SEAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LANE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANE, STEPHEN ASHTON | | ADDRESS REDACTED | | | | | | | |
| LANE, STEVEN CONRAD | | ADDRESS REDACTED | | | | | | | |
| LANE, TAYLOR BENNETT | | ADDRESS REDACTED | | | | | | | |
| LANE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANE, THOMAS LEE | | ADDRESS REDACTED | | | | | | | |
| LANE, TIMRONTO | | 105 OLD GROVE LN | | | | APEX | NC | 27502 | |
| LANE, TIMRONTO O | | ADDRESS REDACTED | | | | | | | |
| LANE, TYSON KENNETH | | ADDRESS REDACTED | | | | | | | |
| LANE, VIRGINIA | | 1840 COLUMBIA RD | | | | BOSTON | MA | 02127-4342 | |
| LANE, WANDA | | 6531 JAY MILLER DR | | | | FALLS CHURCH | VA | 22041-1115 | |
| LANE, WILLAM | | 9674 NW 10 AVE | | | | MIAMI | FL | 33150-0000 | |
| LANE, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| LANE, WILLIAM WEST | | ADDRESS REDACTED | | | | | | | |
| LANEAIR, RUCIANA LATANYA | | ADDRESS REDACTED | | | | | | | |
| LANEHARDT, NICK COREY | | ADDRESS REDACTED | | | | | | | |
| LANEJR, KENNY LEVERN | | ADDRESS REDACTED | | | | | | | |
| LANEY COLLEGE | | 900 FALLON | | | | OAKLAND | CA | 94607 | |
| LANEY, AMONTAE LAVAR | | ADDRESS REDACTED | | | | | | | |
| LANEY, DUNCAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LANEY, MICHAEL GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LANEY, PHILLIP WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | | FAIR OAKS | CA | 95628 | |
| LANFORD, ANDREW FURMAN | | ADDRESS REDACTED | | | | | | | |
| LANFORD, DEBORAH M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANFORD, JO ANN | | ADDRESS REDACTED | | | | | | | |
| LANFORD, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| LANFRANCO, BIANCA MARIA | | ADDRESS REDACTED | | | | | | | |
| LANFUR, GARY | | 12140 AEGEAN ST | | | | NORWALK | CA | 90650 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | | LOUISVILLE | KY | 402031796 | |
| LANG CONSTRUCTION INC | | 5002 HADLEY | | | | OVERLAND PARK | KS | 66203 | |
| LANG CONSTRUCTION INC | C O GARY V FULGHUM | 2800 COMMERCE TOWER | 911 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| LANG III, MARVIN | | 1302 WYMER AVE | | | | TWIN LAKES | WI | 53181-0000 | |
| LANG, ALVIN E | | 169 ZACHARY DR | | | | BRUNSWICK | GA | 31525-1966 | |
| LANG, BRAD S | | ADDRESS REDACTED | | | | | | | |
| LANG, BRIAN | | 4715 COLLEGE AVE | | | | EVERETT | WA | 98203 | |
| LANG, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| LANG, CARLOS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LANG, CARMEN RENEE | | ADDRESS REDACTED | | | | | | | |
| LANG, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| LANG, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| LANG, CHRISTOPHER YEN | | ADDRESS REDACTED | | | | | | | |
| LANG, CONOR LANG R | | ADDRESS REDACTED | | | | | | | |
| LANG, CRAIG ANDREW | | 16030 W 56TH ST | | | | PHOENIX | AZ | 85254 | |
| LANG, DALAVA GOSEY | | ADDRESS REDACTED | | | | | | | |
| LANG, DANIEL MCKAY | | ADDRESS REDACTED | | | | | | | |
| LANG, DARREN C | | 7730 E BROADWAY BLVD | 1102 | | | TUCSON | AZ | 85710 | |
| LANG, DARREN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LANG, DEREK JASON | | ADDRESS REDACTED | | | | | | | |
| LANG, DERRICK WARREN | | ADDRESS REDACTED | | | | | | | |
| LANG, GARRICK DRYDEN | | ADDRESS REDACTED | | | | | | | |
| LANG, GARY KONG | | ADDRESS REDACTED | | | | | | | |
| LANG, GEORGE L | | ADDRESS REDACTED | | | | | | | |
| LANG, GLENN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| LANG, JAMES A | | ADDRESS REDACTED | | | | | | | |
| LANG, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| LANG, JESSE TYLER | | ADDRESS REDACTED | | | | | | | |
| LANG, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANG, KATHLEEN | | 27078 LEHIGH ST | | | | INKSTER | MI | 48141-3131 | |
| LANG, KEVIN C | | 2450 W TREMONT ST | | | | ALLENTOWN | PA | 18104-3677 | |
| LANG, KRISTY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LANG, LAURA E | | ADDRESS REDACTED | | | | | | | |
| LANG, LESLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LANG, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LANG, MIRANDA | | ADDRESS REDACTED | | | | | | | |
| LANG, MONICA D | | 7002 REMMET AVE | | | | CANOGA PARK | CA | 91303-2045 | |
| LANG, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LANG, ROBERT | | 24 MARINOLL DR | | | | BELLEVILLE | IL | 62226 | |
| LANG, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | | |
| LANG, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| LANG, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| LANG, RUDOLPH | | 1624 INDIAN PONY CIRCLE | | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| LANG, RUDOLPH DEAN | | ADDRESS REDACTED | | | | | | | |
| LANG, SCOTT ROSS | | ADDRESS REDACTED | | | | | | | |
| LANG, SHARONDA | | ADDRESS REDACTED | | | | | | | |
| LANG, THOMAS | | 704 SHADYWOOD DR | | | | PERKASIE | PA | 18944-1541 | |
| LANG, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DRIVE CTR 1 | | | | ELMWOOD PARK | NJ | 074071338 | |
| LANGAN, HUGHIE B | | 8016 W CHESTER PIKE | APTB | | | UPPER DARBY | PA | 19082-2827 | |
| LANGAN, JAMES KEATING | | ADDRESS REDACTED | | | | | | | |
| LANGAN, MICHAEL | | 1472 CANAL CROSS CT | | | | OVIEDO | FL | 32766 | |
| LANGAN, MICHAEL | | 7199 OTTER DR | | | | MIDLAND | GA | 31820 | |
| LANGAN, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| LANGBEIN, HEIDI | | BOX 696 MONTGOMERY RD | | | | NESHANIC STA | NJ | 08853 | |
| LANGDON B LONG CUST | LONG LANGDON B | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | | DOSWELL | VA | 23047-2175 | |
| LANGDON, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| LANGDON, ZANE SHEPPARD | | ADDRESS REDACTED | | | | | | | |
| LANGE, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| LANGE, ANTHONYG | | ADDRESS REDACTED | | | | | | | |
| LANGE, AUGUST AARON | | ADDRESS REDACTED | | | | | | | |
| LANGE, BRUCE A | | 3941 CHRISVIEW DR | | | | COLUMBUS | OH | 43227 | |
| LANGE, CHARLES RYAN | | ADDRESS REDACTED | | | | | | | |
| LANGE, CINDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LANGE, CLIFF J | | ADDRESS REDACTED | | | | | | | |
| LANGE, DONALD A | | ADDRESS REDACTED | | | | | | | |
| LANGE, DONALD J | | ADDRESS REDACTED | | | | | | | |
| LANGE, GARY | | 100 OAKWOOD ST | | | | TEMPLE | TX | 76502-3537 | |
| LANGE, JOSHUA | | 117 JAYNE AVE | | | | PATCHOGUE | NY | 11772-0000 | |
| LANGE, JOSHUA GERALD | | ADDRESS REDACTED | | | | | | | |
| LANGE, KAYLA BRIANNA | | ADDRESS REDACTED | | | | | | | |
| LANGE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LANGE, SCOTT BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LANGE, STEVE W | | ADDRESS REDACTED | | | | | | | |
| LANGE, STEVEN B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGE, TIM | | ADDRESS REDACTED | | | | | | | |
| LANGE, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | | |
| LANGE, TRACIE L | | ADDRESS REDACTED | | | | | | | |
| LANGEFELS, BRADY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LANGEHENNING TRUSTEE, DEBORAH | | PO BOX 298 | AUSTIN TRUSTEE LOCKBOX | | | MEMPHIS | TN | 38111 | |
| LANGELAND, DEREK JON | | ADDRESS REDACTED | | | | | | | |
| LANGELY, JARRED | | 1506 GREEN OAK RD | | | | KINDER | LA | 70648 | |
| LANGENBACHER, WESLEY REID | | ADDRESS REDACTED | | | | | | | |
| LANGENDERFER, DIANE | | 2228 KINGSTON DR | | | | MAUMEE | OH | 43537-0000 | |
| LANGENECKERT, MISTY DAWN | | ADDRESS REDACTED | | | | | | | |
| LANGENESS JR, DARRYL PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LANGENFELD, DELANTY TERRELL | | ADDRESS REDACTED | | | | | | | |
| LANGER ROOFING & SHEET METAL | | 345 S CURTIS RD | | | | MILWAUKEE | WI | 53214 | |
| LANGER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| LANGER, DOUGLAS M | | ADDRESS REDACTED | | | | | | | |
| LANGER, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| LANGER, MELANIE ALLIE | | ADDRESS REDACTED | | | | | | | |
| LANGER, RICK | | ADDRESS REDACTED | | | | | | | |
| LANGER, TRACY L | | 818 HOLLYWOOD RD | | | | KNOXVILLE | TN | 37919-4353 | |
| LANGER, WILLIAM PERRY | | ADDRESS REDACTED | | | | | | | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | | HUDSONVILLE | MI | 494260085 | |
| LANGERAK, KARA | | 1450 5TH AVE SOUTH | 202 | | | SAINT CLOUD | MN | 56301-0000 | |
| LANGERAK, KARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LANGEVIN LEARNING SERVICES | | 5510 MAIN ST | | | | MANOTICK | ON | K4M1A | CANADA |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | 5510 MAIN ST | | | MANOTICK | ON | K4M1A3 | CANADA |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | | OGDENSBURG | NJ | 13669 | |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SVCS INC | | 1990 RIVER RD | | | | MANOTICK | ON | K4M 1B4 | CANADA |
| LANGEVIN LEARNING SVCS INC | | MANOTICK | | | | ONTARIO | | K4M 14 | CANADA |
| LANGEVIN, CHERIE LYNN | | ADDRESS REDACTED | | | | | | | |
| LANGEVIN, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LANGEVIN, KEVIN | | 301 OAKDALE ST | | | | GASTONIA | NC | 28054 | |
| LANGEVIN, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| LANGEVIN, LYNN APRIL | | ADDRESS REDACTED | | | | | | | |
| LANGEVIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANGEVIN, SPENCER | | ADDRESS REDACTED | | | | | | | |
| LANGFAN, WILLIAM K | | 2100 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | |
| LANGFORD, ASHLEY DALE | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, CHARLES ELLERY | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, CHARLES HAROLD | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, DWIGHT ALLAN | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, DYLAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, ERON | | 3131 MOUNTAIN CREEK RD APT 8C3 | | | | CHATTANOOGA | TN | 37415-7232 | |
| LANGFORD, HENRY V | | 1600 WESTWOOD AVE | | | | RICHMOND | VA | 23227 | |
| LANGFORD, HENRY V | | 400 N 9TH ST RM 203 JM CRT BLDG | CTY OF RICHMOND CIV DIV GDC | | | RICHMOND | VA | 23219-1546 | |
| LANGFORD, MELISSA DENISE | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, SARA E | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, STEPHANIE BRIAUNA | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, STEPHEN LEE | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, TONY | | 670 N 700 E | | | | BEAVER | UT | 84713 | |
| LANGFORD, TRAVIS SKYLER LEE | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, WILL | | ADDRESS REDACTED | | | | | | | |
| LANGFORD, YASHIAKA SHEMEKA | | ADDRESS REDACTED | | | | | | | |
| LANGGUTH ELECTRONICS | | 711 E PARKWAY DR | | | | RUSSELLVILLE | AR | 72801 | |
| LANGHAM, CHARLIE FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| LANGHAM, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LANGHAM, MARLON ANTRON | | ADDRESS REDACTED | | | | | | | |
| LANGHAM, TINA ELAINE | | ADDRESS REDACTED | | | | | | | |
| LANGHANS, LISA | | 26178 W RIVERVIEW DR | | | | ANTIOCH | IL | 60002-2805 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON STREET | | | | BLOOMINGTON | IL | 617014908 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | | PITTSBURGH | PA | 152222721 | |
| LANGHORNE COURTYARD | | 5 N CABOT BLVD | | | | LANGHORNE | PA | 19047 | |
| LANGHORNE, TERESA | | ADDRESS REDACTED | | | | | | | |
| LANGILOTTI, MAUREEN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LANGLAIS, JOHN | | 9679 WEST RIVER RD | | | | BROOKLYN PARK | MN | 55444 | |
| LANGLES, COREY LAMARK | | 308 WREN ROAD | | | | RICHMOND | VA | 23223 | |
| LANGLEY &, JAMES R | | ROBERT J LANGLEY | | | | JT TEN | AL | | |
| LANGLEY AND MCDONALD | | 5544 GREENWICH RD | SUITE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY AND MCDONALD | | SUITE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY CORPORATION | | 8 RAY AVE | | | | BURLINGTON | MA | 01803 | |
| LANGLEY CORPORATION | | PO BOX 3010 | | | | BURLINGTON | MA | 01803 | |
| LANGLEY ELECTRONICS INC | | 1364 CHAIN BRIDGE ROAD | LANGLEY SHOPPING CENTER | | | MCLEAN | VA | 22101 | |
| LANGLEY ELECTRONICS INC | | LANGLEY SHOPPING CENTER | | | | MCLEAN | VA | 22101 | |
| LANGLEY, ANTHONY RASHAD | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, CHRIS ERIC | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, CORINNE FRANCES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGLEY, CYNTHIA | | 117 CATALPA DR | | | | MOUNT JULIET | TN | 37122-3519 | |
| LANGLEY, GARRETT GENE RAY | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, HARILYN | | 601 CLEVELAND ST | | | | GREENVILLE | SC | 29601-3842 | |
| LANGLEY, JAMES | | PO BOX 145 | | | | SENOIA | GA | 30276 | |
| LANGLEY, JIM R | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, MARK | | 117 W WASHINGTON ST | | | | TUCSON | AZ | 85710 | |
| LANGLEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, QUINCEY DERREL | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| LANGLEY, TERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LANGLOIS, ANDREW | | 207 MAPLE DR | | | | LAFAYETTE | LA | 70506-7004 | |
| LANGLOIS, ANDREW | ANDREW LANGLOIS | 3105B W WILLOW | | | | SCOTT | LA | 70583 | |
| LANGLOIS, ANDREW LOUIS | | ADDRESS REDACTED | | | | | | | |
| LANGLOIS, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| LANGLOIS, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | | |
| LANGLOIS, MARC A | | 421 SW 8TH ST | | | | FORT LAUDERDALE | FL | 33315-3823 | |
| LANGLOIS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LANGLOIS, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANGMACK, THEODORE | | 3337 VALLEY VIEW | | | | SAN ANGELO | TX | 76904 | |
| LANGNER, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| LANGNER, SHEA | | ADDRESS REDACTED | | | | | | | |
| LANGO, NICHOLAS B | | ADDRESS REDACTED | | | | | | | |
| LANGOWSKI, CHUCK | | 722 ARDATH LN | | | | PUEBLO | CO | 81005-1481 | |
| LANGREDER, JASON PARKER | | ADDRESS REDACTED | | | | | | | |
| LANGROODI, TAYSHA MARIE | | ADDRESS REDACTED | | | | | | | |
| LANGSETH, DAVID | | 29 WACHUSETT | | | | LEXINGTON | MA | 02421 | |
| LANGSETH, DAVID | | 29 WACHUSETT DR | | | | LEXINGTON | MA | 02421 | |
| LANGSJOEN, JAMES | | 23360 SUNSET CROSSING RD UNIT D | | | | DIAMOND BAR | CA | 91765 | |
| LANGSTER, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LANGSTON FRAZER SWEET ET AL | | 2900 HWY 280 STE 240 | | | | BIRMINGHAM | AL | 35223 | |
| LANGSTON REALTORS | | 1908 W WALL | | | | MIDLAND | TX | 79701 | |
| LANGSTON, DAVID C | | ADDRESS REDACTED | | | | | | | |
| LANGSTON, GREG | | ADDRESS REDACTED | | | | | | | |
| LANGSTON, JENNA | | ADDRESS REDACTED | | | | | | | |
| LANGSTON, JONATHAN | | 113 TORRISDALE DRIVE | | | | LEXINGTON | SC | 29073 | |
| LANGSTON, MARY | | 1358 TEWKESBURY PL NW | | | | WASHINGTON | DC | 20012-2922 | |
| LANGSTON, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LANGSTON, SUSAN | | ADDRESS REDACTED | | | | | | | |
| LANGSTON, TIMOTHY | | 2000 BIRCHWOOD | | | | BARNHART MO | MO | 63012 | |
| LANGSTON, TORREY | | 43 ASH ST | | | | PARK FOREST | IL | 60466 | |
| LANGSTON, TREVIN | | ADDRESS REDACTED | | | | | | | |
| LANGSTON, WALTER ALLEN | | ADDRESS REDACTED | | | | | | | |
| LANGTON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| LANGTRY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LANGUAGE CONNECTION | | 8714 BEACONTREE LN 2 | | | | RICHMOND | VA | 23294 | |
| LANGUAGE LINE SERVICES | | DRAWER PO BOX 641138 | | | | DETROIT | MI | 48264-1138 | |
| LANGUAGE LINE SERVICES | | PO BOX 16012 | | | | MONTEREY | CA | 93942-6012 | |
| LANGUELL, IASSIC Z | | ADDRESS REDACTED | | | | | | | |
| LANGUIRAND, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LANGUM, JOHN | | | | | | REDDING | CA | 96003 | |
| LANGUS, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| LANGWELL, CARL | | 2300 SPEIGEL DR | | | | COLUMBUS | OH | 43125 | |
| LANGWELL, CARL | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | |
| LANGWORTHY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANGWORTHY, BEN BRIAN | | ADDRESS REDACTED | | | | | | | |
| LANHAM, CHRISTINA N | | ADDRESS REDACTED | | | | | | | |
| LANHAM, DEBORAH | | 14708 MCCLELLAN RD | | | | MEMPHIS | IN | 47143 | |
| LANHAM, JAMES | | 1121 VANGUARD WAY | L | | | BEL AIR | MD | 21015-0000 | |
| LANHAM, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANHAM, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| LANHAM, KACEY RENEE | | ADDRESS REDACTED | | | | | | | |
| LANHAM, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| LANHAMS REPRODUCTION SHOP | | 2984 WILSON AVE | | | | LOUISVILLE | KY | 40211 | |
| LANIA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LANIER & ASSOCIATES, BOB | | 207 NURSERY RD | | | | THE WOODLANDS | TX | 77380 | |
| LANIER COLLECTIONS AGENCY | | PO BOX 15519 | | | | SAVANNAH | GA | 31416 | |
| LANIER PLUMBING INC | | 2201 MOSS ST | | | | LAKE CHARLES | LA | 70601 | |
| LANIER TV INC | | PO BOX 310 | | | | ARLINGTON | WA | 98223 | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | | ATLANTA | GA | 303485533 | |
| LANIER, ARIEL | | 339 OAKLAND RD | | | | SOUTH WINDSOR | CT | 06074 | |
| LANIER, ARIEL L | | ADDRESS REDACTED | | | | | | | |
| LANIER, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LANIER, BYRON SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LANIER, CALVIN D | | ADDRESS REDACTED | | | | | | | |
| LANIER, DUSTIN | | 49 MADISON AVE | | | | DEER PARK | NY | 11729-0000 | |
| LANIER, DUSTIN K C | | ADDRESS REDACTED | | | | | | | |
| LANIER, GLENN E JR | | 6461 W WARNER AVE APT 210 | | | | CHICAGO | IL | 60634-6207 | |
| LANIER, JAMES STANTON | | ADDRESS REDACTED | | | | | | | |
| LANIER, LISA | | 1261 RADFORD ST | | | | JACKSONVILLE | NC | 28540 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANIER, PRATHER J | | ADDRESS REDACTED | | | | | | | |
| LANIER, REGINALD | | 216 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| LANIER, SHAUN | | ADDRESS REDACTED | | | | | | | |
| LANIER, STEPHEN JAY | | ADDRESS REDACTED | | | | | | | |
| LANIER, TERESA ELEANOR | | ADDRESS REDACTED | | | | | | | |
| LANING, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LANINGHAM, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| LANINIS PLUMBING REPAIRS & HE | | 310 N RUSSELL NO E | | | | SANTA MARIA | CA | 93454 | |
| LANIYAN, NICOLE GASKIN | | 4663 QUEENS GROVE ST | | | | WHITE PLAINS | MD | 20695 | |
| LANK, PAULINE | | 107 FISHERVILLE RD | LOT 43 | | | CONCORD | NH | 03303 | |
| LANKESTER, ERIK | | ADDRESS REDACTED | | | | | | | |
| LANKFORD, BOBBY | | 2342 HAMPSHIRE COURT | | | | FORT COLLINS | CO | 80526 | |
| LANKFORD, CALEB CORY LYNN | | ADDRESS REDACTED | | | | | | | |
| LANKFORD, CASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| LANKFORD, DONNA | | 4196 SPRING RUN RD | | | | MECHANICSVILLE | VA | 23116 | |
| LANKFORD, KURT A | | ADDRESS REDACTED | | | | | | | |
| LANKFORD, TRAN | | 755 COMMERCE DR STE 800 | | | | DECATUR | GA | 30030-2623 | |
| LANKFORD, TREVOR ALAN | | ADDRESS REDACTED | | | | | | | |
| LANKISCH, GUADALUP | | 2701 N DOS MUJERES AVE | | | | TUCSON | AZ | 85715-3551 | |
| LANNEN, KEVIN | | 230 HONDA CT | | | | STOCKBRIDGE | GA | 30281 | |
| LANNERD, JASON | | 50 WESTWARD RD | | | | SPENCER | IN | 47460 | |
| LANNERS, STACY | | 8050 CARLETTE ST | | | | LA MESA | CA | 91942 | |
| LANNGREN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANNI III, JOHN EUGENE | | ADDRESS REDACTED | | | | | | | |
| LANNIE JOE LORENCE | LANNIE LORENCE | 219 E 23RD ST NO 3 | | | | NEW YORK | NY | 10010 | |
| LANNIN, GARY JACOB | | ADDRESS REDACTED | | | | | | | |
| LANNING, BRENT | | 5315 NORTHWAY RD | | | | SWARTZ CREEK | MI | 48473 | |
| LANNING, BRENT LEE | | ADDRESS REDACTED | | | | | | | |
| LANNING, KIEL | | ADDRESS REDACTED | | | | | | | |
| LANNING, MICHAEL | | 9900 N KIRKWOOD AVE | | | | KANSAS CITY | MO | 64154-1567 | |
| LANNING, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| LANNING, PAULA | | ADDRESS REDACTED | | | | | | | |
| LANNING, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANNON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LANNY ELECTRONICS INC | | 11621 MONARCH ST | | | | GARDEN GROVE | CA | 92641 | |
| LANOUE, JIM RICHARD | | ADDRESS REDACTED | | | | | | | |
| LANOUE, JOEL SMOLER | | ADDRESS REDACTED | | | | | | | |
| LANS, MICHELE | | ADDRESS REDACTED | | | | | | | |
| LANSANG, CARMELO QUILLAMOR | | ADDRESS REDACTED | | | | | | | |
| LANSCAPING, JULIANS | | 2216 W MILE 13 RD N | | | | WESLACO | TX | 78596-1527 | |
| LANSDALE, SEAN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| LANSDOWN, KOREY | | ADDRESS REDACTED | | | | | | | |
| LANSDOWN, MONTGOMERY | | ADDRESS REDACTED | | | | | | | |
| LANSDOWNE CONFERENCE RESORT | | 44050 WOODRIDGE PKY | | | | LEESBURG | VA | 20176 | |
| LANSFORD & ASSOCIATES | | 605 E IRVING PARK RD | | | | ROSELLE | IL | 60172 | |
| LANSFORD & ASSOCIATES | | PO BOX 88508 | | | | CAROL STREAM | IL | 60188-8508 | |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| LANSING CHAMBER OF COMMERCE | | PO BOX 14030 | | | | LANSING | MI | 48901 | |
| LANSING INSTRUMENTS CORP | | PO BOX 730 | | | | ITHACA | NY | 1485100730 | |
| LANSING MEDICAL SERVICES INC | | 715 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| LANSING RADIOLOGY | | PO BOX 50431 | C/O JOHN D BRADSHAW | | | KALAMAZOO | WI | 49005-0431 | |
| LANSING RADIOLOGY | | PO BOX 50431 | | | | KALAMAZOO | MI | 490050431 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | | LANSING | MI | 489106654 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | | LANSING | MI | 48910-1654 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | RANDY MARKEY | 120 E LENAWEE | | | LANSING | MI | 48919 | |
| LANSING TV & VIDEO INC | | 3414 RIDGE RD | | | | LANSING | IL | 60438 | |
| LANSING, CLAY | | ADDRESS REDACTED | | | | | | | |
| LANSING, HERBERT | | 4210 EAST 100 AVE | NO 416 | | | THORNTON | CO | 80229 | |
| LANSIQUOT, NATHAN SYLAS | | ADDRESS REDACTED | | | | | | | |
| LANSKI, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| LANSMAN, ELSBETH A | | 225 JOHNSON RD | | | | WATSONVILLE | CA | 95076-5722 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | | RICHMOND | VA | 232192472 | |
| LANTANA, TOWN OF | | BUILDING DEPT | 318 S DIXIE HWY | | | LANTANA | FL | 33462 | |
| LANTAY, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| LANTECH INC | | 3257 RELIABLE PKY | | | | CHICAGO | IL | 60686-0032 | |
| LANTEK | | PO BOX 324 | | | | KUTZTOWN | PA | 19530 | |
| LANTER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANTER, KEVIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LANTERMAN, ANDY JAMES | | ADDRESS REDACTED | | | | | | | |
| LANTERN, THE | | 242 WEST 18TH AVENUE | | | | COLUMBUS | OH | 432101107 | |
| LANTHEAUME, AIMEE | | ADDRESS REDACTED | | | | | | | |
| LANTIER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LANTIERI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LANTIGUA, JAYRO | | ADDRESS REDACTED | | | | | | | |
| LANTIGUA, MANUEL EUCLIDES | | ADDRESS REDACTED | | | | | | | |
| LANTOS, JUSTIN JAY | | ADDRESS REDACTED | | | | | | | |
| LANTRIP, LISA LAURIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANTRY, DYLAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LANTZ, BERNARD JACK | | ADDRESS REDACTED | | | | | | | |
| LANTZ, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANTZ, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LANTZ, JOSEPH G | | P O BOX 2273 | | | | VISTA | CA | 92085 | |
| LANTZ, JOSEPH GARISSI | | ADDRESS REDACTED | | | | | | | |
| LANTZ, JOSHUA | | 6329 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | 46237 | |
| LANTZ, MARIA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| LANTZ, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| LANTZ, THOMAS L | | ADDRESS REDACTED | | | | | | | |
| LANTZY, KRIS RONALD | | ADDRESS REDACTED | | | | | | | |
| LANUM, DENNIS | | 5600 SALTEGABER | | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS M | | 5600 SALTZGABER RD | | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANUNZIATA CONSTRUCTION | | 7452 BLUE RIDGE TRAIL | | | | WAPWALLOPEN | PA | 18660 | |
| LANUZA, DANA | | 91 236 KUPIAPIA PLACE | | | | EWA BEACH | HI | 96706-0000 | |
| LANUZA, DANALYN | | ADDRESS REDACTED | | | | | | | |
| LANXON, JUDITH L | | 419 N 5TH ST | | | | BELLEVILLE | IL | 62220-1115 | |
| LANYON, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANYON, SARA CATHARINE | | ADDRESS REDACTED | | | | | | | |
| LANZ, NICKOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| LANZ, TROY CHARLES | | ADDRESS REDACTED | | | | | | | |
| LANZA, ANTHONY GAETANO | | ADDRESS REDACTED | | | | | | | |
| LANZA, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LANZA, FELIX | | 47 10 LAURE HILL BLVD 2E | | | | WOODSIDE | NY | 11377-0000 | |
| LANZA, FELIX N | | ADDRESS REDACTED | | | | | | | |
| LANZA, JESSIE | | PO BOX 202 | | | | ELMSFORD | NY | 10523-0202 | |
| LANZA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| LANZA, NICOLA | | 149 NESBIT ST | | | | WEEHAWKEN | NJ | 07086 | |
| LANZA, RAYMOND | | 28 RUTGERS AVE | | | | COLONIA | NJ | 07067-2814 | |
| LANZA, RAYMOND LYLE | | ADDRESS REDACTED | | | | | | | |
| LANZAROTTA, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| LANZETTA, CATERINA | | 109 WILD ROSE CIR | | | | WINCHESTER | VA | 22602-6031 | |
| LANZETTA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LANZETTA, JOSEPH | | 600 JIMMY ANN DRIVE | | | | DAYTONA BEACH | FL | 32114-0000 | |
| LANZETTA, NICHOLAS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LANZETTA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LANZI, HANIEL | | ADDRESS REDACTED | | | | | | | |
| LANZILLO, NIC A | | ADDRESS REDACTED | | | | | | | |
| LANZO TRUSTEE, MICHAEL | | PO BOX 43 | | | | CALDWELL | NJ | 07006 | |
| LANZUELA JR , MELVIN | | ADDRESS REDACTED | | | | | | | |
| LAO, ALEXANDER CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LAO, BIANCA MARIA | | ADDRESS REDACTED | | | | | | | |
| LAO, KA VING | | ADDRESS REDACTED | | | | | | | |
| LAO, MARY ESTHER | | ADDRESS REDACTED | | | | | | | |
| LAO, TUNG N | | ADDRESS REDACTED | | | | | | | |
| LAODENIO, ROGER BRIGHAM | | ADDRESS REDACTED | | | | | | | |
| LAOSEBIKAN, AJIBOYE NVUMI | | ADDRESS REDACTED | | | | | | | |
| LAOUAL PANNELL, AIDA MAHAMANE | | ADDRESS REDACTED | | | | | | | |
| LAPADAT, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| LAPADULA, ANDRES | | 904 JACOBEAN CT | | | | FUQUAY VARINA | NC | 27526-0000 | |
| LAPADULA, ANDRES DOMENICO | | ADDRESS REDACTED | | | | | | | |
| LAPAGLIA, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAPAIX, ESTANLEY | | ADDRESS REDACTED | | | | | | | |
| LAPAIX, STEVE | | ADDRESS REDACTED | | | | | | | |
| LAPAK, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| LAPAN, WILLIAM DONALD | | ADDRESS REDACTED | | | | | | | |
| LAPAY, CHESCA JANE | | ADDRESS REDACTED | | | | | | | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | PO BOX 730 | SUPERIOR COURT | | | PARKER | AZ | 85344 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | SUPERIOR COURT | | | | PARKER | AZ | 85344 | |
| LAPE, ADAM E | | ADDRESS REDACTED | | | | | | | |
| LAPEARLE, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LAPEARLE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| LAPEER COUNTY PROBATE CT | | 225 CLAY ST | | | | LAPEER | MI | 48446 | |
| LAPEINE, BRUNIA ANGIE | | ADDRESS REDACTED | | | | | | | |
| LAPEINE, MARVIN GIBB | | ADDRESS REDACTED | | | | | | | |
| LAPELOSA PHILIP | | 6307 KAYBRO ST | | | | LAUREL | MD | 20707 | |
| LAPELUSA, JOE | | 6245 MONTEZUMA RD | | | | SAN DIEGO | CA | 00009-2115 | |
| LAPELUSA, JOE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAPENA, LILIA | | ADDRESS REDACTED | | | | | | | |
| LAPENE, JASON JULES | | ADDRESS REDACTED | | | | | | | |
| LAPENSE, CHRISTIAN ROLAND | | ADDRESS REDACTED | | | | | | | |
| LAPENTA, LUCIANO M | | ADDRESS REDACTED | | | | | | | |
| LAPERA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LAPERA, RICHARD | | 22 MUSKET DRIVE | | | | KENDALL PARK | NJ | 08824-0000 | |
| LAPERA, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| LAPERE, GLENDA | | 7500 OLD STAGE RD | | | | GLEN BURNIE | MD | 21061 | |
| LAPERLE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| LAPERLE, NATASHA RAYLENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAPERRIERE, DEREK A | | ADDRESS REDACTED | | | | | | | |
| LAPETITE FRANCE INC | | 2108 MAYWILL ST | | | | RICHMOND | VA | 23230-3220 | |
| LAPEYRE, QUENTIN | | ADDRESS REDACTED | | | | | | | |
| LAPHAM, MICHAEL J | | 4770 SW 95TH ST | | | | OCALA | FL | 33952 | |
| LAPHAM, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LAPHAM, TIMOTHY LAW | | ADDRESS REDACTED | | | | | | | |
| LAPID, JEFFREY | | 3053 BATTLE VIEW PL | | | | STOCKTIN | CA | 95209 | |
| LAPID, MARK | | ADDRESS REDACTED | | | | | | | |
| LAPIERRE, BENJAMIN ELI | | ADDRESS REDACTED | | | | | | | |
| LAPIERRE, BRANDON STEVE | | ADDRESS REDACTED | | | | | | | |
| LAPIERRE, KATIE J | | ADDRESS REDACTED | | | | | | | |
| LAPIERRE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LAPIERRE, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| LAPIETRA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAPINARD, DOMINIQUE NOELLA | | ADDRESS REDACTED | | | | | | | |
| LAPINSKA, KATHY | | ADDRESS REDACTED | | | | | | | |
| LAPINSKAS, PHYLICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| LAPINSKAS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAPINSKAS, VITAUTAS | | ADDRESS REDACTED | | | | | | | |
| LAPINSKI, DUSTIN M | | ADDRESS REDACTED | | | | | | | |
| LAPINSKI, DUSTINM | | 197 KENVILLE RD A | | | | BUFFALO | NY | 14215-0000 | |
| LAPISKA, JASON | | 2703 REDSTONE DR | | | | ARLINGTON | TX | 76001-0000 | |
| LAPISKA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAPITAN, GAILANGELA CARLA | | ADDRESS REDACTED | | | | | | | |
| LAPLACA, PETER | | 931 VISTA DEL MAR DR | | | | APTOS | CA | 95003 | |
| LAPLACA, PETER M | | ADDRESS REDACTED | | | | | | | |
| LAPLANT, AARON HENRY | | ADDRESS REDACTED | | | | | | | |
| LAPLANT, REBECCA | | ADDRESS REDACTED | | | | | | | |
| LAPLANTE, ANNA LUCILLE | | ADDRESS REDACTED | | | | | | | |
| LAPLANTE, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| LAPLANTE, JEREMIAH | | 116 LILAC LANE | | | | DOVER | NH | 03820-0000 | |
| LAPLANTE, JEREMIAH JOHN | | ADDRESS REDACTED | | | | | | | |
| LAPO, NED | | ADDRESS REDACTED | | | | | | | |
| LAPOINT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| LAPOINTE, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| LAPOINTE, BRIAN | | 206 WEEPING HOLLOW | | | | JACKSONVILLE | NC | 28546-0000 | |
| LAPOINTE, DEREK | | 1755 LINNERUD DR APT 105 | | | | SUN PRAIRIE | WI | 53590 | |
| LAPOINTE, JON R | | ADDRESS REDACTED | | | | | | | |
| LAPOINTE, JONR | | 1834 BANCROFT DR | | | | SANTA ROSA | CA | 95401-0000 | |
| LAPOINTE, MANON | | 55 LATTINTOWN RD | | | | NEWBURGH | NY | 12550-1227 | |
| LAPOINTE, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAPOINTE, TYLER | | 12 CONVERSE CT | | | | BEVERLY | MA | 00000-1915 | |
| LAPOINTE, TYLER WESLEY | | ADDRESS REDACTED | | | | | | | |
| LAPORTE LUNA, LEILA DESIREE | | ADDRESS REDACTED | | | | | | | |
| LAPORTE SUPERIOR COURT | | 809 STATE ST | COUNTY COMPLEX | | | LAPORTE | IN | 46350-3329 | |
| LAPORTE, KENNTH | | ADDRESS REDACTED | | | | | | | |
| LAPORTE, NEIL ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAPORTE, PAUL BRUCE | | ADDRESS REDACTED | | | | | | | |
| LAPORTE, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| LAPORTELUNA, LEILADESIREE | | 553 BLILER AVE NE | | | | SALEM | OR | 97303-0000 | |
| LAPP, ANDREA | | 8859 REDSTONE DR | | | | PINCKNEY | MI | 48169-0000 | |
| LAPP, ANDREA ALICIA | | ADDRESS REDACTED | | | | | | | |
| LAPP, CARLISSA N | | ADDRESS REDACTED | | | | | | | |
| LAPP, DAVID | | 12 STONYBROOK DRIVE | | | | LEVITTOWN | PA | 19055 | |
| LAPP, DAVID K | | ADDRESS REDACTED | | | | | | | |
| LAPPEN, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LAPRADD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAPRADE, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| LAPRADE, STEPHEN | | HENRICO POLICE | | | | RICHMOND | VA | 23228 | |
| LAPRADE, STEPHEN | | PO BOX 27032 | HENRICO POLICE | | | RICHMOND | VA | 23228 | |
| LAPRELLE II, CLARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAPRES, PAUL | | 635 KELLOGG ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| LAPRES, PAUL F | | ADDRESS REDACTED | | | | | | | |
| LAPSLEY, KARA S | | ADDRESS REDACTED | | | | | | | |
| LAPSLEY, LATONYA TIERRA | | ADDRESS REDACTED | | | | | | | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | | HALLANDALE | FL | 33009 | |
| LAPUAHO, LOISI | | 41571 HUMUNIKI ST | | | | WAIMANALO | HI | 96795-1317 | |
| LAPURE WATER COOLERS | | 4219 CENTRAL AVE | PO BOX 10880 | | | ST PETERSBURG | FL | 33733-0880 | |
| LAPURE WATER COOLERS | | PO BOX 10880 | | | | ST PETERSBURG | FL | 337330880 | |
| LAPUS, DOMINIC C | | 23255 CHRISTOPHER THOMAS LN | | | | BRAMBLETON | VA | 20148-7294 | |
| LAQUA, BRIAN EARL | | ADDRESS REDACTED | | | | | | | |
| LAQUATRA, ANTHONY | | 32612 SOUTH BURR OAK | | | | SOLON | OH | 44139-0000 | |
| LAQUATRA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAQUAY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAQUINTA INN | | 3540 SOUTH 2200 W | | | | WEST VALLEY CITY | UT | 84119 | |
| LAQUINTA INN SUITES | | 261 INTERSTATE PARK LOOP | | | | PRATTVILLE | AL | 36066 | |
| LAQUINTA, CITY OF | | 780495 CALLE TAMPICO | | | | LAQUINTA | VA | 92253 | |
| LARA, ALEXA GULLERMINA | | ADDRESS REDACTED | | | | | | | |
| LARA, ALFREDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARA, ANA | | 110 W SHANNONHOUSE ST | | | | SHELBY | NC | 28152-6738 | |
| LARA, ANDY | | ADDRESS REDACTED | | | | | | | |
| LARA, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| LARA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LARA, ARNOLD | | ADDRESS REDACTED | | | | | | | |
| LARA, ARNOLDO AUGUSTINE | | ADDRESS REDACTED | | | | | | | |
| LARA, BERENICE ELENA | | ADDRESS REDACTED | | | | | | | |
| LARA, BERNARDO | | ADDRESS REDACTED | | | | | | | |
| LARA, CAROL NAYOMI | | ADDRESS REDACTED | | | | | | | |
| LARA, CAROLNA | | 256 TWICKENHAM AVE | | | | LOS ANGELES | CA | 90022-0000 | |
| LARA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LARA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LARA, DERRICK | | ADDRESS REDACTED | | | | | | | |
| LARA, EDUARDO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| LARA, EDWIN IVANOY | | ADDRESS REDACTED | | | | | | | |
| LARA, ERICKA | | ADDRESS REDACTED | | | | | | | |
| LARA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LARA, FERNANDO | | 5692 ROSARIO AVE | | | | ATASCADERO | CA | 93422-0000 | |
| LARA, HARRY FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| LARA, HAZEL | | 91 1712 BURKE ST | | | | EWA BEACH | HI | 96706 | |
| LARA, HAZEL R | | ADDRESS REDACTED | | | | | | | |
| LARA, HECTOR | | 4551 LA CIENEGA LN | | | | LAREDO | TX | 78046-0000 | |
| LARA, HECTOR HUGO | | ADDRESS REDACTED | | | | | | | |
| LARA, HENRY BUSTAMANTE | | ADDRESS REDACTED | | | | | | | |
| LARA, ISAAC JAVIER | | ADDRESS REDACTED | | | | | | | |
| LARA, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LARA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LARA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| LARA, JERLENE A | | ADDRESS REDACTED | | | | | | | |
| LARA, JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| LARA, JOHNATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LARA, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LARA, JOSE DANIEL | | ADDRESS REDACTED | | | | | | | |
| LARA, JOSEPH INACIO | | ADDRESS REDACTED | | | | | | | |
| LARA, JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| LARA, JOSUE | | ADDRESS REDACTED | | | | | | | |
| LARA, JOY LINA | | ADDRESS REDACTED | | | | | | | |
| LARA, JUAN EDWIN | | ADDRESS REDACTED | | | | | | | |
| LARA, JUAN L | | ADDRESS REDACTED | | | | | | | |
| LARA, LEE G JR | | 4337 N 125TH AVE | | | | LITCHFIELD PARK | AZ | 85340-5196 | |
| LARA, LINDSAY MICHELE | | ADDRESS REDACTED | | | | | | | |
| LARA, LUIS | | ADDRESS REDACTED | | | | | | | |
| LARA, MANUEL | | 1937 DIAMOND OAK WAY | | | | MANTECA | CA | 95336 | |
| LARA, MARCELINO | | ADDRESS REDACTED | | | | | | | |
| LARA, NARCISO | | 269 TOWT ST | | | | SALINAS | CA | 93905 | |
| LARA, ORLANDO JAVIER | | ADDRESS REDACTED | | | | | | | |
| LARA, RAQUEL | | ADDRESS REDACTED | | | | | | | |
| LARA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| LARA, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| LARA, ROXIE | | ADDRESS REDACTED | | | | | | | |
| LARA, ROY R | | ADDRESS REDACTED | | | | | | | |
| LARA, SANDRA L | | ADDRESS REDACTED | | | | | | | |
| LARA, SERAFIN | | ADDRESS REDACTED | | | | | | | |
| LARA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| LARA, SERGIO | | 164 VAIL DR | | | | CHICO | CA | 95973 | |
| LARA, SILVIA | | ADDRESS REDACTED | | | | | | | |
| LARA, VALERIE YVONNE | | ADDRESS REDACTED | | | | | | | |
| LARA, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| LARA, WILLIE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARABELL, PATRICK CURTIS | | ADDRESS REDACTED | | | | | | | |
| LARACUENTI, APRIL | | ADDRESS REDACTED | | | | | | | |
| LARAES FLORIST & GIFTS INC | | 3940 DORCHESTER ROAD | | | | CHARLESTON | SC | 29405 | |
| LARAIA, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARAMEE, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| LARAMEE, WILFRED JONTHAN | | ADDRESS REDACTED | | | | | | | |
| LARAMIE COUNTY COURT | | 309 W 20TH ST RM 2300 | | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY DISTRICT COURT | | CLERK OF COURT | CIRCUIT CT OF FIRST JUDICIAL | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY DISTRICT COURT | | PO BOX 787 309 W 20TH ST | CLERK OF COURT | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 125 | | | CHEYENNE | WY | | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | | CHEYENNE | WY | 82003-0125 | |
| LARAMIE FIRE PROTECTION INC | | 1307 GREENE ACRES | | | | CHEYENNE | WY | 82007-3347 | |
| LARAMIE, JORDAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LARANCE, CHEYENNE MIRANDA | | ADDRESS REDACTED | | | | | | | |
| LARAREO, BETH M | | ADDRESS REDACTED | | | | | | | |
| LARAWAY, ROBERT DANE | | ADDRESS REDACTED | | | | | | | |
| LARAYA, DAN | | ADDRESS REDACTED | | | | | | | |
| LARAYA, RICHARD B | | ADDRESS REDACTED | | | | | | | |
| LARAZA NEWSPAPER | | 3909 N ASHLAND AVENUE | | | | CHICAGO | IL | 606132507 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARAZA NEWSPAPER | | 6001 N CLARK ST | | | | CHICAGO | IL | 60660 | |
| LARCHEVEQUE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LARCHEVEQUE, TREVOR JON | | ADDRESS REDACTED | | | | | | | |
| LARCOM, CHAD | | 3000 ARBORBILLE DR | | | | TRAVERSE CITY | MI | 49684-0000 | |
| LARCOM, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LARDANI, FRANK | | ADDRESS REDACTED | | | | | | | |
| LARDANI, FRANK | | 6237 BAY CLUB DRIVE | APT 3 | | | FT LAUDERDALE | FL | 33308 | |
| LARDER, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| LARDIERI, AARON | | ADDRESS REDACTED | | | | | | | |
| LARDINOIS, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| LAREDO COMMUNITY COLLEGE | C O GEORGE R MEURER | 211 CALLE DEL NORTE STE 200 | | | | LAREDO | TX | 956-712-1600 | |
| LAREDO HEALTH DEPT , CITY OF | | LAREDO HEALTH DEPT CITY OF | ENVIRONMENTAL HEALTH SERVICES | | | LAREDO | TX | | |
| LAREDO HEALTH DEPT, CITY OF | | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | 2600 CEDAR PO BOX 2337 | | LAREDO | TX | 78044-2337 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | | CHATTANOOGA | TN | 37421 | |
| LAREDO MDN LIMITED PARTNERSHIP | | 2030 HAMILTON PLACE BLVD | STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | | CLEVELAND | OH | 44194-4364 | |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | | LAREDO | TX | 78041 | |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | | LAREDO | TX | 78044 | |
| LAREDO MORNING TIMES | LAREDO MORNING TIMES | 111 ESPERANZA DR | | | | LAREDO | TX | 78041 | |
| LAREDO, CITY OF | | 1110 HOUSTON AVE | | | | LAREDO | TX | 78042 | |
| LAREDO, CITY OF | | LAREDO CITY OF | PO BOX 6548 | | | LAREDO | TX | | |
| LAREDO, CITY OF | | PO BOX 6548 | | | | LAREDO | TX | 78042-6548 | |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD  STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | | CHATTANOOGA | TN | 37421 | |
| LARES, DAVE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LARES, PAULINA | | 1164 INDIANA ST | | | | HAMMOND | IN | 46320-1321 | |
| LARES, PHILIP ELIJAH | | ADDRESS REDACTED | | | | | | | |
| LARGAESPADA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LARGAY, JOHN | | 72 TIDE MILL RD | | | | PORTLAND | ME | 04102 | |
| LARGE AS400 USER GROUP | | 18 THIRD ST SW STE 200 | | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | 18 THRID ST SW STE 201 | | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | PO BOX 7 | | | | STEWARTVILLE | MN | 55976 | |
| LARGE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARGE, ELIOTT | | ADDRESS REDACTED | | | | | | | |
| LARGE, LUCAS | | ADDRESS REDACTED | | | | | | | |
| LARGE, LUCAS | | ADDRESS REDACTED | | | | | | | |
| LARGEN, ANDREW | | 11408 GAYTON ROAD | | | | RICHMOND | VA | 23233 | |
| LARGENT, DUSTIN HOPKINS | | ADDRESS REDACTED | | | | | | | |
| LARGENT, ERIC | | ADDRESS REDACTED | | | | | | | |
| LARGENT, ERIC | | 15715 MONTESINO DR | | | | ORLANDO | FL | 00003-2828 | |
| LARGENT, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| LARGENT, NATHAN L | | ADDRESS REDACTED | | | | | | | |
| LARGENTS INC | | 718 MAIN ST | | | | LEWISTON | ID | 83501 | |
| LARGIN, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LARGIN, EDWIN LEE | | ADDRESS REDACTED | | | | | | | |
| LARGO, GERSON A | | ADDRESS REDACTED | | | | | | | |
| LARGO, MARCUS RAY | | ADDRESS REDACTED | | | | | | | |
| LARI, SARA ASIF | | ADDRESS REDACTED | | | | | | | |
| LARIBEE, DONNA M | | ADDRESS REDACTED | | | | | | | |
| LARICHE, CHASTITY | | 18913 DUQUESNE DR | | | | TAMPA | FL | 33647 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | | FORT COLLINS | CO | 80522-2366 | |
| LARIMER COUNTY | C O GARY STOKER | LARIMER COUNTY TREASURER | PO BOX 1250 | | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY | LARIMER COUNTY | C O GARY STOKER | LARIMER COUNTY TREASURER | PO BOX 1250 | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY ASSESSOR | | 200 WEST OAK | PO BOX 860 | | | FORT COLLINS | CO | 80522 | |
| LARIMER COUNTY COURT | | PO BOX 800 | | | | FORT COLLINS | CO | 80522 | |
| LARIMER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2336 | | FORT COLLINS | CO | | |
| LARIMER, SARAH | | 1775 REBECCA LN | | | | AURORA | IL | 60504-4357 | |
| LARIMER, SARAH A | | ADDRESS REDACTED | | | | | | | |
| LARIMER, TYSON JAMES | | ADDRESS REDACTED | | | | | | | |
| LARIMORE, LARRY | | 129 GOLFVIEW LN | | | | CARPENTERSVILLE | IL | 60110-2308 | |
| LARIN, YSRAEL | | 3030 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151-3461 | |
| LARIOS AVILA, VERONICA | | ADDRESS REDACTED | | | | | | | |
| LARIOS, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LARIOS, VERONICA | | ADDRESS REDACTED | | | | | | | |
| LARIOS, WILFREDO A | | ADDRESS REDACTED | | | | | | | |
| LARIOS, YADER H | | ADDRESS REDACTED | | | | | | | |
| LARIVIERE, CHERYL ANN | | ADDRESS REDACTED | | | | | | | |
| LARIVIERE, DUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LARIVIERE, MICHAEL | | 5 BERLANG RD | | | | LONDONDERRY | NH | 03053-6130 | |
| LARIZ, CONRADO | | 1605 SOUTH EVERGREEN | | | | SANTA ANA | CA | 92707 | |
| LARK, DARLA J | | ADDRESS REDACTED | | | | | | | |
| LARK, DONALD J | | 5725 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642-6376 | |
| LARK, RONDRAE DAQUAN | | ADDRESS REDACTED | | | | | | | |
| LARK, TRAMEEKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LARKE, ANGIE | | 312 CARY DR | | | | BEECH ISLAND | SC | 29841 | |
| LARKER, CORY SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARKIN APPRAISALS INC | | 750 WALL ST | | | | ELM GROVE | WI | 53122 | |
| LARKIN HOFFMAN DALY LINDGREN | | 1500 NW FINANCIAL CTR | 7900 XERXES AVE S | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S | 1500 WELLS FARGO PLAZA | | | BLOOMINGTON | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S 1500 NW FIN CTR | | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN INC, H | | 17150 NEWHOPE ST STE 802 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89102 | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| LARKIN, BRANDIE | | ADDRESS REDACTED | | | | | | | |
| LARKIN, CALLA MARIE | | ADDRESS REDACTED | | | | | | | |
| LARKIN, DANE | | ADDRESS REDACTED | | | | | | | |
| LARKIN, DANIEL ALAN | | ADDRESS REDACTED | | | | | | | |
| LARKIN, JAMES | | 14 ROXBORO RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| LARKIN, JESSICA | | 11710 PIPIT CT | | | | WELLINGTON | FL | 33414-0000 | |
| LARKIN, K | | 25 BAYCREST DR | | | | SOUTH BURLINGTON | VT | 05403-7868 | |
| LARKIN, K | | 25 BAYCREST DR | 401 | | | SOUTH BURLINGTON | VT | 5403 | |
| LARKIN, KATELYN MARIAH | | ADDRESS REDACTED | | | | | | | |
| LARKIN, KENNETH G | | 29308 PEBBLE BEACH DR | | | | MURRIETA | CA | 92563-4720 | |
| LARKIN, MICHAEL | | 860 W MOORHEAD CIR | APT 2A | | | BOULDER | CO | 803056131 | |
| LARKIN, MICHAEL D | | 571 E 40TH PLACE NORTH | | | | TULSA | OK | 74106 | |
| LARKIN, MICHAEL DEON | | ADDRESS REDACTED | | | | | | | |
| LARKIN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LARKIN, NATASHA ELISE | | ADDRESS REDACTED | | | | | | | |
| LARKIN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARKIN, SEAN TREY | | ADDRESS REDACTED | | | | | | | |
| LARKIN, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| LARKINS FOODS INC | | 7728 DAETWYLER DR | | | | ORLANDO | FL | 32812 | |
| LARKINS, CYNDE | | 1532 COVEY LANE | | | | WILMINGTON | NC | 28411 | |
| LARKINS, KERRINE | | 3091 N NOBLE AVE | | | | SARASOTA | FL | 34234-0000 | |
| LARKINS, KERRINEISHIA LATRES | | ADDRESS REDACTED | | | | | | | |
| LARKOWSKI, STEPHEN | | 82 TEXAS AVE | | | | FORT CAMBELL | KY | 42223 | |
| LARKOWSKI, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| LARKS, JOSHUA CLYDE | | ADDRESS REDACTED | | | | | | | |
| LARMOUR, SUSAN | | 440 LARKWOOD DR | | | | LEXINGTON | KY | 40509 | |
| LARNARD, CAVAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| LARNED, JEFFERY | | 2700 TAYLOR | | | | AMARILLO | TX | 79109 | |
| LARNED, JEFFERY R | | ADDRESS REDACTED | | | | | | | |
| LARNED, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARNED, MIKE | | 1500 OTTAWA BEACH RD | | | | HOLLAND | MI | 49424-2516 | |
| LARNED, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| LAROC REFRIG & APPLIANCE CTR | | 516 W WILSON AVE | | | | GALLUP | NM | 87301 | |
| LAROCCA, AMANDA | | 4113 HAZELCREST RD | | | | SPRINGFIELD | IL | 62703 | |
| LAROCCA, DOUGLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| LAROCCA, MIKAEL J | | 16411 BAJA CT | | | | BALLWIN | MO | 63011-4915 | |
| LAROCCO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LAROCCO, DAVID | | 1507 SKIRMISH RUN DRIVE | | | | RICHMOND | VA | 23228 | |
| LAROCCO, DAVID M | | ADDRESS REDACTED | | | | | | | |
| LAROCCO, LINDSAY ANNE | | ADDRESS REDACTED | | | | | | | |
| LAROCCO, LINDSAY ANNE | | ADDRESS REDACTED | | | | | | | |
| LAROCCO, MARY KATE | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, ERIC C | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, KAREN | | 9 HUDSPETH LANE | | | | PUEBLO | CO | 81005-0000 | |
| LAROCHE, KAREN ALICIA | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, LOUISA JESSICA | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAROCHE, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LAROCHELLE, DEANNA LEE | | ADDRESS REDACTED | | | | | | | |
| LAROCHELLE, PAUL TRAVIS | | ADDRESS REDACTED | | | | | | | |
| LAROCQUE, TAMARA | | ADDRESS REDACTED | | | | | | | |
| LAROE, ROB | | 6444 CHESTNUT AVE | | | | ORANGEVALE | CA | 95662 | |
| LARONDA, ALLEN | | 12554 EVENING SHADE DR | | | | FLORISSANT | MO | 63033-8515 | |
| LAROSA JR, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LAROSA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAROSA, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAROSA, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LAROSE REAL ESTATE APPRAISER, BRIAN W | | PO BOX 741 | | | | HOUMA | LA | 70361 | |
| LAROSE, JOANE | | ADDRESS REDACTED | | | | | | | |
| LAROSE, KIPPY L | | ADDRESS REDACTED | | | | | | | |
| LAROSE, MATTHEW ELLIS | | ADDRESS REDACTED | | | | | | | |
| LAROSE, OLNICK | | ADDRESS REDACTED | | | | | | | |
| LAROSE, PSHATOIA | | ADDRESS REDACTED | | | | | | | |
| LAROSE, TRAVIS GREGORY | | ADDRESS REDACTED | | | | | | | |
| LAROTONDA, JOESPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAROWE, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LARR, ALEC | | ADDRESS REDACTED | | | | | | | |
| LARRA, JACOB JOHN | | ADDRESS REDACTED | | | | | | | |
| LARRA, JOE JESSIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARRABEE, KYLE ALLAN | | ADDRESS REDACTED | | | | | | | |
| LARRABEE, TODD R | | ADDRESS REDACTED | | | | | | | |
| LARRABEE, TODD R | | 2640 THURLOE DRIVE | | | | RICHMOND | VA | 23235 | |
| LARRAIN, RAMIRO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LARRALDE, JOSEFINA | | ADDRESS REDACTED | | | | | | | |
| LARRANAGA, JUAN | | ADDRESS REDACTED | | | | | | | |
| LARRARTE, DORA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LARREA, ALEJANDRO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LARREMORE, ROBERT | | 13837 SUNSHINE TER | | | | VICTORVILLE | CA | 92394-7583 | |
| LARREMORE, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| LARRIVA, PAULETTE | | ADDRESS REDACTED | | | | | | | |
| LARRIVEE REAL PROPERTY APPRAIS | | 276 UNION ST | | | | NEW BEDFORD | MA | 02740 | |
| LARRIVEE, RYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LARROW, SEAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LARRY D CONNER | CONNER LARRY D | 1203 WILLOW TRCE | | | | GRAYSON | GA | 30017-1195 | |
| LARRY D HARPSTER | HARPSTER LARRY D | 7080 TURNER RD | | | | RICHMOND | VA | 23231-6301 | |
| LARRY D WERNLE ROTH IRA | LARRY D WERNLE | 304 FREY LN | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| LARRY DAVIS | DAVIS LARRY | 11 BRANDING IRON LN | | | | ROLLING HILLS | CA | 90274-2501 | |
| LARRY DENNIS | DENNIS LARRY | 539 W PRESSMAN ST | | | | BALTIMORE | MD | 21217 | |
| LARRY J RIETZ MP LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | | OWATONNA | MN | 55060 | |
| LARRY J RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | | OWATONNA | MN | 55060 | |
| LARRY J WITHERSPOON | | 1852 MASON ST NE APT D | | | | GRAND RAPIDS | MI | 49505 | |
| LARRY K HEITMAN | | 300 LILA LN | | | | ATHENS | TX | 75751 | |
| LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA | 1302 EAST HIGHWAY 14  SUITE 1 | | | PIERRE | SD | 57501-8501 | |
| LARRY PAULUS CUSTOM CLEANING CO | | 8241 WAYNE TRACE | | | | FORT WAYNE | IN | 46816-2909 | |
| LARRY PENNINGTON | PENNINGTON LARRY | 14303 AEDAN CT | | | | POWAY | CA | 92064-3320 | |
| LARRY STOPOL ESQ | | LEVY STOPOL & CAMELO LLP | 1425 REXCORP PLZ | | | UNIONDALE | NY | 11556-1425 | |
| LARRY YOUNG LLC, | | 3604 N MAY STE E | | | | OKLAHOMA CITY | OK | 73112 | |
| LARRY, ANDRE EMANUEL | | ADDRESS REDACTED | | | | | | | |
| LARRY, ANTHONY THERIDO | | ADDRESS REDACTED | | | | | | | |
| LARRY, BOBBY RAY | | ADDRESS REDACTED | | | | | | | |
| LARRY, CARR | | RR 2 | | | | ENFIELD | NH | 03748-9802 | |
| LARRY, D | | 2622 RADCLIFFE DR | | | | SUGAR LAND | TX | 77478-1920 | |
| LARRY, D | | 5807 JUNIPER KNOLL LN | | | | KINGWOOD | TX | 77345-1928 | |
| LARRY, DOMEL | | 708 LOBO ST | | | | CEDAR PARK | TX | 78613-2350 | |
| LARRY, HALL | | 12310 ZACKARY CIR | | | | RIVERVIEW | FL | 33569-0000 | |
| LARRY, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | | | QUAIL VALLEY | CA | 92587 | |
| LARRY, KUZNIAR | | 2930 RANCH AVE | | | | GRAND RAPIDS | MI | 49505-0000 | |
| LARRY, LARRY COOLIDGE | | ADDRESS REDACTED | | | | | | | |
| LARRY, MORRIS | | 7635 S EAST END AVE | | | | CHICAGO | IL | 60649-0000 | |
| LARRY, ROGERS | | 15 SOUTHSIDE COUNTRY CLB | | | | DECATUR | IL | 62521-9124 | |
| LARRY, SHARDAE ONEAL | | ADDRESS REDACTED | | | | | | | |
| LARRY, SMITH | | 607 N WALNUT ST | | | | CLARKSVILLE | TX | 75426-2721 | |
| LARRY, TORRES | | 19563 E CYPRESS ST H | | | | COVINA | CA | 91724-2061 | |
| LARRY, VILLASMIL UR | | 301 BALL ST APT 1082 | | | | COLLEGE STATION | TX | 77840-1517 | |
| LARRY, WELCH | | 15123 COMUS RD | | | | CLARKSBURG | MD | 20871-9140 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | | CRYSTAL RIVER | FL | 34423 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | | CRYSTAL RIVER | FL | 34428 | |
| LARRYS APPLIANCE SERVICE | | 75 HILL TOP DRIVE | | | | LEOMINSTER | MA | 01453 | |
| LARRYS HOUSE OF CAKES | | 905 S COURT ST | | | | MARION | IL | 62959 | |
| LARRYS LEISURE LECTRONICS | | 9 BLANCHARD ST | | | | CHICOPEE | MA | 01020 | |
| LARRYS LIGHTING & ELECTRICAL | | 4337 SONGBIRD WAY | | | | REDDING | CA | 96001 | |
| LARRYS LOCK & SAFE | | 1601 N WAYNE ST STE 107 | | | | ANGOLA | IN | 46703-2367 | |
| LARRYS LOCK SAFE INC | | 8005 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| LARRYS MOBILE LOCK SERVICE | | 550 NORTH FRONTAGE ROAD | | | | BOLINGBROOK | IL | 60440 | |
| LARRYS RADIO & TV | | PO BOX 85 | | | | GEORGES MILLS | NH | 03751 | |
| LARRYS T V SERVICE | | 3520 FAIRMONT PKWY | | | | PASADENA | TX | 77504 | |
| LARRYS TV | | 121 S MAIN | | | | SMITH CENTER | KS | 66967 | |
| LARRYS TV | | 2509 WEAVER ST | | | | FORT WORTH | TX | 76117 | |
| LARRYS TV & APPLIANCE | | 218 CENTRAL AVE | PO BOX N | | | OSAKIS | MN | 56360 | |
| LARRYS TV & APPLIANCE | | PO BOX N | | | | OSAKIS | MN | 56360 | |
| LARS ANDERSON & ASSOCIATES | | 4630 W JACQUELYN AVE | SUITE NO 119 | | | FRESNO | CA | 93722-6405 | |
| LARSEN & ASSOCIATES | | SUITE NO 119 | | | | FRESNO | CA | 937226405 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | | VANCOUVER | WA | 986681799 | |
| LARSEN LAW FIRM | | 121 4TH ST N | | | | GREAT FALLS | MT | 59401 | |
| LARSEN TREASURER TAX COL , DICK | | LARSEN TREASURER TAX COLL DICK | SAN BERNARDINO COUNTY | 172 WEST THIRD ST | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL, DICK | | HALL OF RECORDS | | | | SAN BERNARDINO | CA | 924150360 | |
| LARSEN TV SERVICE & SALES | | 2737 N PACKERLAND DR | | | | GREEN BAY | WI | 54303 | |
| LARSEN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| LARSEN, BRANDON DEAN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, BROOKE | | ADDRESS REDACTED | | | | | | | |
| LARSEN, CHRISTOPHER | | 17 BYRON PLACE | | | | CLARK | NJ | 07066 | |
| LARSEN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LARSEN, DAN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARSEN, DAVID | | 152 OVERLAND TRL | | | | WILLOW PARK | TX | 76087 | |
| LARSEN, DAVID | | 4643 QUAIL LAKES DR STE 201 | | | | STOCKTON | CA | 95207 | |
| LARSEN, DAVID | | 9060 100TH ST SE | | | | ALTO | MI | 49302-9219 | |
| LARSEN, DEBRA LYNN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, DERIK LEROY | | ADDRESS REDACTED | | | | | | | |
| LARSEN, DEVIN | | 6 OLD POST RD | | | | MONTGOMERY | IL | 60538-0000 | |
| LARSEN, DEVIN L | | ADDRESS REDACTED | | | | | | | |
| LARSEN, DOUGLAS | | 28676 SCHLESSER DR | | | | LAKEMOOR | IL | 60051-0000 | |
| LARSEN, ERIC P | | ADDRESS REDACTED | | | | | | | |
| LARSEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| LARSEN, JACOB WALKER | | ADDRESS REDACTED | | | | | | | |
| LARSEN, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | | |
| LARSEN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, JOSH KIEF | | ADDRESS REDACTED | | | | | | | |
| LARSEN, KEELAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LARSEN, LOUIS | | 10169 N BLUE CROSSING WAY | | | | TUCSON | AZ | 85743 | |
| LARSEN, MATHEW AXEL | | ADDRESS REDACTED | | | | | | | |
| LARSEN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LARSEN, MELANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, MEREDITH JANE | | ADDRESS REDACTED | | | | | | | |
| LARSEN, MIKE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LARSEN, NICHOLAS LOUIS | | ADDRESS REDACTED | | | | | | | |
| LARSEN, NICK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LARSEN, RACHAELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| LARSEN, TAYLOR STEVEN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, TIM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LARSEN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LARSEN, TIMOTHY DEAN | | ADDRESS REDACTED | | | | | | | |
| LARSEN, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LARSKI, MICHAEL STANLEY | | ADDRESS REDACTED | | | | | | | |
| LARSON INSTALLERS | | 23750 141ST AVE N | | | | ROGERS | MN | 55374 | |
| LARSON JR, JOE ALLEN | | ADDRESS REDACTED | | | | | | | |
| LARSON PUBLICATIONS INC | | 33 2ND ST NE | | | | OSSEO | MN | 55369 | |
| LARSON PUBLICATIONS INC | | PO BOX 280 | 33 2ND ST NE | | | OSSEO | MN | 55369 | |
| LARSON SATELLITE SERVICE | | 241 BOSTON POST RD | | | | AMHERST | NH | 03031 | |
| LARSON STEINER ELECTRONICS | | 1127 RAILROAD AVE | | | | ROCKFORD | IL | 61104 | |
| LARSON, ADDISON FLOYD | | ADDRESS REDACTED | | | | | | | |
| LARSON, AMANDA ELLEN | | ADDRESS REDACTED | | | | | | | |
| LARSON, AMANDA SUE | | ADDRESS REDACTED | | | | | | | |
| LARSON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LARSON, ANGELA JANE | | ADDRESS REDACTED | | | | | | | |
| LARSON, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| LARSON, BRIAN A | | 2800 8TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| LARSON, CAROLYN | | 124 FINCH LANE | | | | GEORGETOWN | TX | 78626 | |
| LARSON, CATHLEEN YOUN | | ADDRESS REDACTED | | | | | | | |
| LARSON, CHARLES | | ADDRESS REDACTED | | | | | | | |
| LARSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LARSON, CODY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| LARSON, CODY M | | 26 SPRUCE RD | | | | POMPTON LAKES | NJ | 07442 | |
| LARSON, CODY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARSON, COREY ADAM | | ADDRESS REDACTED | | | | | | | |
| LARSON, COREY LEE | | ADDRESS REDACTED | | | | | | | |
| LARSON, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| LARSON, DAVE H | | ADDRESS REDACTED | | | | | | | |
| LARSON, DAVID W | | ADDRESS REDACTED | | | | | | | |
| LARSON, ERICA L | | ADDRESS REDACTED | | | | | | | |
| LARSON, ERICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LARSON, FREDERICK R | | 43940 RIVERPOINT DR | | | | LANSDOWNE | VA | 20176-8200 | |
| LARSON, JAMES E | | ADDRESS REDACTED | | | | | | | |
| LARSON, JAMES WALLACE | | ADDRESS REDACTED | | | | | | | |
| LARSON, JASON | | 301 HARBOUR TOWN DR | | | | MADISON | WI | 53717-0000 | |
| LARSON, JEFF LOUIS | | ADDRESS REDACTED | | | | | | | |
| LARSON, JEREMY | | ADDRESS REDACTED | | | | | | | |
| LARSON, JILL N | | ADDRESS REDACTED | | | | | | | |
| LARSON, JILL N | | 2444 SUNFLOWER LANE | | | | ARLINGTON | TX | 76014 | |
| LARSON, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| LARSON, JORDAN ERIC | | ADDRESS REDACTED | | | | | | | |
| LARSON, KAITLIN ANN | | ADDRESS REDACTED | | | | | | | |
| LARSON, KELLY MARION | | ADDRESS REDACTED | | | | | | | |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | | EASTFORD | CT | 06242 | |
| LARSON, KYLE ROSS | | ADDRESS REDACTED | | | | | | | |
| LARSON, LINDSAY | | 315 TURNPIKE ST | | | | N ANDOVER | MA | 01845-0000 | |
| LARSON, LYLE | | 234 E 4TH ST | | | | LONG BEACH | CA | 90814-0000 | |
| LARSON, LYNNAE | | 70 GAYLORD ST | | | | BRISTOL | CT | 06010-5642 | |
| LARSON, LYNNAE | | 70 GAYLORD ST APT 210 | | | | BRISTOL | CT | 06010-5642 | |
| LARSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LARSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| LARSON, MICHELLE E | | ADDRESS REDACTED | | | | | | | |
| LARSON, MILES SCOTT | | ADDRESS REDACTED | | | | | | | |
| LARSON, MITCHELL BRUCE | | ADDRESS REDACTED | | | | | | | |
| LARSON, NEIL | | 7387 BUCKINGHAM CT | | | | BOULDER | CO | 80301-0000 | |
| LARSON, NEIL BROWN | | ADDRESS REDACTED | | | | | | | |
| LARSON, NILS | | 119 KOZEY RD | | | | EASTFORD | CT | 06242 | |
| LARSON, NOAH P | | ADDRESS REDACTED | | | | | | | |
| LARSON, PATRICIA | | 428 FALL DR | | | | BOISE | ID | 83706-4822 | |
| LARSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARSON, SHAND WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LARSON, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| LARSON, TANNER | | ADDRESS REDACTED | | | | | | | |
| LARSON, TRACE KAEL | | ADDRESS REDACTED | | | | | | | |
| LARSON, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| LARSON, VERONICA HOPE | | ADDRESS REDACTED | | | | | | | |
| LARSON, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | | |
| LARSON, WHITNEY STINSON | | ADDRESS REDACTED | | | | | | | |
| LARSON, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| LARSSON, HENRIK KARL | | ADDRESS REDACTED | | | | | | | |
| LARTEY, ISAAC | | ADDRESS REDACTED | | | | | | | |
| LARTIGAUT, NICOLE S | | ADDRESS REDACTED | | | | | | | |
| LARTIGUE, JACORY DEANDRE | | ADDRESS REDACTED | | | | | | | |
| LARUCCI, ANTHONY | | 2648 N 72ND CRT APT | | | | ELMWOOD PARK | IL | 60707-0000 | |
| LARUCCI, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | | OMAHA | NE | 681456119 | |
| LARUE, AARON | | ADDRESS REDACTED | | | | | | | |
| LARUE, GREGG WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LARUE, KEVIN MANTA | | ADDRESS REDACTED | | | | | | | |
| LARUE, KRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| LARUE, LASH DANIEL | | ADDRESS REDACTED | | | | | | | |
| LARUE, NICHOLE M | | ADDRESS REDACTED | | | | | | | |
| LARUE, RON | | 8750 MCKINNEY 500 | FRISCO POLICE DEPT | | | FRISCO | TX | 75034 | |
| LARUE, RON | | 911 COUNTY RD 373 | | | | ANNA | TX | 75409 | |
| LARUE, SUSAN C | | 3537 HIGHGROVE WAY NE | | | | ATLANTA | GA | 30319-1992 | |
| LARUSSA, ANTHONY | | 204 EAGLE GLEN COURT | | | | WOODSTOCK | GA | 30189 | |
| LARUSSI, ELAINE M | | ADDRESS REDACTED | | | | | | | |
| LARVICK, ZACH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LARY, JEREMIAH BRITTON | | ADDRESS REDACTED | | | | | | | |
| LAS AUTO REPAIR | | 20504 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| LAS CRUCES SUN NEWS | | 256 W LAS CRUCES AVE | P O BOX 1749 | | | LAS CRUCES | NM | 88004-1749 | |
| LAS CRUCES SUN NEWS | | P O BOX 1749 | | | | LAS CRUCES | NM | 880041749 | |
| LAS VEGAS CONFERENCE SUITES | | 101 CONVENTION CTR DR P100 | | | | LAS VEGAS | NV | 89109 | |
| LAS VEGAS DAILY OPTIC | | PO BOX 2670 | 614 LINCOLN AVE | | | LAS VEGAS | NM | 87701 | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | C O AMIR SHOKRIAN | 980 LA CIENEGA | | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | C O DARREN ROGOW | 980 LA CIENEGA | | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | LAS VEGAS LAND AND DEVELOPMENT CO INC | C O AMIR SHOKRIAN | 980 LA CIENEGA | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N  LA CIENEGA BLVD | SUITE 202 | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | 980 N LACIENEGA BLVD STE 202 | | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | | LOS ANGELES | CA | 90084-6986 | |
| LAS VEGAS LAND DEVELOPMENT CO | DARREN ROGOW | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | | BEVERLY HILLS | CA | 90213 | |
| LAS VEGAS METROPOLITAN PD | | 500 S GRAND CENTRAL PKWY | 3RD FL BUSINESS LICENSE | | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| LAS VEGAS PLUMBING INC | | 3111 S VALLEYVIEW SUITE B116 | | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS PLUMBING INC | | 6420 WINDY RD | | | | LAS VEGAS | NV | 89119 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | | LAS VEGAS | NV | 89125-0920 | |
| LAS VEGAS REVIEW JOURNAL | CREDIT OFFICE | PO BOX 70 | | | | LAS VEGAS | NV | 89125-0070 | |
| LAS VEGAS REVIEW JOURNAL/SUN | | KAY HIPP | 1111 WEST BONANZA ROAD | | | LAS VEGAS | NV | 89106 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 891530001 | |
| LAS VEGAS, CITY OF | | 400 E STEWART | MUNICIPAL CT DEPT 2 CITY HALL | | | LAS VEGAS | NV | 89123 | |
| LAS VEGAS, CITY OF | | 400 E STEWART 3RD FL | BUSINESS SERVICES | | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | 400 STEWART AVE 3RD FL | | | LAS VEGAS | NV | | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | DEPT OF FINANCE | PO BOX 52799 | | PHOENIX | AZ | 85072 | |
| LAS VEGAS, CITY OF | | PO BOX 52794 | SEWER | | | PHOENIX | AZ | 85072-2794 | |
| LAS VEGAS, CITY OF | | PO BOX 52799 | DEPT OF FINANCE | | | PHOENIX | AZ | 85072-0002 | |
| LASAGE, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| LASALA, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LASALA, PASQUALE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASALLE NATIONAL ASSOCIATION, AS TRUSTEE | | 135 SOUTH LASALLE ST | | | | CHICAGO | IL | 60674 | |
| LASALLE NATIONAL ASSOCIATION, TRUSTEE | | 135 S  LASALLE ST | | | | CHICAGO LL | | 60674 | |
| LASALLE PARTNERS | | 1800 PARKWAY PLACE | | | | MARIETTA | GA | 30067 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | | CHICAGO | IL | 606730902 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | | CHICAGO | IL | 606945791 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | | CHICAGO | IL | 606730902 | |
| LASALLE, CHELSEA LIN | | ADDRESS REDACTED | | | | | | | |
| LASALLE, DEMOND MAURICE | | ADDRESS REDACTED | | | | | | | |
| LASALLE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LASALLE, PATRICK D | | ADDRESS REDACTED | | | | | | | |
| LASALMONIE, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| LASATER, SARAH LEE | | ADDRESS REDACTED | | | | | | | |
| LASATER, SEAN LASATER EDWARD | | ADDRESS REDACTED | | | | | | | |
| LASAZLO, CSUHA | | 3210 32ND ST PL SE | | | | PUYALLUP | WA | 98374-5910 | |
| LASCALA, NICK | | 44 CAPRI DR | | | | BRICK | NJ | 08723-0000 | |
| LASCALA, NICK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LASCANO, EDWIN STEVEN | | ADDRESS REDACTED | | | | | | | |
| LASCANO, EDWINN | | 610 NARRAGANSETT | | | | E PATHCHOGUE | NY | 11772-0000 | |
| LASCANO, GEORGE | | 639 W 20TH ST | | | | SAN PEDRO | CA | 90731 | |
| LASCANO, MAURICO | | 11701 NW 19TH ST | | | | PLANTATION | FL | 33323 | |
| LASCARI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LASCHIAZZA, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LASCOLA, KENNETH JOHN | | ADDRESS REDACTED | | | | | | | |
| LASECK, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LASECKI, WENDI M | | ADDRESS REDACTED | | | | | | | |
| LASENBY, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| LASER CARTRIDGE CONNECTION | | 13315 VETERANS MEMORIAL DR | SUITE 113 | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE CONNECTION | | SUITE 113 | | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE EXCHANGE | | 545 W ALLEN AVE UNIT 29 | | | | SAN DIMAS | CA | 91773 | |
| LASER CARTRIDGE SYSTEMS | | 5726 40TH ST | | | | LUBBOCK | TX | 79407-4041 | |
| LASER CONCEPTS INC | | 6901 WEST 117TH AVE | UNIT 4 | | | BROOMFIELD | CO | 80020 | |
| LASER CONCEPTS INC | | UNIT 4 | | | | BROOMFIELD | CO | 80020 | |
| LASER COURIER | | PO BOX 631314 | | | | BALTIMORE | MD | 21263-1314 | |
| LASER IMAGING | | 20364 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| LASER LAB INC | | 1438A W MAIN ST | | | | EPHRATA | PA | 17522 | |
| LASER LABEL TECHNOLOGIES | | 4560 DARROW RD | | | | STOW | OH | 44224 | |
| LASER LIFE TECHNOLOGIES | | 2310 NISSEN DRIVE | | | | LIVERMORE | CA | 94550 | |
| LASER LIFE TECHNOLOGIES | | 6711 SIERRA CT STE C | | | | DUBLIN | CA | 94568 | |
| LASER LINE | | PO BOX 851 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| LASER LINE | | PO BOX 851 | | | | RANCHO CUCAMONGA | CA | 91729-0851 | |
| LASER MASTER CORPORATION | | LOCKBOX SDS12 1010 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1010 | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554861010 | |
| LASER NETWORK INC | | 8 HORIZON AVE | | | | VENICE | CA | 90291 | |
| LASER PACIFIC MEDIA CORP | | PO BOX 38126 | | | | LOS ANGELES | CA | 90038-0126 | |
| LASER PLUS | | 1002 N PRINCE ST | | | | LANCASTER | PA | 17603 | |
| LASER PLUS | | 5923 MISSION STREET | | | | SAN FRANCISCO | CA | 94112 | |
| LASER PLUS INC | | 509 2ND AVE S | | | | NASHVILLE | TN | 37210 | |
| LASER QUEST | | 12 N 19TH ST | | | | RICHMOND | VA | 23223 | |
| LASER QUEST | | 2035 S ALMA SCHOOL ROAD | | | | MESA | AZ | 85201 | |
| LASER QUEST | | 7277 NANKIN BLVD | | | | WESTLAND | MI | 48185 | |
| LASER RECHARGE SYSTEMS INC | | PO BOX 18 | | | | BRADDOCK HEIGHTS | MD | 21714-0018 | |
| LASER SAVER INC | | 1005 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| LASER SECURITY RESPONSE INC | | 7501 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| LASER SECURITY RESPONSE INC | | 7713 SAND STREET | | | | FORT WORTH | TX | 76118 | |
| LASER SOLUTIONS | | 563 WEST GOLF ROAD | | | | ARLINGTON HTS | IL | 60005 | |
| LASER SUPPLY WAREHOUSE | | 7730 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30350 | |
| LASER TONE | | 4444 SW 71ST AVENUE | STE 103 | | | MIAMI | FL | 33155 | |
| LASER TONE | | STE 103 | | | | MIAMI | FL | 33155 | |
| LASER TONER & COMPUTER SUPPLY | | 940 ENCHANTED WAY SUITE 106 | | | | SIMI VALLEY | CA | 93065 | |
| LASER TONER & COMPUTER SUPPLY | | PO BOX 2010 | | | | MOORPARK | CA | 93020-2010 | |
| LASER WORKS INC | | 8821 METRO COURT | | | | RICHMOND | VA | 232372948 | |
| LASER WORKS INC | | PO BOX 34478 | 8821 METRO COURT | | | RICHMOND | VA | 23237-2948 | |
| LASER, JEREMIAH JAMES | | ADDRESS REDACTED | | | | | | | |
| LASERLYTE | | DEPT 8986 | | | | LOS ANGELES | CA | 90084-8986 | |
| LASERNA, WALTER BRYAN | | ADDRESS REDACTED | | | | | | | |
| LASERSERV INC | | 1804 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | | LAS CRUCES | NM | 88001 | |
| LASERSHIELD | CAROL NOEL | 277 E AMADOR | | | | LAS CRUCES | NM | 88001 | |
| LASERSHIP INC VII | | PO BOX 406420 | | | | ATLANTA | GA | 30384-6420 | |
| LASERSOFT INC | | 11471 VALLEY VIEO ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| LASERTONE | | 2363 TELLER ROAD UNIT 110 | | | | NEWBURY PARK | CA | 91320 | |
| LASETER, DANIEL | | 82 VICTORY RD | | | | LAUREL | MS | 39443 | |
| LASEY, THOMPSON | | ADDRESS REDACTED | | | | | | | |
| LASH, ERIKA | | 918 NEWINGTON COURT | | | | CAPITAL HEIGHTS | MD | 20743 | |
| LASH, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| LASH, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| LASH, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASH, NICK | | 2412 S TACKROOM LANE | | | | ORLANDO | FL | 32812-0000 | |
| LASH, ROBIN | | 18126 SWAN LAKE DR | | | | LUTZ | FL | 33549-5884 | |
| LASH, WALTER | | 1118 MEDITATION LOOP | | | | PORT ORANGE | FL | 32119 | |
| LASHAWN D JARRETT | | 724 W PHIFER ST | | | | MONROE | NC | 28110 | |
| LASHER AUTO CENTER | | 1680 E MAIN STREET | | | | WOODLAND | CA | 95776 | |
| LASHER, JACQUELY | | 23 BALDWIN RD | | | | NEWTOWN | CT | 06470-2003 | |
| LASHER, LAURA L | | ADDRESS REDACTED | | | | | | | |
| LASHER, LAURA L | | ADDRESS REDACTED | | | | | | | |
| LASHER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LASHKOFF, MALLORY DIANE | | ADDRESS REDACTED | | | | | | | |
| LASHLEY JANE C | | 4482 PARKVIEW DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |
| LASHLEY, ANGELA ROSA MARIE | | ADDRESS REDACTED | | | | | | | |
| LASHLEY, BONNIE | | 1010 ROCKY BRANCH RD | | | | BOGART | GA | 30622-2725 | |
| LASHLEY, BRANDON | | 6523 ARMOUR RD | 1103 | | | COLUMBUS | GA | 31909-0000 | |
| LASHLEY, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LASHLEY, DEMERIUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| LASHLEY, JANE | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| LASHLEY, ROMMEL | | ADDRESS REDACTED | | | | | | | |
| LASHLEY, TRINITY AMANDA | | ADDRESS REDACTED | | | | | | | |
| LASHMETT, TONY | | ADDRESS REDACTED | | | | | | | |
| LASHUA, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| LASHUAY, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LASINE, MARLA | | 8978 EASTERLING DR | | | | ORLANDO | FL | 32819-4837 | |
| LASINKER, MAX E | | ADDRESS REDACTED | | | | | | | |
| LASINSKI, BETTY | | 4243 LEONARD DR | | | | SAINT LOUIS | MO | 63128-1929 | |
| LASKA, STEVEN M | | 19 OLD FOREST RD | | | | NEWTOWN SQUARE | PA | 19073-3962 | |
| LASKARIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LASKAY, DENNY | | 316 WEST ST | | | | NILES | OH | 44446 | |
| LASKAY, DENNY | | 318 W ST | | | | NILES | OH | 44446 | |
| LASKER, SAIF ZAMAN | | ADDRESS REDACTED | | | | | | | |
| LASKEY JR , PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| LASKI, ANTHONY | | 69 BROTHERS RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| LASKIN & ASSOCIATE INC | | 5112 N 40TH ST STE 202 | | | | PHOENIX | AZ | 85015 | |
| LASKIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LASKO, DAN M | | ADDRESS REDACTED | | | | | | | |
| LASKOWSKI, RON A | | ADDRESS REDACTED | | | | | | | |
| LASKOWSKI, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| LASKY, BRET ANDREW | | ADDRESS REDACTED | | | | | | | |
| LASKY, JONNA | | 106 LENIER  AVE | | | | JACKSONVILLE | NC | 28546 | |
| LASKY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| LASKY, TOM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LASLEA, KYLE | | ADDRESS REDACTED | | | | | | | |
| LASLETT, ERIKA | | ADDRESS REDACTED | | | | | | | |
| LASLEY, LUCAS DOMINIC | | ADDRESS REDACTED | | | | | | | |
| LASO, LUIS | | ADDRESS REDACTED | | | | | | | |
| LASOCKI, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| LASON | | PO BOX 85080 4299 | | | | RICHMOND | VA | 23285-4299 | |
| LASOTA, VINCENT CHARLES | | ADDRESS REDACTED | | | | | | | |
| LASPESA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LASRADO, INGRID B | | ADDRESS REDACTED | | | | | | | |
| LASSALLE & ASSOCIATES, C E | | 7400 METRO BLVD | SUITE 140 | | | EDINA | MN | 55439 | |
| LASSALLE & ASSOCIATES, C E | | SUITE 140 | | | | EDINA | MN | 55439 | |
| LASSEIGNE, AIMEE RENEE | | ADDRESS REDACTED | | | | | | | |
| LASSEIGNE, BRYCE TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LASSEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LASSER, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| LASSITER FOOTBALL BOOSTERS | | 2985 GORDY PKY | | | | MARIETTA | GA | 30066 | |
| LASSITER FOOTBALL BOOSTERS | | 4361 HIGHBORNE DR | | | | MARIETTA | GA | 30066 | |
| LASSITER HIGH SCHOOL | | 2601 SHALLOWFORD RD | | | | MARIETTA | GA | 30066 | |
| LASSITER, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| LASSITER, COURTNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| LASSITER, ERIC GUY | | ADDRESS REDACTED | | | | | | | |
| LASSITER, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LASSITER, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| LASSITER, LASHADRIENE RENEE | | ADDRESS REDACTED | | | | | | | |
| LASSITER, MATTHEW | | 4408 W UNIONTOWN ST | | | | BROKEN ARROW | OK | 74012 | |
| LASSITER, MICHAEL | | 4097 BROADBILL CIRCLE | | | | WALDORF | MD | 20603 | |
| LASSITER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LASSITER, RAY | | 4819 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| LASSITER, REGINA ANN | | ADDRESS REDACTED | | | | | | | |
| LASSITER, ROBERT EDGERTON | | ADDRESS REDACTED | | | | | | | |
| LASSITER, TIFFANI L | | ADDRESS REDACTED | | | | | | | |
| LASSMAN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| LASSY, WALTER YVON | | ADDRESS REDACTED | | | | | | | |
| LAST, IAN MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| LAST, J | | 9 MIDDLE ST | | | | MARSHFIELD | MA | 02050-0029 | |
| LASTA, MILI | | ADDRESS REDACTED | | | | | | | |
| LASTER, JAMILLAH | | ADDRESS REDACTED | | | | | | | |
| LASTER, JESSE RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASTIMADO, GEN KENNETH FARINAS | | ADDRESS REDACTED | | | | | | | |
| LASTRAPE, KRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| LASTRES, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| LASURE, ERIC ARDELL | | ADDRESS REDACTED | | | | | | | |
| LASZYN, TERRY | | 10 GOEKE DR | | | | HAMILTON | NJ | 08610-1108 | |
| LATA, ANGELEENE ANJESHNI | | ADDRESS REDACTED | | | | | | | |
| LATA, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | | |
| LATA, MIKEMACIEJ WIESLAW | | ADDRESS REDACTED | | | | | | | |
| LATA, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LATA, SUKH | | ADDRESS REDACTED | | | | | | | |
| LATAILLE, JESSE | | ADDRESS REDACTED | | | | | | | |
| LATANYA, NELSON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LATAS, TIM JOHN | | ADDRESS REDACTED | | | | | | | |
| LATAVYN CLEANING SERVICE | | PO BOX 16168 | | | | MILWAUKEE | WI | 53216 | |
| LATCHMAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LATEEF, BRANDON JAMAAL | | ADDRESS REDACTED | | | | | | | |
| LATEMPA, HENRY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LATEMPA, SEBASTIAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LATENT IMAGE, THE | | 7208 HULL ST RD STE 100B | | | | RICHMOND | VA | 23235 | |
| LATER, JAROM DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| LATERRA, KRISTY | | 201 RIDINGS CIR | | | | MACUNGIE | PA | 18062-1808 | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FL | | | | COSTA MESA | CA | 92626 | |
| LATHAM & WATKINS LLP | | PO BOX 894263 | | | | LOS ANGELES | CA | 90189-4263 | |
| LATHAM JR, KEVIN OTHO | | ADDRESS REDACTED | | | | | | | |
| LATHAM, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LATHAM, CHARLES | | 16226 KITCHENER WAY | | | | MONUMENT | CO | 80132-0000 | |
| LATHAM, CHARLES DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| LATHAM, COLBY ALAN | | ADDRESS REDACTED | | | | | | | |
| LATHAM, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LATHAM, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| LATHAM, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| LATHAM, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LATHAM, MICHAEL | | 5 LAKESIDE DR | | | | NEWPORT NEWS | VA | 00002-3606 | |
| LATHAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| LATHAM, ROLAN | | 515 BLUE HILLS PRWY | | | | MILTON | MA | 02186-0000 | |
| LATHAM, ROLAND EARLE | | ADDRESS REDACTED | | | | | | | |
| LATHAM, ROY | | 1214 SOUTH FARMER AVE | NO B101 | | | TEMPE | AZ | 85281 | |
| LATHAM, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LATHAM, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LATHAM, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| LATHAN, ANTHONY | | 1000 FAIRWAY DR | APT NO  205 | | | NAPERVILLE | IL | 60563 | |
| LATHAN, CHUCK | | 1715 SADDLE CREEK CIR NO 2111 | | | | ARLINGTON | TX | 76015 | |
| LATHAN, CHUCK OLIVER | | ADDRESS REDACTED | | | | | | | |
| LATHAN, DARREN JERMAL | | ADDRESS REDACTED | | | | | | | |
| LATHAN, LASHERRIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LATHAN, SHYLA K | | ADDRESS REDACTED | | | | | | | |
| LATHE JR , GREGORY PAUL | | ADDRESS REDACTED | | | | | | | |
| LATHE, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LATHEN JR, JAMES A | | ADDRESS REDACTED | | | | | | | |
| LATHEN, KYLE L | | ADDRESS REDACTED | | | | | | | |
| LATHEY, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | | |
| LATHIF, MOHAMED ALTHAF ABDUL | | 574 FLORIDA AVE APT NO 304 | | | | HERNDON | VA | 20170 | |
| LATHOURIS, EMMANUEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 641082612 | |
| LATHROP, BRETT A | | ADDRESS REDACTED | | | | | | | |
| LATHROP, CAPRI VICTORIA | | ADDRESS REDACTED | | | | | | | |
| LATHROP, LAWRENCE | | 402 ASSEMBLY DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| LATIF, OMAR | | ADDRESS REDACTED | | | | | | | |
| LATIF, SAHIBZAD | | 521 KIOWA CIR APT 101 | | | | NAPERVILLE | IL | 60565-2517 | |
| LATIF, USMAN MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| LATIFI LIVARJANI, ESMAEIL | | 1608 BLUE MEADOW RD | | | | ROCKVILLE | MD | 20854 | |
| LATIKI, POOLE | | 406 S KINGS AVE | | | | BRANDON | FL | 33511-0000 | |
| LATIMER JR , KELVIN | | ADDRESS REDACTED | | | | | | | |
| LATIMER, ANTOINE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| LATIMER, BRADLEY M | | 2847 CONESTOGA CT | | | | COLUMBUS | IN | 47203 | |
| LATIMER, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LATIMER, DAVID | | 1401 2ND ST | | | | LA PORTE | IN | 46350-4608 | |
| LATIMER, JASON | | 805 E LEELAND HEIGHTS BLVD | | | | LEHIGH ACRES | FL | 33972 | |
| LATIMER, JASON H | | ADDRESS REDACTED | | | | | | | |
| LATIMER, JEFF | | 16931 OLD BENCER | | | | TEHACHAPI | CA | 93561 | |
| LATIMER, MIKE WILD | | ADDRESS REDACTED | | | | | | | |
| LATIMER, SCOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| LATIMER, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| LATIMORE, ANGELA DENISE | | ADDRESS REDACTED | | | | | | | |
| LATIMORE, ANTUANE K | | ADDRESS REDACTED | | | | | | | |
| LATIMORE, ARSENIO SHANE | | ADDRESS REDACTED | | | | | | | |
| LATIMORE, GEORGE SCOTT | | ADDRESS REDACTED | | | | | | | |
| LATIMORE, JOHNATHAN M | | ADDRESS REDACTED | | | | | | | |
| LATIMORE, KOREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LATIMORE, MICHAEL LAVON | | ADDRESS REDACTED | | | | | | | |
| LATIN AMERICAN ASSOCIATION | | 2665 BUFORD HIGHWAY | | | | ATLANTA | GA | 30324 | |
| LATIN TRIBE PRODUCTIONS | | 2908 N 73RD CT | | | | ELMWOOD PARK | IL | 60707 | |
| LATIN TRIBE PRODUCTIONS | | C/O RODRIGO ALVEAR | 2908 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | |
| LATIN, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| LATIN, MARCHELL ISABELLE | | ADDRESS REDACTED | | | | | | | |
| LATIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LATIN, MICHAEL | | 443 NORTH THOMAS RD | 4 | | | TALLMADGE | OH | 44278-0000 | |
| LATINI, LEE DANIEL | | ADDRESS REDACTED | | | | | | | |
| LATINO FLOOR SERVICE | | 4630 HOLLYBROOK LN | | | | HOUSTON | TX | 77039 | |
| LATINO FLOOR SPECIALIST | | 4630 HOLLYBROOK | | | | HOUSTON | TX | 77039 | |
| LATINO, CARMELO | | 6803 NW 107TH PL | | | | MIAMI | FL | 33178-3647 | |
| LATIOLAIS, NICHOLAS | | 103 LUNA ST | | | | LAFAYETTE | LA | 70506 | |
| LATIOLAIS, NICHOLAS P | | ADDRESS REDACTED | | | | | | | |
| LATISHA, DAVIS | | 2627 JOHN R RD | | | | DETROIT | MI | 48201-0000 | |
| LATITE ROOFING & STEETMETAL CO | | 2280 W COPANS RD | | | | POMPANO BEACH | FL | 33069 | |
| LATLEY, BOBBY L | | ADDRESS REDACTED | | | | | | | |
| LATNER, JAMES C | | ADDRESS REDACTED | | | | | | | |
| LATON, BRIANA ASHLEE | | ADDRESS REDACTED | | | | | | | |
| LATONA TRUCKING & EXCAVATING | | 620 S MAIN ST | | | | PITTSTON | PA | 18640-3219 | |
| LATONA TRUCKING & EXCAVATING | | 620 SOUTH MAIN STREET | | | | PITTSTON | PA | 186403219 | |
| LATORRE NEWMAN COMMUNICATIONS | | 33 41 97TH ST | | | | CORONA | NY | 11368 | |
| LATORRE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LATORRE, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LATOS, PAUL | | 544 WV HWY 47 WEST | | | | LINN | WV | 26384 | |
| LATOSEK, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LATOUR, ADINA ANNE | | ADDRESS REDACTED | | | | | | | |
| LATOUR, FELICIA MAE | | ADDRESS REDACTED | | | | | | | |
| LATOUR, RON N | | ADDRESS REDACTED | | | | | | | |
| LATOUR, RON RAY | | ADDRESS REDACTED | | | | | | | |
| LATPRO INC | | 8751 W BROWARD BLVD STE 506 | | | | PLANTATION | FL | 33324-2609 | |
| LATRIBUNA | | PO BOX 1690 | | | | GREELEY | CO | 80632 | |
| LATRICIA M TAYLOR | TAYLOR LATRICIA M | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | | MANASSAS | VA | 20112-4664 | |
| LATRONICA, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LATRONICS TV | | 311 HAWK DR | | | | SLIDELL | LA | 70461 | |
| LATSARAS, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | | |
| LATSCH, MATHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LATSHAW, KIM A | | ADDRESS REDACTED | | | | | | | |
| LATSON, CHRISTOPHER CRAIG | | ADDRESS REDACTED | | | | | | | |
| LATSON, GERRY R | | ADDRESS REDACTED | | | | | | | |
| LATSON, OTIS TERELL | | ADDRESS REDACTED | | | | | | | |
| LATTA WHITLOW | | 1401 LANE | | | | TOPEKA | KS | 66604 | |
| LATTA WHITLOW | | PLUMBING HEATING & AC INC | 1401 LANE | | | TOPEKA | KS | 66604 | |
| LATTA, ANNA | | 4306 MARBREY DRIVE | | | | DURHAM | NC | 27703 | |
| LATTA, DONNA | | ADDRESS REDACTED | | | | | | | |
| LATTA, HEATHER ROSE | | ADDRESS REDACTED | | | | | | | |
| LATTA, JERMAINE JA VONTE | | ADDRESS REDACTED | | | | | | | |
| LATTA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LATTA, KEVIN | | 2100 STILLINGTON ST | | | | ORLANDO | FL | 00003-2835 | |
| LATTA, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| LATTANZI, STEVEN | | 207 WILLOWS RIDGE CT | | | | JOHNSON CITY | TN | 37601-2943 | |
| LATTANZIO, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LATTARULO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LATTEN, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | | NEW ORLEANS | LA | 70128 | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | | NEW ORLEANS | LA | 701122338 | |
| LATTERELL, WILLIAM HARRISON | | ADDRESS REDACTED | | | | | | | |
| LATTIBEAUDERE, ANNETTE ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| LATTIBEAUDIE, DAHALIA | | 3640 PAULDING | | | | BRONX | NY | 10469-0000 | |
| LATTIMORE, ADAM VICTOR | | ADDRESS REDACTED | | | | | | | |
| LATTIMORE, DANIELLE SHANTE | | ADDRESS REDACTED | | | | | | | |
| LATTIMORE, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| LATTIMORE, MARCUS JEROME | | ADDRESS REDACTED | | | | | | | |
| LATTIMORE, PERRI LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LATTRELL, JEFFREY | | 14781 LINCK RD | | | | MARION | IL | 62959 | |
| LATTUCA ELECTRONIC SERVICE | | 306 N VICKSBURG ST | | | | MARION | IL | 62959 | |
| LATU, KATHLEEN ASHLEY MOALA | | ADDRESS REDACTED | | | | | | | |
| LATUDA, KASEY DAVID | | ADDRESS REDACTED | | | | | | | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH ST | | | | LEWISTON | ME | 04240 | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH STREET | | | | LEWISTON | ME | 04240 | |
| LATURF CLEANING SERVICES | | 2 WOODCREST DRIVE | | | | NASHUA | NH | 03062 | |
| LATYSHEVICH, RUVIM | | ADDRESS REDACTED | | | | | | | |
| LAU, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAU, BRIAN E | | 2474 VIA LA MESA | | | | CHINO HILLS | CA | 91709 | |
| LAU, DANH SAY | | ADDRESS REDACTED | | | | | | | |
| LAU, IAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAU, JOHN K | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAU, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAU, KEVIN KENNETH | | ADDRESS REDACTED | | | | | | | |
| LAU, LINDA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LAU, SHELBY C | | ADDRESS REDACTED | | | | | | | |
| LAU, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAU, WILLOW CHISING | | ADDRESS REDACTED | | | | | | | |
| LAUBACH, CHARLES H | | ADDRESS REDACTED | | | | | | | |
| LAUBACH, DYLAN | | 216 NORTH SEVENTH ST | | | | BANGOR | PA | 18013-0000 | |
| LAUBACH, DYLAN JOHN | | ADDRESS REDACTED | | | | | | | |
| LAUBACH, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAUBACHER, ERIK PAUL | | ADDRESS REDACTED | | | | | | | |
| LAUBACHER, JACKIE | | 601 HEATH FIELD | | | | RICHMOND | VA | 23229 | |
| LAUBENHEIMER, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LAUBERTE, LIONEL | | 33 GILLCREST RD | | | | LONDONDERRY | NH | 03053 | |
| LAUCK, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| LAUDADIO, ANNETTE R | | 8445 W WILSON AVE | | | | CHICAGO | IL | 60656-4253 | |
| LAUDADIO, ROBERT P | | 14 ALBA PL | | | | PARSIFFANY | NJ | 07054 | |
| LAUDANO, ADAM GENNARO | | ADDRESS REDACTED | | | | | | | |
| LAUDANO, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAUDENBACH, BENJAMIN LEON | | ADDRESS REDACTED | | | | | | | |
| LAUDENSLAGER, CHRIS S | | 53 RED STONE CIR | | | | REINHOLDS | PA | 17569-9450 | |
| LAUDENSLAGER, JAMES | | ADDRESS REDACTED | | | | | | | |
| LAUDER, JONATHAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| LAUDERBACK, ERIKA NEES | | ADDRESS REDACTED | | | | | | | |
| LAUDERBACK, JASON H | | ADDRESS REDACTED | | | | | | | |
| LAUDERDALE | | 1321 IDA M5 | | | | TUPELO | MS | 38804 | |
| LAUDERDALE CO CIRCUIT COURT | | CIRCUIT AND COUNTY COURT CLERK | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CO CIRCUIT COURT | | PO BOX 1005 | CIRCUIT AND COUNTY COURT CLERK | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY CHANCERY | | PO BOX 1587 | | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 25TH DIST CIRCUIT CT | 675 HWY 515 PO BOX 509 | | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 675 HWY 515 PO BOX 509 | | | | RIPLEY | TN | 38063 | |
| LAUDERDALE LAKES, CITY OF | | 2916 N STATE RD 7 | BUILDING SERVICES DEPT | | | LAUDERDALE LAKES | FL | 33313 | |
| LAUDERDALE PROBATE COURT | | PO BOX 1059 | | | | FLORENCE | AL | 35630 | |
| LAUDERDALE, SAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAUDERDALE, SAMM | | 2112 SOLAR AVE | | | | DECATUR | IL | 62526-0000 | |
| LAUDERDALE, SANDRA | | 9113 E 750 | | | | OAKLAND CITY | IN | 47660-7740 | |
| LAUDERDALES | | AT HOLIDAY INN | 369 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| LAUDERDALES | | 369 OLD COUNTRY ROAD | | | | CARLE PLACE | NY | 11514 | |
| LAUDICK, ROBERT | | 22801 N HANCE BLVD | | | | PHOENIX | AZ | 85027 | |
| LAUDICK, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| LAUDON CONSTRUCTION, MARK | | 828 KOLDING AVE | | | | SOLVANG | CA | 93463 | |
| LAUDONE & ASSOCIATES | | 2904 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| LAUENSTEIN, ALLAN NEAL | | ADDRESS REDACTED | | | | | | | |
| LAUER ROBERT | ROBERT LAUER | 8514 CHARTER CLUB CIR NO 14 | | | | FT MYERS | FL | 33919 | |
| LAUER, DANIEL | | 616 AVINDALE DRIVE | | | | SAINT PETERS | MO | 63376-0000 | |
| LAUER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAUER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAUER, EVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| LAUER, JOANN | | 13359 LINCOLN RD | | | | MORRISON | IL | 61270 9109 | |
| LAUER, JORDAN DEAN | | ADDRESS REDACTED | | | | | | | |
| LAUER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAUER, MARYLOU L | | 2600 W INA RD APT 270 | | | | TUCSON | AZ | 85741-2594 | |
| LAUER, SCOTT AARON | | ADDRESS REDACTED | | | | | | | |
| LAUERMAN, TODD DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAUF, ADRIAN | | 6952 HWY 70 SOUTH | APT  NO  123 | | | NASHVILLE | TN | 37227 | |
| LAUF, ZELLA L | | 1766 GOUCHER ST | | | | JOHNSTOWN | PA | 15905-1904 | |
| LAUFENBERG, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| LAUFENBERG, STEPHANIE M | | ADDRESS REDACTED | | | | | | | |
| LAUFER, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| LAUFER, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LAUFFER, CRAIG | | 2115 CLIPPERSHIP DRIVE | | | | FAIRFIELD | CA | 94533 | |
| LAUFFER, JOSEPH GEORGE | | ADDRESS REDACTED | | | | | | | |
| LAUFFER, NICOLAS CANASSA | | ADDRESS REDACTED | | | | | | | |
| LAUGAND, CARL FREDRICK | | ADDRESS REDACTED | | | | | | | |
| LAUGHERY, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAUGHERY, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAUGHLAND, GINA TUONGVI | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | 13930 GOLD CIRCLE STE 201 | PO BOX 37544 | | | OMAHA | NE | 68137 | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | PO BOX 37544 | | | | OMAHA | NE | 68137 | |
| LAUGHLIN, ADAM | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, CHASE ALLEN | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, DANIEL | | 15070 GALEHOUSE RD | | | | DOYLESTOWN | CA | 44230-9730 | |
| LAUGHLIN, DANIEL | | 3012 CANDICE CT | | | | SIMI VALLEY | CA | 93063-0000 | |
| LAUGHLIN, DANIEL | DANIEL LAUGHLIN | 15070 GALEHOUSE RD | | | | DOYLESTOWN | OH | 44230 | |
| LAUGHLIN, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, EDDIE LEE | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, ELIZABETH H | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, KASEY JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAUGHLIN, NICHOLAS GARRETT | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, TY D | | ADDRESS REDACTED | | | | | | | |
| LAUGHLIN, TY D | | RT 2 BOX 185 | | | | RAVENSWOOD | WV | 26164 | |
| LAUGHREN, RICHARD | | 23 E 10TH ST | | | | NEW YORK | NY | 10003 | |
| LAUGHTER, BRENNAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | | SEYMOUR | TN | 37865-3317 | |
| LAUGHTON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAUGINIGER, AARON | | ADDRESS REDACTED | | | | | | | |
| LAUKAITIS, ROBERT | | 21 STAGER LANE | | | | COMMACK | NY | 11725 | |
| LAUKAITIS, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAUKHUFF, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAUMBACH, DEREK | | 191 S RIVER RDG CIR | | | | BURNSVILLE | MN | 55337 | |
| LAUMER, MARY T | | ADDRESS REDACTED | | | | | | | |
| LAUN, THEODORA | | 8408 ROBIN HILL DR | T LAUN PROTECTIVE SERVICES | | | LOUISVILLE | KY | 40291 | |
| LAUNGAYAN, LORENCE | | ADDRESS REDACTED | | | | | | | |
| LAUNI, ALEX LEWIS | | ADDRESS REDACTED | | | | | | | |
| LAUNI, JANELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| LAUPERT, COREY ALAN | | ADDRESS REDACTED | | | | | | | |
| LAUPP, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| LAUR, DAVID | | 907 EAGLE TRACE | | | | KENDALLVILLE | IN | 46755 | |
| LAURA A WILSON & | WILSON LAURA A | 14422 BELLA TERRA WAY | | | | EDMOND | OK | 73034-2356 | |
| LAURA BURGER | | | | | | | CA | | |
| LAURA E PIETRZAK | PIETRZAK LAURA E | 970 SW 51ST AVE | | | | MARGATE | FL | 33068-3356 | |
| LAURA JAN FOX | FOX LAURA JAN | 14226 HUNTERS RUN WAY | | | | GAINESVILLE | VA | 20155-4408 | |
| LAURA L GARRETT | GARRETT LAURA L | 2510 W GRACE ST | | | | RICHMOND | VA | 23220-1911 | |
| LAURA MCDONALD | | 1017 THE PRESERVE DR | | | | MAIDENS | VA | 23102 | |
| LAURA SUTTON | | 185 NW 47TH AVE | | | | MIAMI | FL | 33126 | |
| LAURA VICTORIA RINEHART CUST | RINEHART LAURA VICTO | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA, A | | 2140 PEARL ST APT 106 | | | | NACOGDOCHES | TX | 75965-3472 | |
| LAURA, A | | 3535 LAKE TAHOE ST | | | | SAN ANTONIO | TX | 78222-3332 | |
| LAURA, AVALOS | | 1036 E SAINT FRANCIS ST | | | | BROWNSVILLE | TX | 78520-5127 | |
| LAURA, CARVAJAL | | 4916 N 9TH ST | | | | FRESNO | CA | 93726-0864 | |
| LAURA, P | | 2820 LEBANON AVE | | | | EL PASO | TX | 79930-3212 | |
| LAURA, WAY K | | 118 SCREVEN ST | | | | MIDWAY | GA | 31320-6210 | |
| LAURANCE PAPER CO OF ARIZONA | | 3107 EAST CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| LAURANCE PAPER CO OF ARIZONA | | PACKAGING SPECIALISTS | 3107 EAST CHAMBERS STREET | | | PHOENIX | AZ | 85040 | |
| LAUREANO, ANGELA | | ADDRESS REDACTED | | | | | | | |
| LAUREANO, DAYNA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAUREANO, DIAMOND KAHIKILANI | | ADDRESS REDACTED | | | | | | | |
| LAUREANO, EDWARD STEVE | | ADDRESS REDACTED | | | | | | | |
| LAUREANO, EZEQUIEL | | ADDRESS REDACTED | | | | | | | |
| LAUREANO, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LAUREANO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LAUREL BOYS & GIRLS CLUB | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| LAUREL INN | | 801 W LAUREL DRIVE | | | | SALINAS | CA | 93906 | |
| LAUREL LAKES TOWNHOUSE ASSOC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LAUREL LEADER CALL | | 130 BEACON ST | | | | LAUREL | MS | 39440 | |
| LAUREL LEADER CALL | | PO BOX 728 | | | | LAUREL | MS | 39441 | |
| LAUREL LEADER CALL | | TAMMY BROOME | 130 BEACON STREET | P O BOX 728 | | LAUREL | MS | 39441 | |
| LAUREL MANOR BANQUET & CONF | | 39000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK DR | STE 171 | | | LIVONIA | MI | 48152 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK STE 171 | | | | LIVONIA | MI | 48152 | |
| LAUREL PLUMBING | | 6285 PINE ST | | | | MAYS LANDING | NJ | 08330 | |
| LAUREL PLUMBING INC | JOHN C KILGANNON ESQ | STEVENS & LEE PC | 1818 MARKET ST 29TH FL | | | PHILADELPHIA | PA | 19103 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425 | |
| LAUREL, DENNIS | | ADDRESS REDACTED | | | | | | | |
| LAUREN A QUINN | | 75 BUENA VISTA AVE E NO 505 | | | | SAN FRANCISCO | CA | 94117 | |
| LAUREN BAUM | BAUM LAUREN | 3057 S HIGUERA ST SPC 235 | | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| LAUREN, NEAL | | 6808 STAGHORN RD | | | | RICHMOND | VA | 23234-0000 | |
| LAURENCE CO INC, CR | | PO BOX 58923 | | | | LOS ANGELES | CA | 90058-0923 | |
| LAURENCE INC | | 55 MILTENBERGER ST | | | | PITTSBURGH | PA | 15219 | |
| LAURENCE, CAROLE | | 30 SUNNYKNOLL DRIVE | | | | PUGHKEEPSIE | NY | 12603-0000 | |
| LAURENCE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LAURENCELLE ENGINEERING | | 111 REDWOOD RD | | | | SPRINGFIELD | NJ | 07081 | |
| LAURENCOT, JENNIFER | | 16455 ENSLEY ST | | | | LAKEVILLE | MN | 00005-5044 | |
| LAURENDEAU, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LAURENO, ALEJANDR | | 1704 ROBERTS ST | | | | WINCHESTER | VA | 22601-0000 | |
| LAURENSON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAURENSON, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAURENT, CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| LAURENT, FRITZ | | ADDRESS REDACTED | | | | | | | |
| LAURENT, ILLOU | | ADDRESS REDACTED | | | | | | | |
| LAURENT, JANINE MARIE | | ADDRESS REDACTED | | | | | | | |
| LAURENT, JOHN | | 12283 CHACOMA WAY | | | | VICTORVILLE | CA | 92392-7993 | |
| LAURENT, NICK | | 2725 HAYNES CLUB CIR | | | | GRAYSON | GA | 30017 | |
| LAURENT, NICK E | | ADDRESS REDACTED | | | | | | | |
| LAURENT, PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAURENT, REGGIE FEQUIERE | | ADDRESS REDACTED | | | | | | | |
| LAURENT, ROBERT PETER | | ADDRESS REDACTED | | | | | | | |
| LAURENT, WOOLDRIDGE | | ADDRESS REDACTED | | | | | | | |
| LAURENTIUS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAURENTZIUS, ERIK P | | ADDRESS REDACTED | | | | | | | |
| LAURENZI, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| LAURET, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LAURETA, RONNIE | | ADDRESS REDACTED | | | | | | | |
| LAURETANO SIGN GROUP | | ONE TREMCO DR | | | | TERRYVILLE | CT | 06786 | |
| LAURETTA, AURORA | | 28 BOGART PL | | | | MERRITT ISLAND | FL | 32953-3125 | |
| LAURIA, MATTHEW BOOTH | | ADDRESS REDACTED | | | | | | | |
| LAURIANO, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| LAURICELLA, RICHARD W | | 498 POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| LAURICH, AARON L | | ADDRESS REDACTED | | | | | | | |
| LAURIE, B | | 304 FIELDCREEK DR | | | | FRIENDSWOOD | TX | 77546-5172 | |
| LAURIE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| LAURIE, DAME | | 3001 RANCHO VISTA BLVD | | | | PALMDALE | CA | 93551-4820 | |
| LAURIE, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAURIE, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | | MONTREAL | QC | H3B 4L3 | CANADA |
| LAURIER FURNITURE LTD | | BOX 501877 | | | | PHILADELPHIA | PA | 19175 | |
| LAURILA, WOODROW CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAURINBURG TV CENTER | | 120 W CRONLY ST | | | | LAURINBURG | NC | 28352 | |
| LAURINDO, MARSH | | 356 SUMPTER ST | | | | BROOKLYN | NY | 11233-2560 | |
| LAURINO, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| LAURION, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAURISHKE, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| LAURITZEN, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| LAURITZEN, DAWN | | 2717 LITTLE ASTON CIR | | | | LAS VEGAS | NV | 89142 | |
| LAURITZEN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAURO, CHRISTOPHER J | | OCEAN VIEW LOG HOUSE G | | | | SAI KUNG KLN HON | | | |
| LAURO, STEVE | | 100 GARDEN CITY PLZ | | | | GARDEN CITY | NY | 11530-3217 | |
| LAURO, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAURO, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAURY, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | | |
| LAUSCH, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAUSEN, ANDREW | | 8306 MILLS DRIVE APT NO 109 | | | | MIAMI | FL | 33183 | |
| LAUSEN, ANDREW LESLIE | | ADDRESS REDACTED | | | | | | | |
| LAUSTERER, JEFF | | 701 VERNON DR | | | | JACKSONVILLE | NC | 28540 | |
| LAUT & ASSOCIATES INC, CLYDE | | PO BOX 3395 | | | | PUEBLO | CO | 81005 | |
| LAUTENSCHLAGER, DEREK HENRY | | ADDRESS REDACTED | | | | | | | |
| LAUTENSCHLAGER, WILLIAM WILEY | | ADDRESS REDACTED | | | | | | | |
| LAUTER, JONATHAN MD | | 3188 ATLANTA RD | | | | SMYRNA | GA | 30080 | |
| LAUTERBACH, ANDREW | | 367 LONG MEADOW WAY | | | | ARNOLD | MD | 21012-0000 | |
| LAUTERBACH, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| LAUTERBACH, KEVIN LAUTERBACH RAY | | ADDRESS REDACTED | | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LAUTHER, TODD IRWIN | | ADDRESS REDACTED | | | | | | | |
| LAUTNER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| LAUTO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAUTOA, AMY LOUISE | | ADDRESS REDACTED | | | | | | | |
| LAUTOA, LANI ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAUTOA, LANI ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAUTURE, KERVEN | | ADDRESS REDACTED | | | | | | | |
| LAUTZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LAUTZENHEISER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAUVER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| LAUVER, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| LAUX, APRIL ANNA | | ADDRESS REDACTED | | | | | | | |
| LAUX, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAUX, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| LAUX, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAUZE, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| LAUZON, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LAUZON, DYLAN | | ADDRESS REDACTED | | | | | | | |
| LAUZON, WENDY | | ADDRESS REDACTED | | | | | | | |
| LAVACH, NOELLE | | 1318 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE | | | | FRESNO | CA | 93711-2331 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE AVE | | | | FRESNO | CA | 937112331 | |
| LAVALAIS, CEDRICK | | ADDRESS REDACTED | | | | | | | |
| LAVALAIS, CRAIG RAY | | ADDRESS REDACTED | | | | | | | |
| LAVALLA, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | | |
| LAVALLE, EDGAR DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAVALLE, JUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LAVALLEE, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAVALLEE, RYAN | | 9 SOUTH METEOR AVE | | | | CLEARWATER | FL | 33765-0000 | |
| LAVALLEE, RYAN A | | ADDRESS REDACTED | | | | | | | |
| LAVALLEY, JONATHAN R | | ADDRESS REDACTED | | | | | | | |
| LAVANGA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAVANTURE, MICHEL JOHARRAN | | ADDRESS REDACTED | | | | | | | |
| LAVARE, ROSS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAVATURE, LINDSEY M | | ADDRESS REDACTED | | | | | | | |
| LAVAZOLI, EDWARD | | 301 WOODLAND AVE | | | | MANORVILLE | NY | 11949-2051 | |
| LAVELLE, DANIEL H | | ADDRESS REDACTED | | | | | | | |
| LAVELLE, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| LAVELLE, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| LAVELLE, DUSTIN | | 9791 CHESTNUT OAK COURT | | | | FREDERICK | MD | 21701-0000 | |
| LAVELLE, ERIN RUTH | | ADDRESS REDACTED | | | | | | | |
| LAVELLE, JOHN J | | 933 NORTHERN BEND | | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOHN J | | 933 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAVEN, RYAN | | ADDRESS REDACTED | | | | | | | |
| LAVENDER PAGES, THE | | 584 CASTRO ST | SUITE 616 | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER PAGES, THE | | SUITE 616 | | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER STICK, THE | | 233 MAIN ST | | | | MILFORD | OH | 45150 | |
| LAVENDER WRECKER SERVICE INC | | 184 ELBERT ST | | | | ATHENS | GA | 30601 | |
| LAVENDER, ERIC ALBERT | | ADDRESS REDACTED | | | | | | | |
| LAVENDER, STEPHEN | | 101 TIMOTHY PL | | | | BRIDGEWATER | NJ | 08807-2542 | |
| LAVENDUSKEY, CAYLIE | | ADDRESS REDACTED | | | | | | | |
| LAVENDUSKEY, NATE | | ADDRESS REDACTED | | | | | | | |
| LAVENDUSKEY, NATE | | 2480 WHIPPLE RD | | | | HAYWARD | CA | 94544 | |
| LAVENE, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAVENTURE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAVENTURE, LAURIE A | | 403 W MAIN ST | | | | UNION | MO | 63084-1324 | |
| LAVER, MARK | | ADDRESS REDACTED | | | | | | | |
| LAVERDI, JESSIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LAVERDURE, GENE J | | ADDRESS REDACTED | | | | | | | |
| LAVERGNE, AINSLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| LAVERGNE, MALCOLM | | ADDRESS REDACTED | | | | | | | |
| LAVERTY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LAVERY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAVERY, SHAYNE PATRICK | | ADDRESS REDACTED | | | | | | | |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | | VALENCIA | CA | 91355 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | | LOS ANGELES | CA | 90084-8020 | |
| LAVI INDUSTRIES/ABB | | PO BOX 51937 | | | | LOS ANGELES | CA | 90051-6210 | |
| LAVIERA JR, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| LAVIERA, RICHARD | | 150 BUENA VISTA AVE | | | | HIGH POINT | NC | 27265 | |
| LAVIERA, RICHARD DENNYS | | ADDRESS REDACTED | | | | | | | |
| LAVIERI, IVAN | | ADDRESS REDACTED | | | | | | | |
| LAVIETES, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| LAVIGNA, TONY | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, AARON HOLLIS | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, ALEXANDER K | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, CHRISTIN L | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, SIMEON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAVIGNE, TONY | | 3351 BURBANK DR | | | | ANN ARBOR | MI | 48105-1516 | |
| LAVIN, CHARMAINE MARIE | | PO BOX 970985 | | | | BOCA RATON | FL | 33497 | |
| LAVIN, JOSEPH BAILEY | | ADDRESS REDACTED | | | | | | | |
| LAVINE, ALEXANDER EGON | | ADDRESS REDACTED | | | | | | | |
| LAVINE, RACHEL MONIQUE | | ADDRESS REDACTED | | | | | | | |
| LAVINO, CHRISTIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAVINUS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| LAVIOLETTE, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| LAVIRE, JEFFERY C | | 4961 S WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9467 | |
| LAVITORIA, MARIA CASSANDRA JULIAN | | ADDRESS REDACTED | | | | | | | |
| LAVOE, MARK | | ADDRESS REDACTED | | | | | | | |
| LAVOIE APPRAISAL SERVICES INC | | 172 ROUTE 101 | SUITE 24 | | | BEDFORD | NH | 03110 | |
| LAVOIE APPRAISAL SERVICES INC | | SUITE 24 | | | | BEDFORD | NH | 03110 | |
| LAVOIE, HEATH DEREK | | ADDRESS REDACTED | | | | | | | |
| LAVOIE, JUSTIN ERICK | | ADDRESS REDACTED | | | | | | | |
| LAVOIE, MICHAEL | | 5 GAMBIER CIRCLE | | | | CINCINNATI | OH | 45218 | |
| LAVOIE, RYAN C | | ADDRESS REDACTED | | | | | | | |
| LAVOIE, TALON JAMES | | ADDRESS REDACTED | | | | | | | |
| LAVOISNE, BEVERLY | | 13311 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 | |
| LAVON, OPAL MADELINE | | ADDRESS REDACTED | | | | | | | |
| LAVOY, ALYSSA SIMONE | | ADDRESS REDACTED | | | | | | | |
| LAVOY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LAVRENOV, ILYA S | | ADDRESS REDACTED | | | | | | | |
| LAW CRANDALL INC | | PO BOX 102051 | | | | ATLANTA | GA | 303680051 | |
| LAW ENFORCEMENT SECURITY SVCS | | 409 CAROLINA AVE | | | | LYNN HAVEN | FL | 32444 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAW ENGINEERING | | 112 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| LAW ENGINEERING INC | | 5845 NW 158TH ST | | | | MIAMI LAKES | FL | 33014 | |
| LAW ENVIRONMENTAL INC | | 7477 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | | ATLANTA | GA | 303680051 | |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | | NEWARK | NJ | 07191-8105 | |
| LAW OFFICE OF BRUCE S MCDONALD | | 8018 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| LAW OFFICE OF BRUCE S MCDONALD | JAMES A ASKEW ESQ | RODEY DICKASON SLOAN AKIN & ROBB PA | PO BOX 1888 | | | ALBUQUERQUE | NM | 87103-1888 | |
| LAW OFFICE OF BRUCE S MCDONALD | LAW OFFICE OF BRUCE S MCDONALD | 8018 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| LAW OFFICE OF DONALD R STEVENS | | 3158 O ST NW | | | | WASHINGTON | DC | 20007-3116 | |
| LAW OFFICE OF ELAINE APPLEBERRY LLC | | 2245 MANHATTEN BLVD STE 103 | | | | HARVEY | LA | 70058 | |
| LAW OFFICE OF JACK D CREWS | ATTN JACK CREWS | 5508 S LEWIS AVE | | | | TULSA | OK | 74105 | |
| LAW OFFICE OF WILLIAM SMITH | R WILLIAM SMITH | 122 A E FOOTHILL BLVD NO 20 | | | | ARCADIA | CA | 91006 | |
| LAW OFFICE OFALICIA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |
| LAW OFFICE RAINBOLDT/MCINTYRE | | 10833 VALLEY VIEW ST STE 250 | | | | CYPRESS | CA | 90630 | |
| LAW OFFICES HERNDON COLEMAN BRADING & MCKEE | EDWARD T BRADING | PO BOX 1160 | | | | JOHNSON CITY | TN | 37605-1160 | |
| LAW OFFICES JAY ZABEL & ASSOCIATES LTD | WILLIAM P ELLSWORTH | 33 W MONROE STE 3950 | | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF  DAVID A GREER PLC | DAVID A GREER ESQ | 500 E MAIN ST STE 1225 | | | | NORFOLK | VA | 23510 | |
| LAW OFFICES OF ANNA PINSKI | | 6400 VILLAGE PKWY STE 103 | | | | DUBLIN | CA | 94568 | |
| LAW OFFICES OF GORDON EDELSTEIN KREPACK ET AL | ROGER L GORDON ESQ | 3580 WILSHIRE BLVD 18TH FL | | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF JOHN A GALLAGHER | | 171 WEST LANCASTER AVE  STE 100 | | | | PAOLI | PA | 19301 | |
| LAW OFFICES OF JOHN L SUN | | 3550 WILSHIRE BLVD NO 1250 | | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | | LAS VEGAS | NV | 89102 | |
| LAW OFFICES OF KENNETH H YOON, THE | | DEJUAN A HATHORNE | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | ONE WILSHIRE BLVD STE 2200 | | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | RICARDO I SIORDIA | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICES OF LYNN HUBBARD | | 12 WILLIAMSBURG LN | | | | CHICO | CA | 95926 | |
| LAW OFFICES OF MANUEL H MILLER | MARTIN I AARONS | 20750 VENTURA BLVD STE 440 | | | | WOODLAND HILLS | CA | 91364 | |
| LAW OFFICES OF NEAL TENEN, P C | | 15315 MAGNOLIA BLVD | SUITE 402 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF STEVEN ROBERT LEHR PC | | 33 CLINTON RD STE 100 | | | | WEST CALDWELL | NJ | 07006 | |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | | WOODBRIDGE | VA | 22192 | |
| LAW SEMINARS INC | | 95 RIO GRANDE BLVD | | | | DENVER | CO | 80223 | |
| LAW&ECONOMICS CONSULT GRP INC | | 2000 POWELL STREET | SUITE 600 | | | EMERYVILLE | CA | 94608 | |
| LAW&ECONOMICS CONSULT GRP INC | | SUITE 600 | | | | EMERYVILLE | CA | 94608 | |
| LAW, AMY | | 337 SHORT ST | | | | TRAFFORD | PA | 15085-1514 | |
| LAW, ANDREW CRAIG | | ADDRESS REDACTED | | | | | | | |
| LAW, BRANDON FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| LAW, CANNELL | | ADDRESS REDACTED | | | | | | | |
| LAW, CHRISTINE | | 6707 GREEN MANOR DRIVE | | | | LOUISVILLE | KY | 40228 | |
| LAW, CHRISTINE L | | ADDRESS REDACTED | | | | | | | |
| LAW, DARREN | | ADDRESS REDACTED | | | | | | | |
| LAW, GARRETT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAW, JESSE | | ADDRESS REDACTED | | | | | | | |
| LAW, MICHAEL | | 35346 CHLOE CT | | | | WILDOMAR | CA | 00009-2595 | |
| LAW, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| LAW, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAW, ROBERT | | 2405 YORKTOWN AVE | | | | RICHMOND | VA | 23234 | |
| LAW, ROBERT STANTON | | ADDRESS REDACTED | | | | | | | |
| LAW, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAW, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAWAL, PAUL BABATUNDE | | ADDRESS REDACTED | | | | | | | |
| LAWENT, PAUL | | 330 S WELLS STE 1310 | | | | CHICAGO | IL | 60606 | |
| LAWHORN, ALEX | | PSC 34 BOX 19 | | | | APO | AE | 09824-0001 | |
| LAWHORN, APRIL A | | ADDRESS REDACTED | | | | | | | |
| LAWHORN, JAMES KEITH | | ADDRESS REDACTED | | | | | | | |
| LAWHORN, JAMIEL | | 3235 RIVER LODGE TRAIL N 210 | | | | FT WORTH | TX | 76116 | |
| LAWHORN, JAMIEL R | | ADDRESS REDACTED | | | | | | | |
| LAWHORN, JON | | 1801 GRAND ISLE CIRCLE | | | | ORLANDO | FL | 32810-0000 | |
| LAWHORN, JON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LAWINDE, JYBIAN K | | ADDRESS REDACTED | | | | | | | |
| LAWING, JEFFERY BRIAN | | ADDRESS REDACTED | | | | | | | |
| LAWK, ROBERT | | 55 ALABAMA AVE | | | | ASHEVILLE | NC | 28806-0000 | |
| LAWLER & ASSOCIATES | | 1301 FIFTH AVENUE STE 3410 | | | | SEATTLE | WA | 98101 | |
| LAWLER, AARON THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAWLER, ADAM | | 115 CHARMUTH RD | | | | TIMONIUM | MD | 21093 | |
| LAWLER, ANGEL CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LAWLER, APRIL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LAWLER, BENJAMIN HAYDEN | | ADDRESS REDACTED | | | | | | | |
| LAWLER, CRYSTAL JANAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWLER, DEBRA | | 3147 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-3139 | |
| LAWLER, EDWARD E | | 1128 MIRADERO RD | | | | BEVERLY HILLS | CA | 90210 | |
| LAWLER, JAMIE KENNETH | | ADDRESS REDACTED | | | | | | | |
| LAWLER, JERMIAH | | 1438 HELEN LNSW | | | | ATLANTA | GA | 30331 | |
| LAWLER, NICOLE NEKIA | | ADDRESS REDACTED | | | | | | | |
| LAWLER, NIESHA | | ADDRESS REDACTED | | | | | | | |
| LAWLESS, AUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAWLESS, JERRY | | 211 MONTICELLO AVE | | | | GOODLETTSVILLE | TN | 37072 | |
| LAWLESS, JOAN | | 3827 212TH ST | | | | BAYSIDE | NY | 11361-0000 | |
| LAWLESS, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAWLESS, TRUMANN | | ADDRESS REDACTED | | | | | | | |
| LAWLESS, YVETTE RENEE | | ADDRESS REDACTED | | | | | | | |
| LAWLEY, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| LAWLOR, ALEXANDER P | | ADDRESS REDACTED | | | | | | | |
| LAWLOR, DUSTIN COLLINS | | ADDRESS REDACTED | | | | | | | |
| LAWLOR, KEVIN LINDLEY | | ADDRESS REDACTED | | | | | | | |
| LAWLOR, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LAWMAN, TIMOTHY K | | ADDRESS REDACTED | | | | | | | |
| LAWN AND TREE CARE OF | | PO BOX 6503 | | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN AND TREE CARE OF | | PRINCETON INC | PO BOX 6503 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN DEVELOPMENT SYSTEMS INC | | PO BOX 661 | | | | ROME | GA | 30162-0661 | |
| LAWN DOCTOR | | PO BOX 7966 | | | | JACKSON | TN | 38308 | |
| LAWN DOCTOR OF FREDERICKSBURG | | PO BOX 1893 | | | | FREDERICKSBURG | VA | 22402 | |
| LAWN EXPRESSIONS | | PO BOX 3235 | | | | BETHLEHEM | PA | 18017 | |
| LAWN KAREN | | PO BOX 14838 | | | | RICHMOND | VA | 23221 | |
| LAWN OF LEISURE INC | | PO BOX 379 | | | | ANKENY | IA | 50021-0379 | |
| LAWNCORP INC | | 7521 LEESVILLE RD | | | | RALEIGH | NC | 27613 | |
| LAWNCORP INC | | PO BOX 91043 | | | | RALEIGH | NC | 27675-1043 | |
| LAWNDALE ENTERPRISES INC | | 14825 BECKY CT | | | | OAK FOREST | IL | 60452-1443 | |
| LAWNDALE INSTALLATIONS INC | | 4850 W 15TH STREET | | | | OAK FOREST | IL | 60452 | |
| LAWNDALE INSTALLATIONS INC | | PO BOX 296 | 4850 W 158TH STREET | | | OAK FOREST | IL | 60452 | |
| LAWNET INC | | SEVEN DEY ST 5TH FL | | | | NEW YORK | NY | 10007-3201 | |
| LAWNMASTERS INC | | 513 MT ZION RD | | | | SHREVEPORT | LA | 71106 | |
| LAWNS PLUS | | 3301 S 14TH STE 16 108 | | | | ABILENE | TX | 79605 | |
| LAWNSCAPES | | PO BOX 48783 | | | | ATHENS | GA | 30604 | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | | MONROE | NC | 28111-1014 | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | | RICHMOND | VA | 232294512 | |
| LAWRENCE ABSTRACT COMPANY | | 1409 N KINGS HIGHWAY | C/O EILEEN MAHONEY | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE ABSTRACT COMPANY | | C/O EILEEN MAHONEY | | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE CO INC, SM | | PO BOX 2791 | | | | JACKSON | TN | 38302 | |
| LAWRENCE COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY CLERK OF COURT | | PO BOX 626 | CIRCUIT COURT | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY PROBATE | | 430 COURT ST | | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE DIST COURT TRUSTEE | | 111 E 11TH ST | JUDICIAL BLDG | | | LAWRENCE | KS | 66044 | |
| LAWRENCE EAGLE TRIBUNE | | DAN JENNINGS | 100 TURNPIKE STREET | | | NORTH ANDOVER | MA | 01845 | |
| LAWRENCE ENGLE | | 3051 VILLAGE DRIVE | | | | MORGANTON | NC | 28655-8356 | |
| LAWRENCE H FULTON | | 1613 BURNWOOD RD | | | | BALTIMORE | MD | 21239 | |
| LAWRENCE H SILVA & | SILVA LAWRENCE H | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | | SAN FRANCISCO | CA | 94104-3700 | |
| LAWRENCE II, JENNINGS | | 425 N AIR DEPOT BLVD APT 19 | | | | MIDWEST CITY | OK | 73110 | |
| LAWRENCE II, JENNINGS O | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE III, WILBUR BRYCE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE JR, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE JR, EDMOND | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE LAWN SERVICE | | 2002 BRADFORD CT APT D | | | | TALLAHASSEE | FL | 32303 | |
| LAWRENCE METAL PRODUCTS INC | | 260 SPUR DRIVE SOUTH | PO BOX 400 M | | | BAY SHORE | NY | 11706 | |
| LAWRENCE METAL PRODUCTS INC | | PO BOX 400 M | | | | BAY SHORE | NY | 11706 | |
| LAWRENCE ROLL UP DOORS INC | | 5746 VENICE BLVD | | | | LOS ANGELES | CA | 90019-5016 | |
| LAWRENCE SERVICE INC | | PO BOX 2791 | | | | JACKSON | TN | 38302 | |
| LAWRENCE STEVEN | | 3324 TWELVE OAKS PLACE | | | | CHARLOTTE | NC | 28270 | |
| LAWRENCE STREET INDUSTRY | | 4700 LAWRENCE ST | | | | HYATTSVILLE | MD | 20781 | |
| LAWRENCE TERRY K | | 24 EARLE ST | | | | MILFORD | CT | 06460 | |
| LAWRENCE TOWNSHIP TAX COLLECTOR MERCER | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6006 | | LAWRENCEVILLE | NJ | | |
| LAWRENCE TRUSTEE, WILLIAM W | | 200 SOUTH SEVENTH STREET | | | | LOUISVILLE | KY | 40202 | |
| LAWRENCE TRUSTEE, WILLIAM W | | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH STREET | | | LOUISVILLE | KY | 40202 | |
| LAWRENCE W FAY | | 472 DURANGO AVE | | | | BROOMFIELD | CO | 80020 | |
| LAWRENCE WASDEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF IDAHO | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| LAWRENCE, AARON | | 3689 SOUTH 1950 WEST NO 17 | | | | WEST VALLEY | UT | 84119 | |
| LAWRENCE, AARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, AARON EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, AARON T | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, AARON WAYNE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, ADAM | | 103 LEWIS AVE | | | | SOMERSET | MA | 02726 | |
| LAWRENCE, ADENUGA | | 34 NW 95TH ST | | | | MIAMI SHORES | FL | 33150-1710 | |
| LAWRENCE, ALLISTAIRE JAMES | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, ANDRE MONTEIL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, ASHLEY | | 6411 W RICHARD DR | | | | WEEKI WACHEE | FL | 34607-1629 | |
| LAWRENCE, BILLY QUINN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, BOBBIE LISA | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, BRADY LEE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, BRITTANY MONEA | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, C | | PO BOX 381253 | | | | DUNCANVILLE | TX | 75138-1253 | |
| LAWRENCE, CARLTON | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, CECIL D | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, CONROY | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, CRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, D | | 8430 GULF SPRING LN | | | | HOUSTON | TX | 77075-4712 | |
| LAWRENCE, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, DERRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, EBONI JENEE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, ELIJAH MICAH | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, FRANKLIN D | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, HAROLD | | 4019 GREGORY | | | | ZION | IL | 60099 | |
| LAWRENCE, HAROLD S | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JAMES BERKLY | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JARED J | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JARRAD K | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JARRED | | 3426 SILVER PALM DR | | | | EDGEWATER | FL | 32141-6406 | |
| LAWRENCE, JASON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JAY B | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JESSIKA SHERRI | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JOHNATHAN GORDON | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JOSH AARON | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | | RICHMOND | VA | 23233 | |
| LAWRENCE, JULIAN ROSS | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KEITH D | | 67 CSH USA MEDDAC | | | | APO | AE | 09244-0500 | |
| LAWRENCE, KELLEY CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KELLY GARRETT | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KENDRICK KENYON | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KENRICK CHARLES | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KENT | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KEVIN ALLAN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, KEVIN S | | 1161 DOVER WAY | | | | BROOMFIELD | CO | 80020-2487 | |
| LAWRENCE, LANECA DANIELLA | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, LAVORIA D | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, LONNIE JOEL | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, LYDIA KIM | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, LYDIA KIM | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MALIK | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MARIBEL | | 4955 GARDEN RANCH DR | | | | COLORADO SPRINGS | CO | 80918 | |
| LAWRENCE, MARION | | 7420 ALAFIA DR | | | | RIVERVIEW | FL | 33569 | |
| LAWRENCE, MARK | | 12830 HUNTMASTER LANE | | | | RICHMOND | VA | 23233 | |
| LAWRENCE, MARK A | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MEGAN JENELL | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MONICA E | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, MORGAN A | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, NATASHA L | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, OLIVER | | 829 NW 208TH WAY | | | | PEMBROKE PINES | FL | 33029 | |
| LAWRENCE, OLIVER S | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, ORANMIYAN A | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, PAUL | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, PAUL | | 518 COURT ST | | | | STOCKTON | CA | 95205 | |
| LAWRENCE, PHILLIP | | 23290 STONY CREEK WAY | | | | MORENO VALLEY | CA | 92557-3809 | |
| LAWRENCE, RANDALL R | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, RAYMOND S | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, ROBERT | | 2770 DAVISON AVE | | | | AUBURN HILLS | MI | 48326 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SACHA | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SARAH ALICE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SARAH DAWN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SHANNON DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SHARON | | 7690 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221 | |
| LAWRENCE, SHARON L | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, SHAWN | | 338 CEDAR AVE APT 5 | | | | LONG BEACH | CA | 90802-2869 | |
| LAWRENCE, STEPHANIE KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, STEPHEN MARTIN | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, STEVEN P | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, TAMEKA | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, TAYLOR | | 5421 ANDERSON CT | | | | GASTONIA | NC | 28052-0000 | |
| LAWRENCE, TOWNSHIP OF | | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE, TRAVIS DOWE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, VAL | | 10000 W MARKHAN | | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA B | | 10000 W MARKHAMAPT 16 | | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA BURNETT | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, VICTORIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, WAYNE DOUGLASL | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, WILLIAM | | 3664 HADFIELD DR | | | | MARIETTA | GA | 300625857 | |
| LAWRENCE, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, WILLIAM TODD | | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, WRIGHT | | 123 DAWSON RD | | | | ALBANY | GA | 31707-0000 | |
| LAWRENCETRUSTEE, WILLIAMW | | 310 LEGAL ARTS BUILDING | | | | LOUISVILLE | KY | 40202 | |
| LAWRENZ, DONALD ROBERTSON | | ADDRESS REDACTED | | | | | | | |
| LAWRENZ, JACEK | | 6215 N NEVA AVE | | | | CHICAGO | IL | 60631-2455 | |
| LAWRIE, JAMES C | | ADDRESS REDACTED | | | | | | | |
| LAWRY, STEPHEN | | 105 MIZELLE ST | | | | LAFAYETTE | LA | 70503 | |
| LAWS RADIO & ELECTRIC CO | | 311 E MAIN ST | | | | MONCKS CORNER | SC | 29461 | |
| LAWS, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| LAWS, COURTNEY JOHN | | ADDRESS REDACTED | | | | | | | |
| LAWS, DAVID | | 2100 NW 118TH AVE | | | | PEMBROKE PINES | FL | 33026 | |
| LAWS, DAVID P | | ADDRESS REDACTED | | | | | | | |
| LAWS, JACOB DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAWS, JAMES AARON | | ADDRESS REDACTED | | | | | | | |
| LAWS, JARRETT DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAWS, JOHN CHARLES MADDOX | | ADDRESS REDACTED | | | | | | | |
| LAWS, JOHNATHAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| LAWS, KAILEE ROSE | | ADDRESS REDACTED | | | | | | | |
| LAWS, KELLY N | | ADDRESS REDACTED | | | | | | | |
| LAWSHE, SARAH | | 1713 PLUMMER DR | | | | ROCKWALL | TX | 75087 | |
| LAWSHE, WHITNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LAWSON ASSOCIATES | | 2910 FLEETWOOD AVE SW | | | | ROANOKE | VA | 24015 | |
| LAWSON ASSOCIATES | | B 120 | | | | ROANOKE | VA | 24018 | |
| LAWSON DAILEY, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LAWSON DRO 115136, MICHELLE | | 3503 SADDLE STRING TRAIL | | | | AUSTIN | TX | 78739 | |
| LAWSON DRO 115136, MICHELLE | | PO BOX 1495 | TRAVIS CNTY DOM REL OFFICE | | | AUSTIN | TX | 78767 | |
| LAWSON ELECTRIC CO INC | | PO BOX 4244 | 409 SPRING ST | | | CHATTANOOGA | TN | 37405 | |
| LAWSON INC, RW | | 14252 CULVER DR A636 | | | | IRVINE | CA | 92604-0326 | |
| LAWSON JR , CARLOS VERNARD | | ADDRESS REDACTED | | | | | | | |
| LAWSON JR, EYEWU | | ADDRESS REDACTED | | | | | | | |
| LAWSON JR, PERCY | | ADDRESS REDACTED | | | | | | | |
| LAWSON LUNDELL LLP | | 1600 CATHEDRAL PLACE | 925 WEST GEORGIA ST | | | VANCOUVER | BC | V6C 3L2 | CANADA |
| LAWSON MID ATLANTIC USERS GRP | | PO BOX 65283 | | | | BALTIMORE | MD | 21209 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | | MIDLOTHIAN | TX | 76065 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | | MIDLOTHIAN | VA | 76065 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE DEPT 2689 | | | | CHICAGO | IL | 60674-2689 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | | PORTLAND | OR | 972084088 | |
| LAWSON SOFTWARE | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554861095 | |
| LAWSON SOFTWARE | | SDS 12 1095 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1095 | |
| LAWSON WALTER | | 1427 DEVONSHIRE COUNTY DRIVE | | | | WENTZVILLE | MO | 63376 | |
| LAWSON, AARON EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAWSON, AARON SPENCER | | ADDRESS REDACTED | | | | | | | |
| LAWSON, AARON T | | ADDRESS REDACTED | | | | | | | |
| LAWSON, ADRIAN | | 1505 SPARKMAN DR | | | | HUNTSVILLE | AL | 35816-0000 | |
| LAWSON, ADRIAN JEREL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | | FREDERICKSBURG | VA | 22408 | |
| LAWSON, ANGELA | | 1241 VINCENNES ST | | | | NEW ALBANY | IN | 47150-2512 | |
| LAWSON, ANTHONY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, ARIC JAMES | | ADDRESS REDACTED | | | | | | | |
| LAWSON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LAWSON, BENJAMIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| LAWSON, BRENDA | | PO BOX 131 | | | | ONA | WV | 25545 | |
| LAWSON, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, CINDI J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, CLARISSA SHANEL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, COLLIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LAWSON, CORDERO | | ADDRESS REDACTED | | | | | | | |
| LAWSON, CRYSTAL D | | ADDRESS REDACTED | | | | | | | |
| LAWSON, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, DELOREAN REED | | ADDRESS REDACTED | | | | | | | |
| LAWSON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| LAWSON, EDWARD AARON | | ADDRESS REDACTED | | | | | | | |
| LAWSON, ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| LAWSON, ERIC | | ADDRESS REDACTED | | | | | | | |
| LAWSON, GRACE A | | ADDRESS REDACTED | | | | | | | |
| LAWSON, GRACE A | | 4370 SPOONBILL DRIVE | | | | POWHATAN | VA | 23139 | |
| LAWSON, GREGORY | | ADDRESS REDACTED | | | | | | | |
| LAWSON, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LAWSON, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| LAWSON, GWENDOLYN | | 9329 GRANDMONT AVE | | | | DETROIT | MI | 48228-2011 | |
| LAWSON, HARLEN RUSZEL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, IVAN | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN L | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JACOB RUSSEL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JAMES | | 1519 TALMADE WAY | | | | LOUISVILLE | KY | 40216 | |
| LAWSON, JAMES E | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JAROD LEE | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JEREMY S | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JEREMY W | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JERRY | | 108 ALLISON AVE | | | | TROY | AL | 36079-5135 | |
| LAWSON, JERRY | | 3201 N LAKE DR | | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY L | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JERRY L | | 3021 NORTH LAKE DRIVE | | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY L | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |
| LAWSON, JERRY L | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| LAWSON, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JIMMY | | 2230 CHALFONT DR | APT 4 | | | RICHMOND | VA | 23224 | |
| LAWSON, JOE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JOSHUAC | | ADDRESS REDACTED | | | | | | | |
| LAWSON, JUDITH | | 800 WILD OAK TRL | | | | HUTTO | TX | 78634-0000 | |
| LAWSON, JUSTIN W | | ADDRESS REDACTED | | | | | | | |
| LAWSON, KELLY LAUREN | | ADDRESS REDACTED | | | | | | | |
| LAWSON, KIM | | 801 S 33RD ST | | | | LINCOLN | NE | 68516-0000 | |
| LAWSON, KYLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, LAUREN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LAWSON, M | | 7401 KING ARTHUR DRIVE | | | | PORT RICHEY | FL | 34668-7412 | |
| LAWSON, MADELINE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LAWSON, MALON DEMETRII | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MATT | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MATTHEW | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LAWSON, MATTHEW BRIGGS | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MATTHEW ROSS | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MEGAN S | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MERCEDES SHRESSE | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MICHAEL | | 3720 KRONER RD | | | | COLUMBUS | MI | 48063 | |
| LAWSON, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MICHAEL PAYAM | | ADDRESS REDACTED | | | | | | | |
| LAWSON, MICHELLE | | 174 CORNER ST | | | | HUNTSVILLE | TN | 37756-3811 | |
| LAWSON, PHYLLIS | | ADDRESS REDACTED | | | | | | | |
| LAWSON, PHYLLIS | | ADDRESS REDACTED | | | | | | | |
| LAWSON, PRIMUS EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, RACHEL | | 7119 NEW HUNTER RD | | | | MECHANICSVILLE | VA | 23111 | |
| LAWSON, RAYSHEL | | 20 THORN ST | | | | MATTAPAN | MA | 02126-0000 | |
| LAWSON, RAYSHELLEE ROSA | | ADDRESS REDACTED | | | | | | | |
| LAWSON, RENEE ANNE | | ADDRESS REDACTED | | | | | | | |
| LAWSON, RICHARD | | 120 14TH ST | | | | ROANOKE | VA | 24013 | |
| LAWSON, ROMEZE LAMONT | | ADDRESS REDACTED | | | | | | | |
| LAWSON, RUSSELL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LAWSON, SAMUEL DUNCAN | | ADDRESS REDACTED | | | | | | | |
| LAWSON, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LAWSON, SHANE LEONARD | | ADDRESS REDACTED | | | | | | | |
| LAWSON, STEVEN | | 5709 ELM BRANCH | | | | ARLINGTON | TX | 76017 | |
| LAWSON, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| LAWSON, STEVEN S | | ADDRESS REDACTED | | | | | | | |
| LAWSON, TIM | | PO BOX 505 | | | | LAKE ZURICH | IL | 60047-0505 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, TORRE LYDELL | | ADDRESS REDACTED | | | | | | | |
| LAWSON, TYLER ALLEN | | ADDRESS REDACTED | | | | | | | |
| LAWSON, VICKIE J | | 3116 DOROTHY DR | | | | MARYVILLE | TN | 37804-5602 | |
| LAWSON, WILLIAM | | 13169 FOX HUNT LN | APT 146 | | | HERNDON | VA | 20171 | |
| LAWSON, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| LAWSONS TOOL REPAIR INC | | 200 ANDERSON STREET | | | | PORTLAND | ME | 04101 | |
| LAWTON ASSOCIATES INC | | 3821 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| LAWTON PUBLICATIONS | | 4111 E MISSION/ PO BOX 284 | | | | SPOKANE | WA | 99210 | |
| LAWTON PUBLICATIONS | | A DIVISION OF LAWTON PRINTING | 4111 E MISSION/ PO BOX 284 | | | SPOKANE | WA | 99210 | |
| LAWTON, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LAWTON, BRENT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LAWTON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| LAWTON, DERRICK FLOYD | | ADDRESS REDACTED | | | | | | | |
| LAWTON, DIEDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAWTON, JAYCE | | ADDRESS REDACTED | | | | | | | |
| LAWTON, LORI | | 3872 RFD WOODS END | | | | LONG GROVE | IL | 60047 | |
| LAWTON, MICHAEL | | 6114 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7263 | |
| LAWTON, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| LAWTON, SONIA BRIGID | | ADDRESS REDACTED | | | | | | | |
| LAWTON, STEVEN | | 3309 EAGLES NEST | | | | AZLE | TX | 76020-0000 | |
| LAWTON, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| LAWTON, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| LAWVER, JACOB J | | ADDRESS REDACTED | | | | | | | |
| LAWYER, THOMAS D | | 315 53RD AVE DR E | | | | BRADENTON | FL | 34203-5835 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 891027875 | |
| LAWYER, TERRENCE B | | 9238 LORTON VALLEY RD | | | | LORTON | VA | 22079-2912 | |
| LAWYER, TONYA M | | P O  BOX 82 | | | | THOMASBORO | IL | 61878 | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | | DALLAS | TX | 75202 | |
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | | RICHMOND | VA | 23230 | |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | | RICHMOND | VA | 23230 | |
| LAWYERS TITLE INSURANCE | | 201 S S TYRON ST STE 875 | | | | CHARLOTTE | NC | 28202 | |
| LAWYERS TITLE INSURANCE | | 804 CHARLES ST | | | | FREDERICKSBURG | VA | 22401-5836 | |
| LAWYERS TITLE INSURANCE | | 8250 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| LAWYERS TITLE INSURANCE | | 99 HAWLEY LANE 1130 | | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | MERRITT 8 CORPORATE PARK | 99 HAWLEY LANE SUITE 1130 | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | PO BOX 1456 | | | | RICHMOND | VA | 23213 | |
| LAWYERS TITLE INSURANCE | | PO BOX 2667 | | | | ROANOKE | VA | 24001 | |
| LAWYERS TITLE OF NEVADA | | 10000 W CHARLESTON BLVD STE 160 | | | | LAS VEGAS | NV | 89135-1007 | |
| LAWYERS WEEKLY | | 10 MILK ST STE 1000 | | | | BOSTON | MA | 02108-4649 | |
| LAWYERS WEEKLY | | 106 N EIGHTH ST | | | | RICHMOND | VA | 23219 | |
| LAWYERS WEEKLY | | PO BOX 2904 | | | | MINNEAPOLIS | MN | 55402-0904 | |
| LAX, JOHN CARL | | ADDRESS REDACTED | | | | | | | |
| LAX, KYLIE JO | | ADDRESS REDACTED | | | | | | | |
| LAXAMANA, AARON GARCIA | | ADDRESS REDACTED | | | | | | | |
| LAXMINARASHIMMAIAH, ANANTHRAMAN | | 4505 YORKMINSTER DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| LAXSON ELECTRIC CO | | 2521 NORTH TEJON STREET | | | | COLORADO SPRINGS | CO | 80907 | |
| LAXSON, BLAKE | | ADDRESS REDACTED | | | | | | | |
| LAXSON, BLAKE | | ADDRESS REDACTED | | | | | | | |
| LAXSON, BLAKE | BLAKE LAXSON | 3118 OLEN CT | | | | ARLINGTON | TX | 76001 | |
| LAXSON, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| LAXTON, LOGAN | | 6631 BRUNNING GLEN CT | | | | CHARLOTTE | NC | 28215-0000 | |
| LAXTON, LOGAN JAY | | ADDRESS REDACTED | | | | | | | |
| LAY, AARON WHITNEY | | ADDRESS REDACTED | | | | | | | |
| LAY, ANDREW V | | ADDRESS REDACTED | | | | | | | |
| LAY, APRIL LYNN | | ADDRESS REDACTED | | | | | | | |
| LAY, BARBARA | DAVID R HEIL PA | 2324 LEE RD | | | | WINTER PARTK | FL | 32789 | |
| LAY, BARBARA | | 370 KINGSLEY DR | | | | CASTLEBERRY | FL | 32707 | |
| LAY, CHADWICK | | ADDRESS REDACTED | | | | | | | |
| LAY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| LAY, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LAY, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| LAY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LAY, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| LAY, MICHAEL | DAVID R HEIL PA | 2324 LEE RD | | | | WINTER PARK | FL | 32789-0000 | |
| LAY, MIKE | | 370 KINGSLEY DR | | | | CASTLEBERRY | FL | 32707 | |
| LAY, NINOSKA DEL CARMEN | | ADDRESS REDACTED | | | | | | | |
| LAY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| LAY, ROSE | | 145 JERID LN | | | | JASPER | AL | 35503 | |
| LAY, WOODY DANIAL | | ADDRESS REDACTED | | | | | | | |
| LAYDEN, KEVIN | | 2818 BELLEVUE AVE | | | | W VANCOUVER | BC | V7V1E8 | CANADA |
| LAYDEN, KEVIN T | | 5910 ASCOT DR | | | | OAKLAND | CA | 94611-2705 | |
| LAYER, CHRISTOPHER | | 902 ASHLEY RD | 119 | | | JOHNSON CITY | TN | 37604-0000 | |
| LAYER, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAYFIELD, ROBERT | | 715 CLEMENT AVE | | | | BELPRE | OH | 45714 | |
| LAYFIELD, TERESA D | | 1212 ALCOVY NORTH DR | | | | MANSFIELD | GA | 30055-2188 | |
| LAYFIELD, TRISTAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| LAYHER, VERNON DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAYLOR, LANSFIELD J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAYMAN, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, BRETT JACOB | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, CHERYL MARIE | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, FREDERICK LEMEUL | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, JANELLE | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, JANELLE | | 4411 BENNETT LANE | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| LAYMAN, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAYMAN, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | | |
| LAYNE PATSY A | | 13283 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059 | |
| LAYNE, BILLY | | PO BOX 436 | | | | WHITWELL | TN | 37397-0436 | |
| LAYNE, DEVON M | | ADDRESS REDACTED | | | | | | | |
| LAYNE, JOSHUA TERRELL | | ADDRESS REDACTED | | | | | | | |
| LAYNE, MAURICE | | 8909 SCHEURER ST | | | | LANDOVER | MD | 20785 | |
| LAYNE, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LAYNE, RANDALL P | | ADDRESS REDACTED | | | | | | | |
| LAYNE, STEVE | | PO BOX 1 | | | | DILLON | CO | 80435-0001 | |
| LAYNE, TIMOTHY JACK | | ADDRESS REDACTED | | | | | | | |
| LAYNE, TROY A | | ADDRESS REDACTED | | | | | | | |
| LAYNS, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | | HAMPTON | VA | 236630522 | |
| LAYSON, JACOB | | 42 ROCKY VALLEY COVE | | | | LITTLE ROCK | AR | 72212-0000 | |
| LAYSON, JACOB CALVIN | | ADDRESS REDACTED | | | | | | | |
| LAYTART, ANDREW | | 51720 HELMAN AVE | | | | SOUTH BEND | IN | 46637-1857 | |
| LAYTART, ANDREW KENNETH | | ADDRESS REDACTED | | | | | | | |
| LAYTON OFFICE SCHOOL SUPPLY | | 638 SOUTH STATE | | | | CLEARFIELD | UT | 84015 | |
| LAYTON, BARRY VALENTINO | | ADDRESS REDACTED | | | | | | | |
| LAYTON, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| LAYTON, BRYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| LAYTON, CARLA F | | ADDRESS REDACTED | | | | | | | |
| LAYTON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LAYTON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| LAYTON, CRISTA MARIE | | ADDRESS REDACTED | | | | | | | |
| LAYTON, DINO JUAN | | ADDRESS REDACTED | | | | | | | |
| LAYTON, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| LAYTON, JERMAINE DAVID | | ADDRESS REDACTED | | | | | | | |
| LAYTON, JOEY KEVIEN | | ADDRESS REDACTED | | | | | | | |
| LAYTON, JONATHAN HOWARD | | ADDRESS REDACTED | | | | | | | |
| LAYTON, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LAYTON, NORMA | | 1618 CLUB VIEW DR NW | | | | HUNTSVILLE | AL | 35816-1524 | |
| LAYTON, PHILIP | | 4441 W BETHNEY HOME RD | | | | GLENDALE | AZ | 85301 | |
| LAYTON, RAYMOND S | | 114 ROYAL CT AT WATERFORD | | | | YORK | PA | 17402-8894 | |
| LAYTON, RYAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LAYTON, TERESA ANN | | ADDRESS REDACTED | | | | | | | |
| LAZAN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAZAR EDIBLES INC | | 440 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| LAZAR PC, JAMES P | | 5949 SHERRY LN STE 111 | | | | DALLAS | TX | 75225 | |
| LAZAR, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LAZAR, HILARY JO | | 315 29TH ST APT 9 | | | | UNION CITY | NJ | 07087 | |
| LAZAR, SIMON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAZARCHECK, WILLIAM | | 714 WHITAKER AVE | | | | MILLVILLE | NJ | 08332 | |
| LAZARD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAZARE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LAZARENO, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| LAZARIT, SAMUEL | | 16729 LOUKELTUN | | | | LA PUENTE | CA | 91744-3325 | |
| LAZARO, JERICKSON TOLENTINO | | ADDRESS REDACTED | | | | | | | |
| LAZARO, PUJOL | | 3351 NW 87TH ST | | | | HIALEAH | FL | 00033-0147 | |
| LAZARO, SONIA | | 190 05 HILLSIDE AVE 3F | | | | HOLLIS | NY | 11423 | |
| LAZARONY, JASON TYLER | | ADDRESS REDACTED | | | | | | | |
| LAZAROS, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LAZARRE, JAMES | | ADDRESS REDACTED | | | | | | | |
| LAZARRE, SAINCIA | | ADDRESS REDACTED | | | | | | | |
| LAZARRE, SAINCIA | SAINCIA LAZARRE | 227 N PENNSYLVANIA AVE NO 2 | | | | HANCOCK | MD | 21750 | |
| LAZARSKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LAZARUS, BRIAN | | 35 FORTUNE LANE | | | | JERICHO | NY | 11753-0000 | |
| LAZARUS, BRIAN DREW | | ADDRESS REDACTED | | | | | | | |
| LAZARUS, DAVID | | 11312 SW 134TH CT | | | | MIAMI | FL | 33186-4342 | |
| LAZARUS, FRANK | | 550 NW 191 ST | | | | MIAMI | FL | 33169 | |
| LAZARUS, HOWARD | | 7508 PINE KNOLL CIR | | | | PROSPECT | KY | 40059-9208 | |
| LAZARUS, JOE | | 3620 ROLRIDGE RD | | | | RICHMOND | VA | 23233 | |
| LAZARZ, ANTHONY JAY | | ADDRESS REDACTED | | | | | | | |
| LAZCANO, LEONEL | | 548 BALHAM AVE | | | | LA PUENTE | CA | 91744 | |
| LAZER IMAGES | | 33664 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 | |
| LAZER TOW SERVICE INC | | 12909 2ND STREET | | | | GRANDVIEW | MO | 64030 | |
| LAZERCOM | | 1403 MACLAY COMMERCE DRIVE | | | | TALLAHASSEE | FL | 32312 | |
| LAZGOR LLC | | 1926 GREENTREE RD STE 200 | | | | CHERRY HILL | NJ | 08003 | |
| LAZIC, GORDANA | | 10856 S AVE E | | | | CHICAGO | IL | 60617-6748 | |
| LAZIK, ANTHONY | | 6 SPRING VISTA CT | | | | FOUNTAIN INN | SC | 29644 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAZINSKY, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| LAZO, AIDA | | ADDRESS REDACTED | | | | | | | |
| LAZO, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| LAZO, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LAZO, JORGE ERNESTO | | ADDRESS REDACTED | | | | | | | |
| LAZO, JOSE DANIEL | | ADDRESS REDACTED | | | | | | | |
| LAZO, JUAN | | 11246 NW 56TH ST | | | | MIAMI | FL | 33178 | |
| LAZO, RICHARD CHRIS | | ADDRESS REDACTED | | | | | | | |
| LAZO, VICTOR J | | ADDRESS REDACTED | | | | | | | |
| LAZOR, ANTONIA JOY | | ADDRESS REDACTED | | | | | | | |
| LAZOR, PAULI ANN | | ADDRESS REDACTED | | | | | | | |
| LAZROVITCH, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | | KNOXVILLE | TN | 379011390 | |
| LAZZARA, JULIE | | ADDRESS REDACTED | | | | | | | |
| LAZZARA, TONY | | 2237 N NEVA AVE | | | | CHICAGO | IL | 60707 3208 | |
| LAZZARI, ADAM | | ADDRESS REDACTED | | | | | | | |
| LAZZARINE, LYNDA E | | 125 LAKEWOOD DRIVE | | | | HARPERS FERRY | WV | 25425 | |
| LAZZARO, DEAN | | 4784 S MOORE ST | | | | LITTLETON | CO | 80127-1348 | |
| LAZZARO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LAZZERINI, JOE | | 723 N GREENWOOD DR | | | | PALATINE | IL | 60074 | |
| LB & BE & WW & ML COPP | | 1022 WESTWIND WAY | | | | NEWPORT BEACH | CA | 92660 | |
| LB APPRAISALS | | 2631 THREE SPRINGS DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN  MARK SOCHA | 700 W  47TH ST  SUITE 200 | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | 700 W 47TH ST STE 200 | C/O BLOCK & COMPANY | | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | CO GMC COMMERCIAL MTG CORPQ | 550 CALIFORNIA ST 12TH FL | | | SAN FRANCISCO | CA | 94104 | |
| LB SECURITY & INVESTIGATIONS | | 2507 GENESEE ST | | | | UTICA | NY | 13501-6215 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 1 N LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | | VALHALLA | NY | 10595 | |
| LCA LUMBERMENS | | 701 E COMMERCIAL RD | | | | FORT LAUDERDALE | FL | 33334 | |
| LCA UPTOWN ENTERTAINMENT | | 5345 STATE RD | | | | CLEVELAND | OH | 44134-1246 | |
| LCA UPTOWN ENTERTAINMENT | | 7539 STATE RD | | | | CLEVELAND | OH | 44134 | |
| LCEC  LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| LCF SPORTS INC | | 9473 ARBOR DR | | | | GREEDWOOD VILLAGE | CO | 80111 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | | LOUISVILLE | KY | 402111918 | |
| LCN ENTERPRISES INC | | 113 GOOSE HILL WAY | | | | SMITHFIELD | VA | 23430 | |
| LCR TONER EXPRESS | | 10996 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| LD2 & PROMOTIONS | | 3778 GARAT CT | | | | CHIAO | CA | 91710 | |
| LDR INTERNATIONAL INC | | 9175 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| LDR INTERNATIONAL INC | | QUARRY PARK PLACE | 9175 GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| LDSEXPLORER | | 510 E 17TH ST NO 163 | | | | IDAHO FALLS | ID | 83404 | |
| LE BLEU CORP | | PO BOX 2093 | | | | ADVANCE | NC | 27006 | |
| LE BLEU OF MYRTLE BEACH | | PO BOX 50907 | | | | MYRTLE BEACH | SC | 29579 | |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | | MYRTLE BEACH | SC | 29579-7397 | |
| LE BLEU WATER | | PO BOX 616 | | | | LADSON | SC | 29456 | |
| LE BLEU WATER | | PO BOX 65497 | | | | FAYETTEVILLE | NC | 28306 | |
| LE BLEU WATER | LE BLEU OF MYRTLE BEACH | PO BOX 50907 | | | | MYRTLE BEACH | SC | 29579 | |
| LE BOX LUNCH | | 5014 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| LE BOX LUNCH | | 5411 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| LE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| LE DUC, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| LE FEBRE III, FRANCISCO A | | ADDRESS REDACTED | | | | | | | |
| LE FLORE, CASSANDRA | | 5900 W SUPERIOR | | | | CHICAGO | IL | 60644 | |
| LE GOURMET BAKERY | | 9685 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| LE GRAVE, DENNIS A | | ADDRESS REDACTED | | | | | | | |
| LE GRIS, RANDY CRAIG | | ADDRESS REDACTED | | | | | | | |
| LE JO INC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | | FRESNO | CA | 93792-9440 | |
| LE MOND, WILLIAM P | | 2421 S HOPE PL | | | | ONTARIO | CA | 91761-6053 | |
| LE PAGE, JOSHUA DARYL | | ADDRESS REDACTED | | | | | | | |
| LE PAVILLON HOTEL | | 833 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| LE ROUX, ANDRE | | ADDRESS REDACTED | | | | | | | |
| LE SCHWAB TIRE CTRS PORTLAND | | 10340 SW CANYON RD | | | | BEAVERTON | OH | 97005 | |
| LE, AMY | | 20435 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| LE, AN PHUONG | | ADDRESS REDACTED | | | | | | | |
| LE, ANH HUYNH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LE, ANH N | | 100 WORTHAM LN | | | | BEAR | DE | 19701-2061 | |
| LE, ANHTOAN DUONG | | ADDRESS REDACTED | | | | | | | |
| LE, ANN K | | 3206 BRIDLE RUN DR | | | | INDEPENDENCE | KY | 41051 | |
| LE, ANNIE | | ADDRESS REDACTED | | | | | | | |
| LE, ASHLEY E | | ADDRESS REDACTED | | | | | | | |
| LE, BILLY | | 13315 BRANFORD ST | | | | ARLETA | CA | 91331-0000 | |
| LE, BILLY G | | ADDRESS REDACTED | | | | | | | |
| LE, BONNIE K | | ADDRESS REDACTED | | | | | | | |
| LE, BRUCE | | 1719 KNOX RD | | | | ARDMORE | OK | 73401 | |
| LE, BRYAN ANH | | ADDRESS REDACTED | | | | | | | |
| LE, CALVIN | | ADDRESS REDACTED | | | | | | | |
| LE, CHIEU | | 3002 GAZEBO COURT | | | | SILVER SPRING | MD | 20904 | |
| LE, CHINH | | 1521 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| LE, CHINH THANH | | ADDRESS REDACTED | | | | | | | |
| LE, CHINH V | | ADDRESS REDACTED | | | | | | | |
| LE, COI V | | ADDRESS REDACTED | | | | | | | |
| LE, COLIN | | ADDRESS REDACTED | | | | | | | |
| LE, CUONG VAN | | ADDRESS REDACTED | | | | | | | |
| LE, DAT T | | ADDRESS REDACTED | | | | | | | |
| LE, DAVID | | ADDRESS REDACTED | | | | | | | |
| LE, DINH | | 9711 HAWKINS LANE | | | | MISSOURI CITY | TX | 77459 | |
| LE, DONBOSCO | | ADDRESS REDACTED | | | | | | | |
| LE, DUC | | 12507 FAIRMOUNT DRIVE | | | | FORT MYERS | FL | 33913 | |
| LE, DUC MINH | | ADDRESS REDACTED | | | | | | | |
| LE, DUNG A | | 2417 S PATTON CT | | | | DENVER | CO | 80219-5213 | |
| LE, DUNG Q | | ADDRESS REDACTED | | | | | | | |
| LE, HA | | P O BOX 461666 | | | | CENTENNIAL | CO | 80046-1666 | |
| LE, HIEN | | ADDRESS REDACTED | | | | | | | |
| LE, HOAI NGOC | | ADDRESS REDACTED | | | | | | | |
| LE, HUNG Q | | ADDRESS REDACTED | | | | | | | |
| LE, HUY MINH | | ADDRESS REDACTED | | | | | | | |
| LE, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LE, JIMMY D | | ADDRESS REDACTED | | | | | | | |
| LE, JOE TRUONG | | ADDRESS REDACTED | | | | | | | |
| LE, JOHN | | ADDRESS REDACTED | | | | | | | |
| LE, JON BA | | ADDRESS REDACTED | | | | | | | |
| LE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LE, KHE MINH | | ADDRESS REDACTED | | | | | | | |
| LE, KHOA ANH | | ADDRESS REDACTED | | | | | | | |
| LE, KHOA DAC | | ADDRESS REDACTED | | | | | | | |
| LE, KHOAANH | | 690 GRIFFIN RD | | | | SOUTH WINDSOR | CT | 06074-0000 | |
| LE, KIMMY | | ADDRESS REDACTED | | | | | | | |
| LE, LAM CHI | | ADDRESS REDACTED | | | | | | | |
| LE, LAWRENCE TAN | | ADDRESS REDACTED | | | | | | | |
| LE, LINDA | | ADDRESS REDACTED | | | | | | | |
| LE, LOAN T | | ADDRESS REDACTED | | | | | | | |
| LE, LONG | | ADDRESS REDACTED | | | | | | | |
| LE, MICHAEL TRUNG | | ADDRESS REDACTED | | | | | | | |
| LE, MINH MINDY KIM | | ADDRESS REDACTED | | | | | | | |
| LE, MINHDAO | | ADDRESS REDACTED | | | | | | | |
| LE, MONICA XUAN | | ADDRESS REDACTED | | | | | | | |
| LE, MY NGOC | | ADDRESS REDACTED | | | | | | | |
| LE, NGHIA TRONG | | ADDRESS REDACTED | | | | | | | |
| LE, NGOC THANH | | ADDRESS REDACTED | | | | | | | |
| LE, NICOLE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| LE, PATRICK P | | ADDRESS REDACTED | | | | | | | |
| LE, PETER VU | | ADDRESS REDACTED | | | | | | | |
| LE, PHONG | | 4317 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107-5023 | |
| LE, PHUC THI | | ADDRESS REDACTED | | | | | | | |
| LE, QUAN M | | ADDRESS REDACTED | | | | | | | |
| LE, QUY | | ADDRESS REDACTED | | | | | | | |
| LE, RANDY K | | ADDRESS REDACTED | | | | | | | |
| LE, ROGER ANH | | ADDRESS REDACTED | | | | | | | |
| LE, SON HOAF | | 1617 BRIGHTON | | | | BURBANK | CA | 91506 | |
| LE, SON NGUYEN | | ADDRESS REDACTED | | | | | | | |
| LE, STEVEN | | 456 STROUD PLACE | | | | SAN JOSE | CA | 95111-0000 | |
| LE, STEVEN PETER | | ADDRESS REDACTED | | | | | | | |
| LE, STEVEN THAO | | ADDRESS REDACTED | | | | | | | |
| LE, TAI XUAN | | ADDRESS REDACTED | | | | | | | |
| LE, TERRY | | ADDRESS REDACTED | | | | | | | |
| LE, THAN VAN | | ADDRESS REDACTED | | | | | | | |
| LE, THANH DINH | | ADDRESS REDACTED | | | | | | | |
| LE, THIEN | | ADDRESS REDACTED | | | | | | | |
| LE, THO H | | ADDRESS REDACTED | | | | | | | |
| LE, THO TRUONG | | ADDRESS REDACTED | | | | | | | |
| LE, THUY | | 2401 MOUNTAIN VIEW DR | | | | AUSTIN | TX | 78704 | |
| LE, TIEN | | ADDRESS REDACTED | | | | | | | |
| LE, TOAN HOANG CHI | | ADDRESS REDACTED | | | | | | | |
| LE, TOAN V | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LE, TON | | ADDRESS REDACTED | | | | | | | |
| LE, TONY | | ADDRESS REDACTED | | | | | | | |
| LE, TRI | | 3821 MAGNOLIA | | | | IRVINE | CA | 92606 | |
| LE, TRI H | | ADDRESS REDACTED | | | | | | | |
| LE, TRUONG | | ADDRESS REDACTED | | | | | | | |
| LE, TUAN | | ADDRESS REDACTED | | | | | | | |
| LE, TUYEN | | ADDRESS REDACTED | | | | | | | |
| LE, TUYET SUONG THI | | ADDRESS REDACTED | | | | | | | |
| LE, UYEN TRAM NGOC | | ADDRESS REDACTED | | | | | | | |
| LE, VIET QUOC | | ADDRESS REDACTED | | | | | | | |
| LE, VIVIAN TUONG | | ADDRESS REDACTED | | | | | | | |
| LE, VU ANH | | ADDRESS REDACTED | | | | | | | |
| LE, VU QUANG | | ADDRESS REDACTED | | | | | | | |
| LE, VUONG | | ADDRESS REDACTED | | | | | | | |
| LE, WARREN | | 5551 STONEY CREEK PL | | | | SAN JOSE | CA | 95138-0000 | |
| LE, WARREN TRI | | ADDRESS REDACTED | | | | | | | |
| LE, YOUNG | | ADDRESS REDACTED | | | | | | | |
| LEA CO TA THE PALMS APTS | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | ATTN ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | C O KAUFMAN & CANOLES | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| LEA COMPANY | NO NAME SPECIFIED | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | | VIRGINIA BEACH | VA | 23452 | |
| LEA HENRY | | SPACENO 135 | 7501 PALM AVE | | | YUCCA VALLEY | CA | 92284 | |
| LEA, AMANDA | | ADDRESS REDACTED | | | | | | | |
| LEA, CAMPBELL | | 15 QUEEN ST | | | | CHARLOTTETOWN | PE | C1A7K7 | CANADA |
| LEA, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | | |
| LEA, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEA, DANITA | | 750 DUNNVIEW LN | | | | KNOXVILLE | TN | 37922-0000 | |
| LEA, JOHN MAX | | ADDRESS REDACTED | | | | | | | |
| LEA, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEA, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEA, MONICA | | ADDRESS REDACTED | | | | | | | |
| LEA, ORA | | ADDRESS REDACTED | | | | | | | |
| LEA, ROBERT QUINN | | ADDRESS REDACTED | | | | | | | |
| LEA, THEODORE | | 22877 FAIRMOUNT RD | | | | WAYNESFIELD | OH | 45896-0000 | |
| LEA, THEODORE A | | ADDRESS REDACTED | | | | | | | |
| LEACH FOR ASSEMBLY, LYNN | | PO BOX 1565 | | | | OAKDALE | CA | 95361 | |
| LEACH, AMANDA COREY | | ADDRESS REDACTED | | | | | | | |
| LEACH, ANTHONY | | 751 CENTRAL PARK DR APT 1332 | | | | ROSEVILLE | CA | 95678-3521 | |
| LEACH, ANTHONY | | C/O DANIEL DELLAROCCA | 2031 HOWE AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| LEACH, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| LEACH, AREHEMA | | 2785 HEATHCREST DR | | | | YORKTOWN | NY | 10598 | |
| LEACH, ARIC TYLER | | ADDRESS REDACTED | | | | | | | |
| LEACH, AUSTIN FLETCHER | | ADDRESS REDACTED | | | | | | | |
| LEACH, BRENTON | | ADDRESS REDACTED | | | | | | | |
| LEACH, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| LEACH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEACH, CODY | | 16399 SW DEKALB ST | | | | TIGARD | OR | 97224-0837 | |
| LEACH, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| LEACH, DANA S | | ADDRESS REDACTED | | | | | | | |
| LEACH, DANIEL AUMAN | | ADDRESS REDACTED | | | | | | | |
| LEACH, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| LEACH, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| LEACH, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEACH, DAVID ROY | | ADDRESS REDACTED | | | | | | | |
| LEACH, EMILY BETH | | ADDRESS REDACTED | | | | | | | |
| LEACH, EVAN | | 1413 4TH AVE W APT 7 | | | | SEATTLE | WA | 98119-3340 | |
| LEACH, JACQUES D | | ADDRESS REDACTED | | | | | | | |
| LEACH, JULIE | | 5700 BENTGRASS DR UNIT 211 | | | | SARASOTA | FL | 34235-7634 | |
| LEACH, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| LEACH, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEACH, JUSTIN | | 4717 SADDLE BACK DR | | | | CHEYENNE | WY | 82001 | |
| LEACH, KELLI | | 6 WOOD END CT | | | | CHARLES TOWN | WV | 25414-3508 | |
| LEACH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEACH, RAYMOND | | 9160 MOHAWK ST | | | | LAS VEGAS | NV | 89139-7508 | |
| LEACH, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LEACH, STEVEN TYLER | | ADDRESS REDACTED | | | | | | | |
| LEACH, TROY | | 2452 CUMBERLAND RD | | | | INDIANAPOLIS | IN | 46229 | |
| LEACH, TROY A | | ADDRESS REDACTED | | | | | | | |
| LEACH, WILLIE | | 1407 BROOKSTONE RD | | | | HEPHZIBAH | GA | 30815 | |
| LEACHMAN, LAUREN A | | ADDRESS REDACTED | | | | | | | |
| LEACHMAN, MICHAEL | | 94 419 LANIKUHANA PL APT 1096 | | | | MILILANI | HI | 96789-2704 | |
| LEACHMAN, THEO | | ADDRESS REDACTED | | | | | | | |
| LEACOCK, STEFAN ANTOINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEADBETTER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| LEADER INSTRUMENTS CORPORATION | | 6484 COMMERCE DR | | | | CYPRESS | CA | 90630 | |
| LEADER INSTRUMENTS CORPORATION | | F D R STATION | | | | NEW YORK | NY | 101505330 | |
| LEADER INSTRUMENTS CORPORATION | | PO BOX 5330 | F D R STATION | | | NEW YORK | NY | 10150-5330 | |
| LEADER MARKETING INC | | NO 643 | | | | YPSILANTI | MI | 48198 | |
| LEADER MARKETING INC | | 2369 LAKE IN THE WOOODS BLVD | NO 643 | | | YPSILANTI | MI | 48198 | |
| LEADER PUBLICATIONS | | 4 METROTECH CTR LBBY 21ST FL | | | | BROOKLYN | NY | 11201 | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | | STAUNTON | VA | 24402 | |
| LEADER PUBLISHING INC | | 404 GRAHAM ROAD | PO BOX 766 | | | JACKSONVILLE | AR | 72078 | |
| LEADER PUBLISHING INC | | PO BOX 766 | | | | JACKSONVILLE | AR | 72078 | |
| LEADER TECH | | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626 | |
| LEADER TV | | 1280 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| LEADER, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| LEADER, JASON LEWIS | | ADDRESS REDACTED | | | | | | | |
| LEADER, JENNA ANN | | ADDRESS REDACTED | | | | | | | |
| LEADER, THE | | PO BOX 1017 | | | | CORNING | NY | 14830-0817 | |
| LEADERS CLUB | | 118 CHAFFEE AVE | ATTN DANIELLE OR AMY | | | FORT KNOX | KY | 40121-5000 | |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10011 | |
| LEADERSHIP DIRECTORIES INC | | SECOND FLOOR | | | | NEW YORK | NY | 10011 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FWY STE 200 | | | | HOUSTON | TX | 77074 | |
| LEADERSHIP INSTITUTE INC | | 5000 TILGHMAN ST STE 210 | DALE CARNEGIE TRAINING | | | ALLENTOWN | PA | 18104-9109 | |
| LEADERSHIP INSTITUTE INC | | DALE CARNEGIE TRAINING | | | | ALLENTOWN | PA | 181049109 | |
| LEADERSHIP METRO RICHMOND | | 108 E GRACE ST STE 2 | | | | RICHMOND | VA | 23219 | |
| LEADERSHIP PAC, THE | | PO BOX 2411 | C/O H MORGAN GRIFFITH | | | SALEM | VA | 24153 | |
| LEADERSHIP STRATEGIES | | 1101 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| LEADERSHIP STRATEGIES | | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9703 | |
| LEADING AUTHORITIES INC | | 919 18TH STREET NW | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| LEADING AUTHORITIES INC | | SUITE 500 | | | | WASHINGTON | DC | 20006 | |
| LEADING EDGE COMMUNICATIONS | | 224 W FRONT ST | | | | STOCKTON | IL | 61085 | |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646 | |
| LEADING EDGE DELIVERY | CHRISTOPHER J DROSNICK | 8316 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646 | |
| LEADING EDGE ELECTRONICS | | 5 SUNSHINE CT | | | | NASHUA | CT | 03063 | |
| LEADING EDGE LAND SERVICES INC | | 6750 FORUM DR STE 310 | | | | ORLANDO | FL | 32821 | |
| LEADING EXTREME OPTIMIST INDUSTRIES LTD | | FLAT G 10/F SUNVIEW IND BLDG | 3 ON YIP STREET | | | CHAI WAN | | | HONG KONG |
| LEADMAN ELECTRONICS | | 70 ETHEL RD W UNIT 2 | | | | PISCATAWAY | NJ | 08854 | |
| LEADY, MICHAEL | | 4009 CADDIE DR | | | | ACWORTH | GA | 30101 | |
| LEAF | | PO BOX 56 | | | | MOBERLY | MO | 65270 | |
| LEAF AMERICA | | 8 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| LEAF CHRONICLE, THE | | PO BOX 30249 | | | | CLARKSVILLE | TN | 370400005 | |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | | NASHVILLE | TN | 37203-7509 | |
| LEAF FUNDING INC | | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| LEAF N PETAL OF PROVIDENCE RD | | 617 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| LEAF N PETAL OF PROVIDENCE RD | | 901 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| LEAF, CARL | | ADDRESS REDACTED | | | | | | | |
| LEAF, JONATHAN | | PO BOX 1027 | 4840 CLEAR SPRING RD | | | MINNETONKA | MN | 55345 | |
| LEAFMAN, ERIN | | 728 W GEORGIA ST | | | | TALLAHASSEE | FL | 32304-0000 | |
| LEAGUE CITY POLICE DEPT, CITY OF | | 500 W WALKER ST | | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR  NO 100 | C/O PROPERTY COMMERCE | ATTN  S JAY WILLIAMS | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DRIVE NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | | HOUSTON | TX | 77041 | |
| LEAGUE, CHARLES | | 410 DUNHILL DR | | | | ANDERSON | SC | 29625 | |
| LEAGUE, CHARLES T | | ADDRESS REDACTED | | | | | | | |
| LEAHL, JOHN | | 8101 BEL AIR RD | | | | BALTIMORE | MD | 21236 | |
| LEAHU, DANIEL | | 639 E CARLLY | | | | MINT HILL | NC | 28227-0000 | |
| LEAHY, BRENDAN ALOYSIOUS | | ADDRESS REDACTED | | | | | | | |
| LEAHY, CAITLIN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LEAHY, DILLON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEAHY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| LEAHY, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| LEAHY, KIMBERLY A | | 5605 N LITTLE ST | | | | MCHENRY | IL | 60050-7734 | |
| LEAHY, KYLE PRESTON | | ADDRESS REDACTED | | | | | | | |
| LEAK, AARON | | 407 SOUTH SHORE PARKWAY | | | | DURHAM | NC | 27703-0000 | |
| LEAK, AARON LOSELLE | | ADDRESS REDACTED | | | | | | | |
| LEAK, KELLY F | | ADDRESS REDACTED | | | | | | | |
| LEAK, OMAR | | ADDRESS REDACTED | | | | | | | |
| LEAK, SAVANNAH GINA | | ADDRESS REDACTED | | | | | | | |
| LEAK, STEVEN HOWARD | | ADDRESS REDACTED | | | | | | | |
| LEAKE COUNTY | | PO BOX 67 | CIRCUIT COURT | | | CARTHAGE | MS | 39051 | |
| LEAKE, AVERY OMAR | | ADDRESS REDACTED | | | | | | | |
| LEAKE, DAMON V | | ADDRESS REDACTED | | | | | | | |
| LEAKE, JENA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEAKE, MELISSA ARON | | ADDRESS REDACTED | | | | | | | |
| LEAKE, MORRIS F | | 10600 SPURLOCH CT | | | | GLEN ALLEN | VA | 23059 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAKE, PATRICK | | 14111 TACO CT | | | | SUGARLAND | TX | 77478 | |
| LEAKE, RAY | | 12612 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| LEAKS LAWN CARE | | 1409 COLEMAN ST | | | | TALLAHASSEE | FL | 32310 | |
| LEAKS, MARCUS | | ADDRESS REDACTED | | | | | | | |
| LEAKS, VERONDA RENEE | | ADDRESS REDACTED | | | | | | | |
| LEAKWAY, TODD N | | 1075 STEVENS RD | | | | YORK HAVEN | PA | 17370-9544 | |
| LEAL JR, JESUS | | ADDRESS REDACTED | | | | | | | |
| LEAL, ABEL R | | ADDRESS REDACTED | | | | | | | |
| LEAL, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| LEAL, ANA | | 2753 S UTICA AVE | | | | TULSA | OK | 74114-0000 | |
| LEAL, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEAL, CANDELARIO | | ADDRESS REDACTED | | | | | | | |
| LEAL, CESAR | | ADDRESS REDACTED | | | | | | | |
| LEAL, COURTNEY ELISABETH | | ADDRESS REDACTED | | | | | | | |
| LEAL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEAL, ELAINNE | | ADDRESS REDACTED | | | | | | | |
| LEAL, FRANCISC | | 902 AKANA PL APT C | | | | HONOLULU | HI | 96818-2070 | |
| LEAL, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| LEAL, GRACE | | ADDRESS REDACTED | | | | | | | |
| LEAL, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| LEAL, HECTOR | | 1901 RIVEROAKS | | | | HARLINGEN | TX | 78552 | |
| LEAL, IAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEAL, JOHN | | P O BOX 308 | | | | ADKINS | TX | 78101 | |
| LEAL, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| LEAL, JOSHUA TOMAS | | ADDRESS REDACTED | | | | | | | |
| LEAL, LUIS M | | ADDRESS REDACTED | | | | | | | |
| LEAL, MARKUS | | ADDRESS REDACTED | | | | | | | |
| LEAL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LEAL, NELSON RAFAEL | | ADDRESS REDACTED | | | | | | | |
| LEAL, RAUL | | 103 W BROADWAY | | | | BROWNSVILLE | TX | 78520 | |
| LEAL, REYNALDO | | ADDRESS REDACTED | | | | | | | |
| LEAL, SERGIO | | ADDRESS REDACTED | | | | | | | |
| LEAL, VICENTE | | 242 NPURDUEAVE | | | | OAK RIDGE | TN | 37830-0000 | |
| LEAMON, CALEB JOHN | | ADDRESS REDACTED | | | | | | | |
| LEAN, WILLIAM | | 15300 37TH AVE N APT B109 | | | | MINNEAPOLIS | MN | 55446-3284 | |
| LEANDER, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEANDRE, JEAN | | 612 PLYMOUTH PL | | | | UTICA | NY | 13501 | |
| LEANDRI, PAUL | | ADDRESS REDACTED | | | | | | | |
| LEANDRO, JESSE A | | ADDRESS REDACTED | | | | | | | |
| LEANDRO, MOISES | | ADDRESS REDACTED | | | | | | | |
| LEANDRO, ROMERO | | 164 MILL ST | | | | EAST HAVEN | CT | 06512-0000 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | | LOUISVILLE | KY | 402680127 | |
| LEANOS, ERIK | | ADDRESS REDACTED | | | | | | | |
| LEANOS, VALENTE | | 4423 KENILWORTH AVE | | | | STICKNEY | IL | 60402-4322 | |
| LEANZA, ROBERT | | 41555 EAGLE POINT WAY | | | | TEMECULA | CA | 92591-7948 | |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | | HUNTINGTON | NY | 11743 | |
| LEAP, RHONDA | | 14 CACTUS COURT | | | | LAFAYETTE | IN | 47909 | |
| LEAPART, KWELI | | 6713 MASON DALE PL | | | | RICHMOND | VA | 23234 | |
| LEAPER, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | | SAN FRANCISCO | CA | 94160 | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS ST SUITE 100 | | | | EMERYVILLE | CA | 94608-1071 | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS STREET SUITE 100 | | | | EMERYVILLE | CA | 94608-1071 | |
| LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC | | 6401 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| LEAPHART & ASSOCIATES INC | | PO BOX 1617 | | | | ALAMEDA | CA | 94501 | |
| LEAR, DANIEL | | 1305 N HERSHEY RD | APT 8 | | | BLOOMINGTON | IL | 61704 | |
| LEAR, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| LEAR, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEAR, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| LEAR, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEAR, MICHAEL | | 24 PARK AVE | | | | HULL | MA | 02045 | |
| LEAR, RYAN | | ADDRESS REDACTED | | | | | | | |
| LEARJET INC | | PO BOX 844715 | | | | DALLAS | TX | 752844715 | |
| LEARN, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEARNING CHANNEL, THE | | DEPT 79221 | | | | BALTIMORE | MD | 212790221 | |
| LEARNING CHANNEL, THE | | PO BOX 79962 | | | | BALTIMORE | MD | 21279-0962 | |
| LEARNING CO, THE | | PO BOX 100 | 1 MARTHAS WAY | | | HIAWATHA | IA | 52233 | |
| LEARNING CO, THE | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| LEARNING COMPANY, THE | | 6493 KAISER DR | | | | FREMONT | CA | 94555 | |
| LEARNING COMPANY, THE | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| LEARNING TECHNOLOGY INSTITUTE | | 50 CULPEPPER ST | | | | WARRENTON | VA | 22186 | |
| LEARNING TREE CHILD CARE CENTER | | 400 N 9TH ST CIVIL DIVISION | ROOM 203 2ND FL | | | RICHMOND | VA | 23219 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | | BALTIMORE | MD | 212630046 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | | ATLANTA | GA | 31193-0756 | |
| LEARNING WARE INC | | 855 VILLAGE CENTER DR | SUITE 321 | | | NORTH OAKS | MN | 55127 | |
| LEARNING WARE INC | | SUITE 321 | | | | NORTH OAKS | MN | 55127 | |
| LEARNING, KIMBERLY J | | ADDRESS REDACTED | | | | | | | |
| LEARNQUEST | | 225 CITY AVE STE 106 | | | | BALA CYNWYD | PA | 19004 | |
| LEARNQUEST | | 225 CITY LINE AVE STE 106 | | | | BALA CYNWYD | PA | 19004 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEARO, CASSANDRA LEA | | ADDRESS REDACTED | | | | | | | |
| LEARY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEARY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEARY, KATHERINE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEARY, KEITH | | 1103 SCENIC DR | | | | MILTON | WV | 25541 | |
| LEARY, KEITH A | | ADDRESS REDACTED | | | | | | | |
| LEARY, KEVIN | | 5371 WHITAKER TRAIL | | | | ACWORTH | GA | 30101 | |
| LEARY, KEVIN E | | ADDRESS REDACTED | | | | | | | |
| LEARY, MARIE ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| LEARY, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEARY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| LEARY, WALKER EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEAS ALEXANDRIA ELAINE | | 11425 KILARNEY | | | | WASHINGTON | MI | 48095 | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVENUE | | | | EAST MCKEESPORT | PA | 150351499 | |
| LEAS III, JOHN D | | ADDRESS REDACTED | | | | | | | |
| LEAS, ALEXANDRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| LEAS, ALEXANDRA ELAINE | LEAS ALEXANDRIA ELAINE | 11425 KILARNEY | | | | WASHINGTON | MI | 48095 | |
| LEASE ACCEPTANCE CORP | | PO BOX 790327 | | | | ST LOUIS | MO | 63179-0327 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | | PALATINE | IL | 600944374 | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | | TROY | MI | 480991297 | |
| LEASE RECOVERY ASSOCIATES | | 12 B THE ELIPSE BUILDING | 4201 CHURCH ROAD STE 315 | | | MT LAUREL | NJ | 08054-2298 | |
| LEASE RECOVERY ASSOCIATES | | 4201 CHURCH ROAD STE 315 | | | | MT LAUREL | NJ | 080542298 | |
| LEASECOMM | | 950 WINTER STREET | | | | WALTHAM | MA | 02154 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | | PHILADELPHIA | PA | 191825070 | |
| LEASICO | | PO BOX 910080 | | | | DALLAS | TX | 753910080 | |
| LEASING & MANAGEMENT GROUP, THE | | 145 CLIFTWOOD DR NE | | | | ATLANTA | GA | 30328-4840 | |
| LEASING USA INC | | 6000 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| LEASING USA INC | | PO BOX 8876 | | | | KENTWOOD | MI | 49518 | |
| LEASOR, JASON AARON | | ADDRESS REDACTED | | | | | | | |
| LEASURE, BART | | ADDRESS REDACTED | | | | | | | |
| LEASURE, BETTY WANDA | | ADDRESS REDACTED | | | | | | | |
| LEASURE, ERIC DEAN | | ADDRESS REDACTED | | | | | | | |
| LEASURE, JAMES ERAN | | ADDRESS REDACTED | | | | | | | |
| LEASURE, RONALD ELWOOD | | ADDRESS REDACTED | | | | | | | |
| LEAT, ATTICUS | | ADDRESS REDACTED | | | | | | | |
| LEATE HALL, BRENDAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEATHAM, EARL RAUL | | ADDRESS REDACTED | | | | | | | |
| LEATHAM, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEATHERBURY, MARQUIS | | ADDRESS REDACTED | | | | | | | |
| LEATHERMAN, ADAM GORDON | | ADDRESS REDACTED | | | | | | | |
| LEATHERMAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEATHERMAN, TIMOTHY SHANE | | ADDRESS REDACTED | | | | | | | |
| LEATHERS, GARRETT R | | ADDRESS REDACTED | | | | | | | |
| LEATHERS, LOGAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEATHERS, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEATHERS, SHANE W | | ADDRESS REDACTED | | | | | | | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | | GREENVILLE | SC | 296020087 | |
| LEATHERWOOD, KENSON LEE | | ADDRESS REDACTED | | | | | | | |
| LEATZ, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEAVELL, ANDREW | | 64 WOODRIDGE RD | | | | LITTLE ROCK | AR | 72204 | |
| LEAVELL, ANDREW TIYON | | ADDRESS REDACTED | | | | | | | |
| LEAVELL, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEAVELL, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LEAVELL, JENNIFER | | 517 COURT YARD CR | | | | SANTA ROSA | CA | 00009-5407 | |
| LEAVELL, JUDY | | 29660 AVENIDA LA VISTA | | | | CATHEDRAL CITY | CA | 92234-3822 | |
| LEAVELLE, BENJAMIN GLEN | | ADDRESS REDACTED | | | | | | | |
| LEAVERTON, RYAN | | 14015 SHORT CT | | | | JAMUL | CA | 91935 | |
| LEAVITT, AUSTIN JAY | | ADDRESS REDACTED | | | | | | | |
| LEAVITT, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEAVITT, COURTNEY | | 842 N 106TH ST | | | | MESA | AZ | 85207-0000 | |
| LEAVITT, COURTNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| LEAVITT, CRISTOFER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEAVITT, ERIC AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEAVITT, GREGORY | | ADDRESS REDACTED | | | | | | | |
| LEAVITT, GREGORY | | 2547 SE 38TH AVE | | | | PORTLAND | OR | 97202-0000 | |
| LEAVITT, LARRY | | 1500 WEBSTER RD | APT  NO 324 | | | FRAMINGHAM | MA | 01702 | |
| LEAVITT, ORRIN | | 2330 WISCONSIN AVE | | | | NEW HOLSTEIN | WI | 53061-1233 | |
| LEAVITT, RANDAL C ESQ | | 270 E DOUGLAS AVE | | | | EL CAJON | CA | 92020 | |
| LEAVITT, RYAN | | 10 PENNSYLVANIA AVE | | | | ANGOLA | NY | 14006 | |
| LEAVY, DANIEL P | | 5566 LEE HWY | | | | ARLINGTON | VA | 22207 | |
| LEAZER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEB ASSOCIATES, NICOLAE | | 4331 VENTURA CANYON AVE 3 | | | | SHERMAN OAKS | CA | 91423 | |
| LEBADA, ADONIS | | ADDRESS REDACTED | | | | | | | |
| LEBADA, ADONIS | | 1581 NW 132 AVE | | | | PEMBROKE PINES | FL | 33028-0000 | |
| LEBANON COUNTY PROBATE | | 400 S 8TH ST RM 105 | REGISTER OF WILLS | | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | LORI DRIVER | 718 POPLAR STREET | | | LEBANON | PA | 17042 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEBANON DAILY NEWS | TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP DBA LEBANON DAILY NEWS | 718 POPLAR ST | | | | LEBANON | PA | 17042 | |
| LEBARON JR, BRIAN | | 444 COUNTRY RT 49 | | | | MIDDLETOWN | NY | 10940 | |
| LEBARON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEBEAU, ANDREW PETER | | ADDRESS REDACTED | | | | | | | |
| LEBEAU, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEBECKS BUSINESS EQUIP CORP | | 1930 T STREET | | | | SACRAMENTO | CA | 95814 | |
| LEBEL, ANDREE | | 143 SHIRE | | | | LEOMINSTER | MA | 01453 | |
| LEBEL, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEBEL, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | | NAPLES | FL | 34103 | |
| LEBEN FAMILY LP | LEBEN FAMILY LP | 1700 W PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | | 1700 W PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | | CEDARBURG | WI | 53012 | |
| LEBENDER, JOHN | | ADDRESS REDACTED | | | | | | | |
| LEBENS, SIMONE BETTINSON | | ADDRESS REDACTED | | | | | | | |
| LEBENSFELD, STEVEN | | 5664 LEGEND HILLS LANE | | | | SPRINGHILL | FL | 34609-0000 | |
| LEBENSFELD, STEVEN ADAM | | ADDRESS REDACTED | | | | | | | |
| LEBEOUF, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEBER JR , GEORGE | | 198 DRAPER AVE | | | | NORTH ATTLEBORO | MA | 02760 | |
| LEBER, DAVID PHILIP | | ADDRESS REDACTED | | | | | | | |
| LEBER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LEBER, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEBER, TONYA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEBERT, DILMA B | | ADDRESS REDACTED | | | | | | | |
| LEBERTH, STEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LEBHAR FRIEDMAN | | 3922 COCONUT PALM DR | | | | TAMPA | FL | 33619 | |
| LEBHAR FRIEDMAN | | PO BOX 31198 | | | | TAMPA | FL | 33633-0694 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | | TAMPA | FL | 336313199 | |
| LEBHAR FRIEDMAN | | PO BOX 31203 | | | | TAMPA | FL | 33633-0706 | |
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | | YONKERS | NY | 10704 | |
| LEBLANC ERROL J | | 15233 NORTON LANE | | | | MORENO VALLEY | CA | 92551 | |
| LEBLANC JR , ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, ADAM JOESPH | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, BEAU ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, CANDACE LYNN | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, CASSEND A | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, CHRIS | | 3918 OLYMPIA SPRINGS DR | | | | LEAGUE CITY | TX | 77573 | |
| LEBLANC, CHRISTOPHER | | 1 SMIDT AVE | | | | PEABODY | MA | 01960 | |
| LEBLANC, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, CLAIRE G | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, CORLIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, ELIZABETH DIANE | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, ERIC RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, GARY | | 40430 EAST I 55 SER RD 26 | | | | PONCHATOULA | LA | 70454 | |
| LEBLANC, HOLLY LYNN | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, JENNAFER | | 270 EDWARD PL | | | | YONKERS | NY | 10703-0000 | |
| LEBLANC, JENNAFER ROSE | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, JODY PAUL | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, KRISTY | | 2011 AVE C | | | | NEDERLAND | TX | 77627 | |
| LEBLANC, KRISTY MARLA | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, LANCE WARREN | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, MARK | | 22 SIMPSON RD P O BOX 864 | | | | PELHAM | NH | 03076 | |
| LEBLANC, MATT | | 1122 CHERRY COURT | | | | FT LUPTON | CO | 80621- | |
| LEBLANC, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, MILTON J | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, PATRICK TYLER | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, RICHARD | | 1412 AMELIA AVE | | | | PORTSMOUTH | VA | 23707 | |
| LEBLANC, RICHARD | | 3605 WOODHEAD ST NO A | | | | HOUSTON | TX | 77098-1620 | |
| LEBLANC, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, STEVE HERVE | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEBLANC, TROY | | 2317 SOUTHERN OAKS DR | | | | ARLINGTON | TX | 76011 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | | BIDDEFORD | ME | 040054115 | |
| LEBO COMMERCIAL PROPERTIES INC | | 667 BERKMAR CT | BERKMAR CROSSING | | | CHARLOTTESVILLE | VA | 22901 | |
| LEBO, AUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEBO, JARED ALAN | | ADDRESS REDACTED | | | | | | | |
| LEBO, MARK A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEBO, SHAUN | | ADDRESS REDACTED | | | | | | | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE | ONE COMMERCE PLAZA STE 2020 | | | ALBANY | NY | 12210-2820 | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE STE 2020 | | | | ALBANY | NY | 122102820 | |
| LEBOUEF, HOPE L | | ADDRESS REDACTED | | | | | | | |
| LEBOW, BRETT A | | ADDRESS REDACTED | | | | | | | |
| LEBOWITZ, DAVID | | 240 W 75TH ST APT 3A | | | | NEW YORK | NY | 10023-0000 | |
| LEBRECHT, KEVIN | | 2000 DAVID AVANUE | 5 | | | MONTEREY | CA | 93940-0000 | |
| LEBRECHT, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEBRON SOTO, EDWIN | | ADDRESS REDACTED | | | | | | | |
| LEBRON, DANA RENEE | | ADDRESS REDACTED | | | | | | | |
| LEBRON, GUILLERMO JOSE | | ADDRESS REDACTED | | | | | | | |
| LEBRON, LINETTE | | ADDRESS REDACTED | | | | | | | |
| LEBRON, MASON JOEY | | ADDRESS REDACTED | | | | | | | |
| LEBRON, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| LEBRON, PAUL | | ADDRESS REDACTED | | | | | | | |
| LEBRON, RUTH A | | ADDRESS REDACTED | | | | | | | |
| LEBRON, YOLANDA V | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, DENIS | | 12721 BARRETT DR | | | | TAMPA | FL | 33624-4101 | |
| LEBRUN, DURRELL M | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, GERALD | | 11 HUDSON PL | | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD | | 11 HUTSON PLACE | | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD K | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, JEANA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, LUKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, MELANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, ROOD JOEL | | ADDRESS REDACTED | | | | | | | |
| LEBRUN, TAMMY M | | ADDRESS REDACTED | | | | | | | |
| LEBSACK, RANDI RACHELLE | | ADDRESS REDACTED | | | | | | | |
| LEBSACK, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEBSON, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LEBSON, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| LECARO, ALAIN | | ADDRESS REDACTED | | | | | | | |
| LECAROS, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LECAROS, LORNA | | ADDRESS REDACTED | | | | | | | |
| LECATES, BRENDAN ROURKE | | ADDRESS REDACTED | | | | | | | |
| LECG LLC | | PO BOX 952423 | | | | ST LOUIS | MO | 63195 | |
| LECH, DONALD | | 4412 SIJAN ST | | | | MOUNTAIN HOME | ID | 83647 | |
| LECH, JASON ROBER | | ADDRESS REDACTED | | | | | | | |
| LECHIARA, LAREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| LECHNER JR , MARTIN | | ADDRESS REDACTED | | | | | | | |
| LECHNER, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | | |
| LECHNER, TERESA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LECHOLOP, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| LECHOWICZ, TIMOTHY KARL | | ADDRESS REDACTED | | | | | | | |
| LECHUGA, GABRIEL | | 6201 ESCONDIDO DR APT 16H | | | | EL PASO | TX | 79912-1914 | |
| LECHUGA, OSCAR | | 415 MURDOUGH HALL TTU | | | | LUBBOCK | TX | 79406 | |
| LECHUGA, OSCAR GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LECHUGA, SALVADOR | | 8423 WASHINGTON BLVD APT F2 | | | | PICO RIVERA | CA | 90660 | |
| LECIK, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LECK, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LECK, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LECKBEE, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| LECKENBY, TANNER AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LECKIE, DEVIN TYRELL | | ADDRESS REDACTED | | | | | | | |
| LECKLITER, WILLIAM | | 4720 CALEB WOOD DR | | | | MT AYRY | MD | 21771-0000 | |
| LECLAIR ROOFING CO INC | | 830 LIVINGSTON STREET | | | | TEWKSBURY | MA | 01876 | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | |
| LECLAIR RYAN | | 951 E BYRD ST EAST TWR | 8TH FL | | | RICHMOND | VA | 23219 | |
| LECLAIR, HEATHER IRENE | | ADDRESS REDACTED | | | | | | | |
| LECLAIR, HEATHER IRENE | | ADDRESS REDACTED | | | | | | | |
| LECLAIR, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| LECLAIR, KYLEANDREW | | 89 MAIN ST | | | | TOWNSEND | MA | 01469-0000 | |
| LECLAIR, LEO | | 5835 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| LECLAIRE, PHILIP | | ADDRESS REDACTED | | | | | | | |
| LECLAIRE, TROY | | ADDRESS REDACTED | | | | | | | |
| LECLAIRE, TYRONE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LECLAIRRYAN | | PO BOX 2499 | | | | RICHMOND | VA | 23218-2499 | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | SUSAN NORTH ESQ | 5388 DISCOVERY PARK BLVD 3RD FL | | | | WILLIAMSBURG | VA | 23188 | |
| LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | TODD M GALANTE ESQ | LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | 2 PENN PLAZA E 10TH FL | | | NEWARK | NJ | 07105 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LECLERC, ANDREW MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LECLERC, JERRY | | ADDRESS REDACTED | | | | | | | |
| LECLERCQ, TIMOTHY EMIL | | ADDRESS REDACTED | | | | | | | |
| LECOMPTE, BETTY | | PO BOX 495 | | | | MULBERRY | IN | 46058-0495 | |
| LECOMPTE, KENNETH GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| LECOMPTE, MORGEN NAOMI | | ADDRESS REDACTED | | | | | | | |
| LECORNEC, DAVID | | ADDRESS REDACTED | | | | | | | |
| LECORNEC, DAVID | | 39 LONG POND RD | | | | TYNGSBORO | MA | 01879-0000 | |
| LECOUNT, ROBERT | | 53617 MICHAEL C'T | | | | ELKHART | IN | 46514-9027 | |
| LECOUR, DAVID | | 507 SOUTH CLARK | | | | ROCKWALL | TX | 75087 | |
| LECRONE, ROY | | 4880 37TH ST S | | | | SAINT PETERSBURG | FL | 33711-4530 | |
| LECTRONIC SHOPPE, THE | | 102 W MAIN ST PO BOX 347 | | | | EVERSON | WA | 98247 | |
| LECTRONIC SHOPPE, THE | | 716 E FAIRHAVEN AVE | | | | BURLINGTON | WA | 98233 | |
| LECTRONIC SHOPPE, THE | | PO BOX 347 | | | | EVERSON | WA | 98247 | |
| LECUYER, BRIAN REMI | | ADDRESS REDACTED | | | | | | | |
| LECUYER, NICHOLAS RYUJI | | ADDRESS REDACTED | | | | | | | |
| LEDAY, ALISHA | | 592 NEILSEN RD | | | | KINDER | LA | 70648 | |
| LEDAY, ALISHA M | | ADDRESS REDACTED | | | | | | | |
| LEDAY, AMBER N | | ADDRESS REDACTED | | | | | | | |
| LEDAY, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | | |
| LEDAY, KELNEISHA RUCHELL | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER TV SALES AND SERVICE | | 208 1/2 W BROADWAY | | | | LENOIR CITY | TN | 37771 | |
| LEDBETTER, AHMID | | 5995 HICKS RD | | | | NASHVILLE | TN | 37221 | |
| LEDBETTER, ALVIN L | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, ALVIN L | | 3302 W FRANKLIN ST | | | | BALTIMORE | MD | 21229-3052 | |
| LEDBETTER, ALVIN L | | 3302 WEST FRANKLIN ST | | | | BALTIMORE | MD | 21229 | |
| LEDBETTER, AUSTIN | | 276 PINE WOOD LANE | | | | LOS GATOS | CA | 95032-0000 | |
| LEDBETTER, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, BRANDON NEAL | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, EMILY JADE | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, LATOYA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, MATTHEW KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, MELANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, NATE | | 7345 ALICANTE RD | | | | ENCINITAS | CA | 92024 | |
| LEDBETTER, RANDY | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, SHANE CODY | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, SOMMER M | | ADDRESS REDACTED | | | | | | | |
| LEDBETTER, TONY | | ADDRESS REDACTED | | | | | | | |
| LEDDA, LEANNE | | ADDRESS REDACTED | | | | | | | |
| LEDDON, JOHN | | 14019 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| LEDDY, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEDDY, CHRISTOPHER | | 1432 S CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91776-3616 | |
| LEDDY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| LEDDY, GREG J | | ADDRESS REDACTED | | | | | | | |
| LEDDY, STANTON O | | ADDRESS REDACTED | | | | | | | |
| LEDER, JENNA EDEN | | ADDRESS REDACTED | | | | | | | |
| LEDERER SRA, STEVEN C | | 185 FRONT ST SUITE 203 | | | | DANVILLE | CA | 94526 | |
| LEDERHAUSE, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEDERMAN, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| LEDERMAN, SETH | | ADDRESS REDACTED | | | | | | | |
| LEDERMANN, DEL | | 1307 BEECH ST | | | | MARSHALL | IL | 62441 | |
| LEDERMANN, DEL A | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, AARON JEREMY | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, AUGUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, CHRISTOFFER SCOT | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, DAVID | | 5439 ADENMOOR AVE | | | | LAKEWOOD | CA | 90713-0000 | |
| LEDESMA, DAVID ISRAEL | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, FERNANDO | | 325 BROOKDALE DRIVE | | | | VACAVILLE | CA | 95687 | |
| LEDESMA, JAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, KRYSTAL CONSUELO | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, LUIS A | | ADDRESS REDACTED | | | | | | | |
| LEDESMA, YANISA | | ADDRESS REDACTED | | | | | | | |
| LEDET, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEDET, HANNAH LEIGH | | ADDRESS REDACTED | | | | | | | |
| LEDET, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEDEZMA, JASMINE | | ADDRESS REDACTED | | | | | | | |
| LEDEZMA, MARC | | ADDRESS REDACTED | | | | | | | |
| LEDEZMA, RUBEN | | PO BOX 25323 | | | | MIAMI | FL | 33102-5323 | |
| LEDFORD, BILL | | RT 3 BOX 169 | | | | MARIETTA | OK | 73448 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEDFORD, BILL R | | ADDRESS REDACTED | | | | | | | |
| LEDFORD, BRODIE A | | ADDRESS REDACTED | | | | | | | |
| LEDFORD, DERRICK | | 12122 MONUMENT DR | | | | FAIRFAX | VA | 22033 | |
| LEDFORD, ERIC LEVI | | ADDRESS REDACTED | | | | | | | |
| LEDFORD, GEORGE W | | BOX 69 | | | | ENGLEWOOD | OH | 453220000 | |
| LEDFORD, GEORGE W | | CHAPTER 13 TRUSTEE | BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| LEDFORD, KYLE FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| LEDFORD, LEVI THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | | COLUMBUS | GA | 319022747 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | | COLUMBUS | GA | 319020510 | |
| LEDGER, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEDGER, THE | | PO BOX 911006 | | | | ORLANDO | FL | 32891-1006 | |
| LEDGER, THE | | PO BOX 911015 | | | | ORLANDO | FL | 32891-1015 | |
| LEDGER, THE | | PO BOX 913004 | | | | ORLANDO | FL | 32891-3004 | |
| LEDGERWOOD, ALAIN | | 636 HUNTINGTON RIDGE | | | | NASHVILLE | TN | 37211 | |
| LEDGERWOOD, LINDA | | P O BOX 264 | | | | HILTON | OK | 73438 | |
| LEDGERWOOD, LINDA I | | ADDRESS REDACTED | | | | | | | |
| LEDGISTER ENA | | 241 COLUMBUS BLVD S | | | | LEHIGH ACRES | FL | 33974 | |
| LEDGISTER, KISHA | | 1328 SW 151 WAY | | | | SUNRISE | FL | 33326 | |
| LEDGISTER, NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEDLIE, DAVID P | | ADDRESS REDACTED | | | | | | | |
| LEDLIE, DAVID PATRICK | | 13903 SHADOW RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| LEDON, CARMEN SUSANA | | ADDRESS REDACTED | | | | | | | |
| LEDOUX IV, MARCEL | | ADDRESS REDACTED | | | | | | | |
| LEDOUX, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEDOUX, JORDAN REUEL | | ADDRESS REDACTED | | | | | | | |
| LEDOUX, JUDITH THERESA | | ADDRESS REDACTED | | | | | | | |
| LEDOUX, MATT RYAN | | ADDRESS REDACTED | | | | | | | |
| LEDOUX, PETE C | | ADDRESS REDACTED | | | | | | | |
| LEDOUX, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| LEDTRONICS INC | | 23105 KASHIWA CT | | | | TORRANCE | CA | 90505 | |
| LEDUC PARRILLA, LUIS R | | ADDRESS REDACTED | | | | | | | |
| LEDUC REASONER, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEDUC, KURTIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LEDUC, LAURIE | | 88 FROST RD | | | | DERRY | NH | 03038 | |
| LEDWARDS, MICHELLE | | 106 S ILLINOIS ST | | | | DELPHI | IN | 46923 1412 | |
| LEDWITH, JESSICA | | ADDRESS REDACTED | | | | | | | |
| LEDY SURVEY GROUP INC | | 3135 PINE TREE ROAD | SUITE C | | | LANSING | MI | 48911 | |
| LEDY SURVEY GROUP INC | | SUITE C | | | | LANSING | MI | 48911 | |
| LEE & ASSOCIATES | | 13181 CROSSROADS PKWY NORTH | STE 300 | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES | | STE 300 | | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES COMMERCIAL | | 3240 MISSION INN AVE | | | | RIVERSIDE | CA | 92507 | |
| LEE & CATES GLASS INC | | PO BOX 41146 | | | | JACKSONVILLE | FL | 32203 | |
| LEE & EDDIES INC | | 261 RICHART RD | | | | WOOD DALE | IL | 60191 | |
| LEE ALLEN, KRISTINA A | | 6714 W FOREST RD | NO 204 | | | LANDOVER | MD | 20785 | |
| LEE ANN WARRICK | WARRICK LEE ANN | 107 SADLER CT | | | | NASHVILLE | TN | 37210-4816 | |
| LEE ARNOLD & ASSOCIATES INC | | 12730 NEW BRITTANY BLVD | STE 300 | | | FORT MYERS | FL | 33907 | |
| LEE CO | | PO BOX 30405 | | | | NASHVILLE | TN | 372410405 | |
| LEE CO | | PO BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| LEE COFFEE & TEA, SARA | | PO BOX 730861 | | | | DALLAS | TX | 75373-0861 | |
| LEE COUNTY CHANCERY COURT CLERK | | 300 WEST MAIN ST | | | | TUPELO | MS | 38802-7127 | |
| LEE COUNTY CIRCUIT COURT | | 2311 GATEWAY DRIVE NO 104 | | | | OPELIKA | AL | 06847 | |
| LEE COUNTY CLERK | | CRIMINAL RECORDS | | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK | | PO BOX 762 | CRIMINAL RECORDS | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK 0F COURT | | PMTS DOMESTIC REL | | | | FORT MYERS | FL | 339022488 | |
| LEE COUNTY CLERK 0F COURT | | PO BOX 2488 | PMTS DOMESTIC REL | | | FORT MYERS | FL | 33902-2488 | |
| LEE COUNTY DOCC | | 1366 COLONIAL BLVD | | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| LEE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | SANFORD | NC | 27331 | |
| LEE COUNTY SUPERIOR COURT | | PO BOX 4209 | COURT CLERK CRIMINAL RECORDS | | | SANFORD | NC | 27331 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | | TUPELO | MS | 38802-0271 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | | TUPELO | MS | | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1609 | | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | | FT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1647 | | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | | TUPELO | MS | 38802 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 850 | | | | FORT MYERS | FL | 33902-0850 | |
| LEE COUNTY TAX COLLECTOR | C O LEGAL DEPARTMENT LEROY BELK  TAX COLLECTOR | PO BOX 1785 | | | | TUPELO | MS | 38801 | |
| LEE E JOHNSON JR | JOHNSON LEE E | 11966 HALCROW LN | | | | WALDORF | MD | 20601-5251 | |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | | HONG KONG | | | CHINA |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | | HONG KONG | | | HONG KONG |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | | PALATINE | IL | 60055-0544 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE HECHT HARRISON LLC | | 175 BROAD HOLLOW RD | | | | MELVILLE | NEW YORK | 11747 | |
| LEE HOUSEHOLD & BODY CARE,SARA | | 707 EAGLESVIEW BLVD | | | | EXTON | PA | 19341 | |
| LEE III, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LEE III, RICHARD BARBAWICK | | ADDRESS REDACTED | | | | | | | |
| LEE INC, L S | | 3008 FALLING CREEK AVE | PO BOX 34309 | | | RICHMOND | VA | 23234 | |
| LEE INC, L S | | PO BOX 34309 | | | | RICHMOND | VA | 23234 | |
| LEE JACKSON CATERING & CONF | | 711 MILLWOOD AVE | | | | WINCHESTER | VA | 22601 | |
| LEE JASON ALMAN | ALMAN LEE JASON | 1106 PLATEAU LN | | | | RALEIGH | NC | 27615-3333 | |
| LEE JR , ANTHONY MARK | | ADDRESS REDACTED | | | | | | | |
| LEE JR, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| LEE MART STORES | | 25 COMMERCIAL DR | | | | LONDON | KY | 40744-8200 | |
| LEE MEMORIAL HEALTH SYSTEM | | CORPORATE EMPLOYEE HEALTH | | | | FT MYERS | FL | 33902 | |
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2147 | CORPORATE EMPLOYEE HEALTH | | | FT MYERS | FL | 33902 | |
| LEE PEST CONTROL INC | | 330 MADISON ST | | | | ANOKA | MN | 55303 | |
| LEE ROSA, ALICIA | | 3776 CHANCERY LANE | | | | VIGINIA BEACH | VA | 23452 | |
| LEE ROSA, ALICIA D | | ADDRESS REDACTED | | | | | | | |
| LEE SHUE, TRAVIS NEVILLE | | ADDRESS REDACTED | | | | | | | |
| LEE SIGNS, DON | | 838 G NW | | | | ARDMORE | OK | 73401 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | | BELLEFONTAINE | OH | 433112059 | |
| LEE TECHNOLOGIES | | 12150 MONUMENT DR STE 150 | | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4401 FAIR LAKE CT STE 200 | | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4510 COX RD STE 100 | INNSBROOK CORP CTR | | | GLEN ALLEN | VA | 23060 | |
| LEE TV & VCR SERVICE | | 120 BERKMAR DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV & VCR SERVICE | | 2120 BERKMAR DR UNIT A | | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV, W HOMER | | 108 S EASTWOOD DR | | | | BENSON | NC | 27504 | |
| LEE TV, W HOMER | | 108 S EASTWOOD DRIVE | | | | BENSON | NC | 27504 | |
| LEE V PATTON | PATTON LEE V | 3722 ANIOTON CT | | | | CINCINNATI | OH | 45227-1001 | |
| LEE WASHINGTON, RORY PERRE | | ADDRESS REDACTED | | | | | | | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | | CHICAGO | IL | 606787949 | |
| LEE, AARON | | ADDRESS REDACTED | | | | | | | |
| LEE, AARON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LEE, AARON TYREE | | ADDRESS REDACTED | | | | | | | |
| LEE, ADAM | | ADDRESS REDACTED | | | | | | | |
| LEE, ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| LEE, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEE, ALEXANDER DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEE, ALEXANDER DAVIDE | | ADDRESS REDACTED | | | | | | | |
| LEE, ALEXANDER JASON | | ADDRESS REDACTED | | | | | | | |
| LEE, ALEXANDER S | | ADDRESS REDACTED | | | | | | | |
| LEE, ALICIA NATASHA | | ADDRESS REDACTED | | | | | | | |
| LEE, ANDREW DAE WONG | | ADDRESS REDACTED | | | | | | | |
| LEE, ANDREW ELGA | | ADDRESS REDACTED | | | | | | | |
| LEE, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| LEE, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEE, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | | |
| LEE, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEE, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEE, APRIL | | ADDRESS REDACTED | | | | | | | |
| LEE, ARMON DARTAN | | ADDRESS REDACTED | | | | | | | |
| LEE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LEE, ASHLEY ELANE | | ADDRESS REDACTED | | | | | | | |
| LEE, ASHLEY MEGAN | | ADDRESS REDACTED | | | | | | | |
| LEE, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEE, AUSTIN M | | ADDRESS REDACTED | | | | | | | |
| LEE, BALTEN | | ADDRESS REDACTED | | | | | | | |
| LEE, BEN | | 606 CENTER ST | | | | VIENNA | VA | 22180-0000 | |
| LEE, BEN JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| LEE, BETHANY D | | ADDRESS REDACTED | | | | | | | |
| LEE, BRAD S | | ADDRESS REDACTED | | | | | | | |
| LEE, BRANDIN DAVID | | ADDRESS REDACTED | | | | | | | |
| LEE, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEE, BRENDA | | 650 SCENIC DR | | | | NORTH VERNON | IN | 47265-8091 | |
| LEE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN | | 134 COLLEGE AVE | | | | ORONO | ME | 04473 | |
| LEE, BRIAN | | 1730 S FEDERAL HIGHWAY APT 282 | | | | DELRAY BEACH | FL | 00003-3483 | |
| LEE, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEE, BRIAN W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, BRYANT ELIJAH | | ADDRESS REDACTED | | | | | | | |
| LEE, C DOYLE | | 10830 NORTH CENTRAL EXPWY | | | | DALLAS | TX | 75231 | |
| LEE, CALVIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| LEE, CANDICE | | ADDRESS REDACTED | | | | | | | |
| LEE, CARNEGIE YONG | | ADDRESS REDACTED | | | | | | | |
| LEE, CARRIE A | | ADDRESS REDACTED | | | | | | | |
| LEE, CARRIE A | | REAL ESTATE CONSTRUCTION | PETTY CASH CUSTODIAN | | | RICHMOND | VA | 23233 | |
| LEE, CASEY JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, CEDRIC T | | ADDRESS REDACTED | | | | | | | |
| LEE, CHANNING L | | ADDRESS REDACTED | | | | | | | |
| LEE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEE, CHARLES N | | ADDRESS REDACTED | | | | | | | |
| LEE, CHITO NAJARRO | | ADDRESS REDACTED | | | | | | | |
| LEE, CHIYEON | | ADDRESS REDACTED | | | | | | | |
| LEE, CHONG | | 49 MUNRO BLVD | | | | VALLEY STREAM | NY | 11581-3306 | |
| LEE, CHONG HEON | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRIS | | 2007 MERLINWAY | | | | LAKELAND | FL | 33803 | |
| LEE, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEE, CHRISTOPHER SHELDON | | ADDRESS REDACTED | | | | | | | |
| LEE, CHU N | | 14030 LEMOLI AVE NO 45 | | | | HAWTHORNE | CA | 90250 | |
| LEE, CHUN | | ADDRESS REDACTED | | | | | | | |
| LEE, CLINTON ARNOLD | | ADDRESS REDACTED | | | | | | | |
| LEE, CODY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LEE, CODY R | | ADDRESS REDACTED | | | | | | | |
| LEE, COLIN VIRGIL | | ADDRESS REDACTED | | | | | | | |
| LEE, CORBETT T | | ADDRESS REDACTED | | | | | | | |
| LEE, COREY DONALD | | ADDRESS REDACTED | | | | | | | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43219 | |
| LEE, CURTIS RECO | | ADDRESS REDACTED | | | | | | | |
| LEE, CYNTHIA A | | 9670 W DEEPWOODS DR | | | | CRYSTAL RIVER | FL | 34428 | |
| LEE, DAMON | | ADDRESS REDACTED | | | | | | | |
| LEE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEE, DANIEL | | 201 PINNACLE DR SE | | | | RIO RANCHO | NM | 87124-0422 | |
| LEE, DANIEL C | | 201 PINNACLE DR SE | 1821 | | | RIO RANCHO | NM | 87124 | |
| LEE, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| LEE, DANIEL YEN | | ADDRESS REDACTED | | | | | | | |
| LEE, DANIELLE | | 1715 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |
| LEE, DARREN SHIHYUAN | | ADDRESS REDACTED | | | | | | | |
| LEE, DARRICK | | ADDRESS REDACTED | | | | | | | |
| LEE, DARYL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEE, DAVID | | ADDRESS REDACTED | | | | | | | |
| LEE, DAVID | | 146 CRESCENT BAY DR | | | | LAGUNA BEACH | CA | 92651 | |
| LEE, DAVID MENG | | ADDRESS REDACTED | | | | | | | |
| LEE, DAVID S | | ADDRESS REDACTED | | | | | | | |
| LEE, DAVID WANYNE | | ADDRESS REDACTED | | | | | | | |
| LEE, DAVID YONG MO | | ADDRESS REDACTED | | | | | | | |
| LEE, DEMETRIUS ANTOINE | | ADDRESS REDACTED | | | | | | | |
| LEE, DENA | | 514 E BLUEFIELD DR | | | | CLAREMONT | CA | 91711 | |
| LEE, DENORRIS | | 14076 LORI PL | | | | GULFPORT | MS | 39503-4917 | |
| LEE, DERRICK | | ADDRESS REDACTED | | | | | | | |
| LEE, DERRICK | | ADDRESS REDACTED | | | | | | | |
| LEE, DEXTER LAYUG | | ADDRESS REDACTED | | | | | | | |
| LEE, DIANA | | 400 FOX COURT | | | | GOOSE CREEK | SC | 29445 | |
| LEE, DIANA B | | ADDRESS REDACTED | | | | | | | |
| LEE, DILLON LLOYD | | ADDRESS REDACTED | | | | | | | |
| LEE, DOMINIC CLINTON | | ADDRESS REDACTED | | | | | | | |
| LEE, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| LEE, DONOVAN | | 192 GLEN EAGLE | | | | ROCKFORD | MI | 49311 | |
| LEE, DONOVAN GARY | | ADDRESS REDACTED | | | | | | | |
| LEE, DUHUI DEAN | | ADDRESS REDACTED | | | | | | | |
| LEE, EDNA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33755 | |
| LEE, EDNA | | 645 PIERCE ST | | | | CLEARWATER | FL | 33755 | |
| LEE, EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEE, EDWIN Q | | ADDRESS REDACTED | | | | | | | |
| LEE, EDWIN YOUNG SUK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEE, ERIC | | ADDRESS REDACTED | | | | | | | |
| LEE, ERIC | | 6409 SPRINGCREST LANE | | | | RICHMOND | VA | 23231 | |
| LEE, ERIC C | | ADDRESS REDACTED | | | | | | | |
| LEE, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LEE, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEE, ERIC SOO JUNG | | ADDRESS REDACTED | | | | | | | |
| LEE, ERICA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| LEE, ERICH | | 690 KINGS BRIDGE ST | | | | BOCA RATON | FL | 33487 | |
| LEE, ERIN TEMPLE | | ADDRESS REDACTED | | | | | | | |
| LEE, ERROL | | 3334 E SIESTA LN | | | | PHOENIX | AZ | 85024 | |
| LEE, EUGENE W | | ADDRESS REDACTED | | | | | | | |
| LEE, EUN | | 3801 CONSHOHOCKEN AVE APT 302 | | | | PHILADELPHIA | PA | 19131 5523 | |
| LEE, FELICIA LA SHAUN | | ADDRESS REDACTED | | | | | | | |
| LEE, FELICIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEE, FREDRICK DEVAN | | ADDRESS REDACTED | | | | | | | |
| LEE, GA MIN | | ADDRESS REDACTED | | | | | | | |
| LEE, GAIL | | 6530 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| LEE, GAIL D | | ADDRESS REDACTED | | | | | | | |
| LEE, GARVIN TIN CHEE | | ADDRESS REDACTED | | | | | | | |
| LEE, GEORGE JAY | | ADDRESS REDACTED | | | | | | | |
| LEE, GI JOE | | ADDRESS REDACTED | | | | | | | |
| LEE, GINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEE, GUK HYUN | | ADDRESS REDACTED | | | | | | | |
| LEE, GWENDOLYN | | ADDRESS REDACTED | | | | | | | |
| LEE, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LEE, HELEN | | 718 ROYAL CRESENT DRIVE | | | | RICHMOND | VA | 23236 | |
| LEE, HERBERT C | | ADDRESS REDACTED | | | | | | | |
| LEE, HESIL | | 4331 JAMAICA ST | | | | DALLAS | TX | 75210 | |
| LEE, HOJOON | | 1702 KEWALO | NO  202 | | | HONOLULU | HI | 96822 | |
| LEE, HON KEUNG | | P O BOX 1332 | | | | WALNUT | CA | 91788-1332 | |
| LEE, HONGE | | 1016 80TH ST | | | | BROOKLYN | NY | 11228-2620 | |
| LEE, HYOK | | 1963 EAST GYRFALCON DRIVE | | | | SANDY | UT | 84092-0000 | |
| LEE, HYOKWON | | ADDRESS REDACTED | | | | | | | |
| LEE, INGA ZAKIA | | ADDRESS REDACTED | | | | | | | |
| LEE, ISAAC | | 20438 SUNBRIGHT LN | | | | GERMANTOWN | MD | 208741088 | |
| LEE, JAKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEE, JAMAIL P | | ADDRESS REDACTED | | | | | | | |
| LEE, JAMEL JOHNNY | | ADDRESS REDACTED | | | | | | | |
| LEE, JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, JAMES | | 370 MANHATTAN AVE | | | | NEW YORK | NY | 10026-2323 | |
| LEE, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LEE, JANE | | ADDRESS REDACTED | | | | | | | |
| LEE, JARED DANTE | | ADDRESS REDACTED | | | | | | | |
| LEE, JASMINE | | ADDRESS REDACTED | | | | | | | |
| LEE, JASON | | 1608 W BELMONT AVE STE 203 | | | | CHICAGO | IL | 60618 | |
| LEE, JASON A | | ADDRESS REDACTED | | | | | | | |
| LEE, JASON JAEWOO | | ADDRESS REDACTED | | | | | | | |
| LEE, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEE, JASON Y | | ADDRESS REDACTED | | | | | | | |
| LEE, JATERRA | | ADDRESS REDACTED | | | | | | | |
| LEE, JAVONNA VEANN | | ADDRESS REDACTED | | | | | | | |
| LEE, JEAN | | 2544 46TH AVE W | | | | BRADENTON | FL | 34207 | |
| LEE, JEAN ANN | | ADDRESS REDACTED | | | | | | | |
| LEE, JEAN ANN | | ADDRESS REDACTED | | | | | | | |
| LEE, JEANETTE | | 2348 AINGER PL SE | | | | WASHINGTON | DC | 20020-3481 | |
| LEE, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEE, JEFFREY | | 835 HICKORY RIDGE RD | | | | LILBURN | GA | 30047 | |
| LEE, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEE, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEE, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNIFER | | 114 HOPE DR | | | | SUMMERVILLE | SC | 29485 | |
| LEE, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNIFER M | | 15380 PRINCE GEORGE DR | | | | DISPUTANTA | VA | 23842 | |
| LEE, JENNIFER PAMELA | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNIFER RAQUEL | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNIFER WHICKER | | ADDRESS REDACTED | | | | | | | |
| LEE, JENNY | | 145 LINCOLN AVE | | | | STATEN ISLAND | NY | 10306-3320 | |
| LEE, JEONG KOOK | | ADDRESS REDACTED | | | | | | | |
| LEE, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| LEE, JEREMIAH | | 724 1/2 LINCOLN AVE | | | | HOLLAND | MI | 49423-5417 | |
| LEE, JERMAINE JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, JEROME K | | 10343 BIRDWATCH DR | | | | TAMPA | FL | 33647-2906 | |
| LEE, JERRY EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEE, JESSE | | ADDRESS REDACTED | | | | | | | |
| LEE, JESSE AARON | | ADDRESS REDACTED | | | | | | | |
| LEE, JESSICA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JESSICA S | | ADDRESS REDACTED | | | | | | | |
| LEE, JET | | 5017 BLOCK HOUSE CT | | | | CHARLOTTE | NC | 28277-0000 | |
| LEE, JEWEL R | | 415 E TACOMA ST APT 315B | | | | SIERRA VISTA | AZ | 85635-1552 | |
| LEE, JIMMY | | ADDRESS REDACTED | | | | | | | |
| LEE, JIMMY | | ADDRESS REDACTED | | | | | | | |
| LEE, JIN | | ADDRESS REDACTED | | | | | | | |
| LEE, JINLEE | | 12235 CREEK EDGE DRIVE | | | | TAMPA | FL | 33619-2664 | |
| LEE, JOE | | ADDRESS REDACTED | | | | | | | |
| LEE, JOHN | | 1661 LAU KAHI STRREET | | | | HONOLULU | HI | 96821 | |
| LEE, JOHN | | 1661 LAUKAHI ST | | | | HONOLULU | HI | 96821 | |
| LEE, JOHN HVAN | | ADDRESS REDACTED | | | | | | | |
| LEE, JOHN JUNG | | ADDRESS REDACTED | | | | | | | |
| LEE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEE, JOHNNIE RAYE | | ADDRESS REDACTED | | | | | | | |
| LEE, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| LEE, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| LEE, JON | | 90 PARSONS DR | | | | HEMPSTEAD | NY | 11550-0000 | |
| LEE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEE, JONATHAN | | 1342 NE 116TH ST | | | | MIAMI | FL | 33161-6828 | |
| LEE, JONG M | | 5101 SUFFIELD | | | | SKOKIE | IL | 60077 | |
| LEE, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LEE, JOSHUA CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LEE, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| LEE, JOSHUA TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LEE, JOSLYNE R | | ADDRESS REDACTED | | | | | | | |
| LEE, JUAN LEKEITH | | ADDRESS REDACTED | | | | | | | |
| LEE, JULIE A | | 1130 E KATHRYN WAY | | | | SANTA MARIA | CA | 93454 | |
| LEE, JULIE A | | 1419 CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| LEE, JUNO WOO | | ADDRESS REDACTED | | | | | | | |
| LEE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEE, JUSTIN | | 2004 WISPER WOODS WAY | | | | BATIMORE | MD | 21244-0000 | |
| LEE, JUSTIN | | 7900 MADISON PIKE APT 9009 | | | | MADISON | AL | 35758-1485 | |
| LEE, JUSTIN DOEYEON | | ADDRESS REDACTED | | | | | | | |
| LEE, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEE, JUSTIN F | | ADDRESS REDACTED | | | | | | | |
| LEE, JUSTIN MYKALE | | ADDRESS REDACTED | | | | | | | |
| LEE, JUSTIN NEIL | | ADDRESS REDACTED | | | | | | | |
| LEE, KAITLIN ANNE | | ADDRESS REDACTED | | | | | | | |
| LEE, KANG | | 2121 WALNUT RIDGE CT | | | | FREDERICK | MD | 21702 | |
| LEE, KANG M | | ADDRESS REDACTED | | | | | | | |
| LEE, KANG M | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| LEE, KANG M | | PO BOX 27032 CAPT BULLOCK | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LEE, KASIEM ARMAN | | ADDRESS REDACTED | | | | | | | |
| LEE, KATELYN RENAE | | ADDRESS REDACTED | | | | | | | |
| LEE, KAYLA ANNE | | ADDRESS REDACTED | | | | | | | |
| LEE, KEANAIAOLIANA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEE, KEISSA LAUNCIE | | ADDRESS REDACTED | | | | | | | |
| LEE, KEITH J | | 3801 HICKORY BEND TRL | | | | MCKINNEY | TX | 75071 | |
| LEE, KEITH LEWIS | | ADDRESS REDACTED | | | | | | | |
| LEE, KENDRA | | ADDRESS REDACTED | | | | | | | |
| LEE, KENEISHA REGINA | | ADDRESS REDACTED | | | | | | | |
| LEE, KENNETH | | ADDRESS REDACTED | | | | | | | |
| LEE, KENNETH | | 649 E HAZELWOOD DR | | | | LEMOORE | CA | 93245-2436 | |
| LEE, KENNETH | | 711 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH | | SUN TRUST BANK | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEE, KENNETH BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEE, KENNETH JEROM | | ADDRESS REDACTED | | | | | | | |
| LEE, KESONN LAFONTE | | ADDRESS REDACTED | | | | | | | |
| LEE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEE, KEVIN | | 4322 E 5TH ST NO 7 | | | | LONG BEACH | CA | 90814 | |
| LEE, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LEE, KHIRY JIMEL | | ADDRESS REDACTED | | | | | | | |
| LEE, KIERAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LEE, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| LEE, KO TUNG | | 3976 NW STARVIEW PL | | | | PORTLAND | OR | 97229 | |
| LEE, KONG | | ADDRESS REDACTED | | | | | | | |
| LEE, KRISTIE LOU | | ADDRESS REDACTED | | | | | | | |
| LEE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEE, KYLE VAN | | ADDRESS REDACTED | | | | | | | |
| LEE, L | | 6645 FOREST AVE | | | | GARY | IN | 46403-1276 | |
| LEE, LADARA SHERRON | | ADDRESS REDACTED | | | | | | | |
| LEE, LAKESHA | | 882 BATTLEFIELD VIEW LN | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| LEE, LATRESHA D | | ADDRESS REDACTED | | | | | | | |
| LEE, LATRICE RAQUEL | | ADDRESS REDACTED | | | | | | | |
| LEE, LAURA JANIE | | ADDRESS REDACTED | | | | | | | |
| LEE, LAURENCE JAESUN | | ADDRESS REDACTED | | | | | | | |
| LEE, LAWREN DENISE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, LEKESHA TERESA | | ADDRESS REDACTED | | | | | | | |
| LEE, LEONA | | ADDRESS REDACTED | | | | | | | |
| LEE, LESLIE | | 42 60 COLDEN ST | | | | FLUSHING | NY | 11355-0000 | |
| LEE, LESLIE KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEE, LORRIE | | 6911 WATSON LANE | | | | LOUISVILLE | KY | 40272 | |
| LEE, LORRIE ANN | | ADDRESS REDACTED | | | | | | | |
| LEE, LOUIS | | 26707 SLASHPINE CIR | | | | RUTHER GLEN | VA | 00002-2546 | |
| LEE, LOUIS CHESTER | | ADDRESS REDACTED | | | | | | | |
| LEE, LOY R | | ADDRESS REDACTED | | | | | | | |
| LEE, MARCELLA L | | ADDRESS REDACTED | | | | | | | |
| LEE, MARCELLA L | | 2941 QUEENSLAND DRIVE | | | | RICHMOND | VA | 23294 | |
| LEE, MARK | | ADDRESS REDACTED | | | | | | | |
| LEE, MARK | | 17515 RICHTER RD | | | | ROGERSVILLE | AL | 35652 | |
| LEE, MARK | | 194 LAKE EVA MARIE DR | | | | RALEIGH | NC | 27603 | |
| LEE, MARK | | 2238 MISSION RIDGE DR | | | | CONYERS | GA | 30013-0000 | |
| LEE, MARK D | | ADDRESS REDACTED | | | | | | | |
| LEE, MARQUICE | | 504 GRANVILLE RD | | | | FRANKLIN | TN | 37064-2063 | |
| LEE, MARQUICE A | | ADDRESS REDACTED | | | | | | | |
| LEE, MATHEW BRANDON | | ADDRESS REDACTED | | | | | | | |
| LEE, MATHEW SHELDON | | ADDRESS REDACTED | | | | | | | |
| LEE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEE, MATTHEW JARED | | ADDRESS REDACTED | | | | | | | |
| LEE, MATTHEW JARED | | ADDRESS REDACTED | | | | | | | |
| LEE, MATTHEW PRESTON | | ADDRESS REDACTED | | | | | | | |
| LEE, MAY LILY | | 2320 DEVENWOOD ROAD | | | | RICHMOND | VA | 23235 | |
| LEE, MAYA DELLEN | | ADDRESS REDACTED | | | | | | | |
| LEE, MCKENZIE COREY | | ADDRESS REDACTED | | | | | | | |
| LEE, MELINDA | | 1637 WESTFIELD ST | | | | OAKHURST | NJ | 07755 | |
| LEE, MELINDA Y | | ADDRESS REDACTED | | | | | | | |
| LEE, MELISSA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEE, MELISSA TASHAN | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL | | 2833 LEXINGTON AVE N | | | | ROSEVILLE | MN | 55113-0000 | |
| LEE, MICHAEL | | 8232 MERCER DR | | | | NORFOLK | VA | 23505-1650 | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | NO 301 | | | SAN FRANCISCO | CA | 94103 | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | | | | WASHINGTON | DC | 94103-0000 | |
| LEE, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEE, MICHEAL | | 109 VIOLET LN | | | | BLUFF CITY | TN | 37618 | |
| LEE, MICHELE M | | 5162 UPPER ELM ST | | | | ATLANTA | GA | 30349 | |
| LEE, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| LEE, MIDAS KAHO | | ADDRESS REDACTED | | | | | | | |
| LEE, MILDRED LEOLA | | ADDRESS REDACTED | | | | | | | |
| LEE, MIMI | | ADDRESS REDACTED | | | | | | | |
| LEE, MINYON E | | ADDRESS REDACTED | | | | | | | |
| LEE, MORGAN A | | ADDRESS REDACTED | | | | | | | |
| LEE, MORRIS HENRY | | ADDRESS REDACTED | | | | | | | |
| LEE, NAM | | | | | | | TX | | |
| LEE, NANCY | | 384 G SUNNYSIDE CIRCLE | | | | GRAND JUNCTION | CO | 81504 | |
| LEE, NATALIE LUIKA | | ADDRESS REDACTED | | | | | | | |
| LEE, NATALIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LEE, NATASHA A | | ADDRESS REDACTED | | | | | | | |
| LEE, NATHALIA | | ADDRESS REDACTED | | | | | | | |
| LEE, NATHAN | | ADDRESS REDACTED | | | | | | | |
| LEE, NELSON | | ONE EXCHANGE PL STE 710 | | | | JERSEY CITY | NJ | 07302 | |
| LEE, NENG PAUL | | ADDRESS REDACTED | | | | | | | |
| LEE, NHA | | 3400 JARDIN CT | | | | WEST PALM BEACH | FL | 33409 | |
| LEE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LEE, NICK CARL | | ADDRESS REDACTED | | | | | | | |
| LEE, NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEE, NICOLE AVIRL CHLOREECE | | ADDRESS REDACTED | | | | | | | |
| LEE, NIKKO | | ADDRESS REDACTED | | | | | | | |
| LEE, NISHAWN | | 8306 SCOTTINGHAM DRIVE | | | | RICHMOND | VA | 23236 | |
| LEE, NOU | | ADDRESS REDACTED | | | | | | | |
| LEE, PATRICIA B | | ADDRESS REDACTED | | | | | | | |
| LEE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| LEE, PATRICK ALDEN | | ADDRESS REDACTED | | | | | | | |
| LEE, PAUL | | ADDRESS REDACTED | | | | | | | |
| LEE, PAUL | | ADDRESS REDACTED | | | | | | | |
| LEE, PAUL | | 2140 NORTHRIDGE DR | | | | MODESTO | CA | 95350 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, PAUL | | 4511 OAK RIVER CIRCLE | | | | VALRICO | FL | 33594 | |
| LEE, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEE, PAUL J | | ADDRESS REDACTED | | | | | | | |
| LEE, PETER | | ADDRESS REDACTED | | | | | | | |
| LEE, PETER | | ADDRESS REDACTED | | | | | | | |
| LEE, PETER | | 1043 GOLDEN ORCHARD DR | | | | OFALLON | MO | 63368 | |
| LEE, PETER | | 6728 HARTWOOD LN | | | | CENTREVILLE | VA | 20121 | |
| LEE, PETER YOUNGHOON | | ADDRESS REDACTED | | | | | | | |
| LEE, PHIL CHIEH | | ADDRESS REDACTED | | | | | | | |
| LEE, PHILIP | | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013 | |
| LEE, PHILIP M | | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013-1730 | |
| LEE, PHILLIP NAOLU | | ADDRESS REDACTED | | | | | | | |
| LEE, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEE, PHILLIP Y | | ADDRESS REDACTED | | | | | | | |
| LEE, POH | | 9972 66TH RD | APT 11E | | | REGO PARK | NY | 11374 | |
| LEE, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| LEE, REGINA HYO JUNG | | ADDRESS REDACTED | | | | | | | |
| LEE, REGINALD W | | ADDRESS REDACTED | | | | | | | |
| LEE, REGINALD W | | P O BOX 40 | | | | LANDRUM | SC | 29356 | |
| LEE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEE, RICHARD | | 4949 WIOTA ST | | | | EAGLE ROCK | CA | 90041 | |
| LEE, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEE, RICHARD H | | ADDRESS REDACTED | | | | | | | |
| LEE, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| LEE, ROBERT | | 11942 106TH AVE | | | | SEMINOLE | FL | 33778 | |
| LEE, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEE, ROBERT NATHAN | | ADDRESS REDACTED | | | | | | | |
| LEE, ROBINSON | | 345 E 57TH ST PH | | | | MANHATTAN | NY | 10022-2952 | |
| LEE, ROBYN M | | ADDRESS REDACTED | | | | | | | |
| LEE, ROCHELLE ANNTOINETTE | | ADDRESS REDACTED | | | | | | | |
| LEE, RODNEY | | 2 SAVAGE CT | | | | PORTSMOUTH | VA | 23703 | |
| LEE, RODNEY | | 3108 CLEAR VIEW DRIVE | | | | CHARLOTTE | NC | 28216 | |
| LEE, RODNEY DAN | | ADDRESS REDACTED | | | | | | | |
| LEE, ROGER | | ADDRESS REDACTED | | | | | | | |
| LEE, RONALD J | | ADDRESS REDACTED | | | | | | | |
| LEE, ROSALIN | | ADDRESS REDACTED | | | | | | | |
| LEE, ROSHAN KEONNA | | ADDRESS REDACTED | | | | | | | |
| LEE, ROY CHONG | | ADDRESS REDACTED | | | | | | | |
| LEE, RUBEN | | ADDRESS REDACTED | | | | | | | |
| LEE, RUMPEL | | 33198 N EASTVIEW RD | | | | GRAYLAKE | IL | 60030 | |
| LEE, RUSSEL | | 324 EAST PLYMOUTH NO 8 | | | | INGLEWOOD | CA | 90302 | |
| LEE, RYAN | | 20918 NARANJA RD | | | | WOODLAND HILLS | CA | 91364-0000 | |
| LEE, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEE, RYAN E | | ADDRESS REDACTED | | | | | | | |
| LEE, RYAN SANDUL | | ADDRESS REDACTED | | | | | | | |
| LEE, SABRINA | | 331 W CALDWELL ST | | | | COMPTON | CA | 90220-0000 | |
| LEE, SABRINA TOLA | | ADDRESS REDACTED | | | | | | | |
| LEE, SAM | | ADDRESS REDACTED | | | | | | | |
| LEE, SAMUEL | | 7239 FLOWER CREEK DR | | | | SOUTHAVEN | MS | 38671-5938 | |
| LEE, SAMUEL DOOWON | | ADDRESS REDACTED | | | | | | | |
| LEE, SAMUEL F | | ADDRESS REDACTED | | | | | | | |
| LEE, SANDRA | | ADDRESS REDACTED | | | | | | | |
| LEE, SANDY | | ADDRESS REDACTED | | | | | | | |
| LEE, SANG S | | ADDRESS REDACTED | | | | | | | |
| LEE, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEE, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEE, SCOTTIE M | | ADDRESS REDACTED | | | | | | | |
| LEE, SEAN MARSALIS | | ADDRESS REDACTED | | | | | | | |
| LEE, SEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LEE, SEJONG JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEE, SHAINA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| LEE, SHANE | | GATE ST | | | | CRYSTAL LAKE | IL | 60014 | |
| LEE, SHARON D | | ADDRESS REDACTED | | | | | | | |
| LEE, SHAUN BRENT | | ADDRESS REDACTED | | | | | | | |
| LEE, SHAUN BRENT | | ADDRESS REDACTED | | | | | | | |
| LEE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LEE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LEE, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEE, SHEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEE, SHEENA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LEE, SHEROME MARTEL | | ADDRESS REDACTED | | | | | | | |
| LEE, SOPHIA | | UNKNOWN | | | | | | | |
| LEE, STACEY SHAWNEKA | | ADDRESS REDACTED | | | | | | | |
| LEE, STAN | | 520 JAYWOOD DR | | | | STONE MOUNTAIN | GA | 30083 | |
| LEE, STEPHANI J | | 403 ROUTE 111 | | | | SALEM | NH | 03079-1300 | |
| LEE, STEPHEN K | | ADDRESS REDACTED | | | | | | | |
| LEE, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LEE, STEVEN | | 559 HABBITTS CT | | | | SAN JOSE | CA | 95111-2106 | |
| LEE, STEVEN | | 832 NE 18TH CT | | | | FORT LAUDERDALE | FL | 33305-3831 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, STEVEN E | | 26 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3716 | |
| LEE, SUNG J | | 5445 N SHERIDAN RD APT 1110 | | | | CHICAGO | IL | 60640-1929 | |
| LEE, SUSAN A | | ADDRESS REDACTED | | | | | | | |
| LEE, SUSANNE | | ADDRESS REDACTED | | | | | | | |
| LEE, TAMMY | | ADDRESS REDACTED | | | | | | | |
| LEE, TARON J | | ADDRESS REDACTED | | | | | | | |
| LEE, TEKIERO STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LEE, TERI DENISE | | ADDRESS REDACTED | | | | | | | |
| LEE, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| LEE, THAI | | ADDRESS REDACTED | | | | | | | |
| LEE, THEODORE TERRENCE | | ADDRESS REDACTED | | | | | | | |
| LEE, THOMAS | | 2954 ALLGEYER AVE | | | | EL MONTE | CA | 91732 | |
| LEE, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| LEE, TIFFANY BROOKE | | ADDRESS REDACTED | | | | | | | |
| LEE, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | | |
| LEE, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEE, TODD | | ADDRESS REDACTED | | | | | | | |
| LEE, TOMMY V | | ADDRESS REDACTED | | | | | | | |
| LEE, TONY VALENTINE | | ADDRESS REDACTED | | | | | | | |
| LEE, TOYA DEMETIA | | ADDRESS REDACTED | | | | | | | |
| LEE, TRACY | | 8 TOR RD | | | | WAPPINGERS FALLS | NY | 12590-4625 | |
| LEE, TRENT | | ADDRESS REDACTED | | | | | | | |
| LEE, TREVARES R | | ADDRESS REDACTED | | | | | | | |
| LEE, TXAI | | ADDRESS REDACTED | | | | | | | |
| LEE, TYRON | | 2533 PORTSMOUTH CIR | | | | SPRINGFIELD | IL | 00006-2703 | |
| LEE, TYRON BARTEL | | ADDRESS REDACTED | | | | | | | |
| LEE, VALENTINO CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEE, VALERIE B | | ADDRESS REDACTED | | | | | | | |
| LEE, VICTOR | | ADDRESS REDACTED | | | | | | | |
| LEE, VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| LEE, VURINA LASHAY | | ADDRESS REDACTED | | | | | | | |
| LEE, WAI WON | | ADDRESS REDACTED | | | | | | | |
| LEE, WAN CHUNG | | ADDRESS REDACTED | | | | | | | |
| LEE, WANG | | 301 TIGER LANE | 203 | | | COLUMBIA | MO | 65203-0000 | |
| LEE, WANG JAE | | ADDRESS REDACTED | | | | | | | |
| LEE, WASENG | | ADDRESS REDACTED | | | | | | | |
| LEE, WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEE, WENDY | | 28 CONSTITUTION RD | | | | LEXINGTON | MA | 02421-6655 | |
| LEE, WENDY ORION | | ADDRESS REDACTED | | | | | | | |
| LEE, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | | |
| LEE, WILLIAM FREDRICK | | ADDRESS REDACTED | | | | | | | |
| LEE, WILLIAM RAY | | ADDRESS REDACTED | | | | | | | |
| LEE, WILLIAM WARD | | ADDRESS REDACTED | | | | | | | |
| LEE, WINDELL A | | ADDRESS REDACTED | | | | | | | |
| LEE, WINSTON GARRET | | ADDRESS REDACTED | | | | | | | |
| LEE, XAI | | ADDRESS REDACTED | | | | | | | |
| LEE, XAI | | 1288 PARK ST | | | | ST PAUL | MN | 00005-5117 | |
| LEE, YEE | | ADDRESS REDACTED | | | | | | | |
| LEE, YENG KONG | | ADDRESS REDACTED | | | | | | | |
| LEE, YOLANDA | | 9709 SUMMIT CIRCLE 1 D | | | | LARGO | MD | 20774-0000 | |
| LEE, YOLANDA LOLITA | | ADDRESS REDACTED | | | | | | | |
| LEE, YOUNG M | | ADDRESS REDACTED | | | | | | | |
| LEE, YVETTE M | | 722 19TH ST | | | | RICHMOND | CA | 94801 | |
| LEE, YVETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| LEE, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| LEE, ZACHARY | | 4824 W FARGO | | | | SKOKIE | IL | 60077-0000 | |
| LEE, ZACHARY LARSON | | ADDRESS REDACTED | | | | | | | |
| LEEAN, QUYEN | | 1415 SOUTH 8TH ST | | | | PHILADELPHIA | PA | 19147 | |
| LEEBRICK, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEEBRICK, JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LEECE, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| LEECH & ASSOCIATES APPRAISAL | | 2542 ELISHA AVE | | | | ZION | IL | 60099 | |
| LEECH & DENOMA APPRAISAL SERVICE | | 850 E GRAND AVE STE 4A | | | | LAKE VILLA | IL | 60046-7885 | |
| LEECH REPAIR SERVICE, BILL | | 2017 E MICHIGAN AVENUE | | | | LANSING | MI | 48912 | |
| LEECH, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEECH, REBECCA | | 2000 CLAYBANK RD K4 | | | | FAIRFIELD | CA | 94533 | |
| LEECH, REBECCA RENAE | | ADDRESS REDACTED | | | | | | | |
| LEECH, ROBERT | | 8945 EVENINGGROVE COVE | | | | CORDOVA | TN | 38018 | |
| LEECH, ZEBLIN WALTER | | ADDRESS REDACTED | | | | | | | |
| LEECOST, STEPHANIE DEVA | | ADDRESS REDACTED | | | | | | | |
| LEEDEL A WILLIAMS | WILLIAMS LEEDEL A | 1401 W FREMONT RD | | | | PHOENIX | AZ | 85041-6728 | |
| LEEDER, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LEEDS, BRADEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEEDS, CAROL | | 1253 MANULANI ST | | | | KAILUA | HI | 96734 | |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | LEEDS CITY OF | C/O ALATAX | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | PO DRAWER 490 | | | | LEEDS | AL | 350940490 | |
| LEEDY, AMANDA | | 203 ROLAND AVE | | | | CHAMBERSBURG | PA | 17201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEEDY, AMANDA G | | ADDRESS REDACTED | | | | | | | |
| LEEDY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| LEEDY, GRANT ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEEGE, MASON D | | ADDRESS REDACTED | | | | | | | |
| LEEHAN, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEEHY, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEEIII, RICHARD | | 1472 KAREN BLVD | | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | | HUNTINGTON | NY | 11754 | |
| LEEK, MELANIE | | 1116 NW 7TH AVE | | | | MINERAL WELLS | TX | 76067 | |
| LEEK, RODERICK JAY | | ADDRESS REDACTED | | | | | | | |
| LEEK, STEVEN | | 1518 NE PERKINS WAY | | | | SEATTLE | WA | 98155 | |
| LEEKA, CHAYNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEEKS, JASON NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LEEMAN ARCHITECTURAL WOODWORK | | 605 STONEHILL DRIVE | | | | ATLANTA | GA | 30336 | |
| LEEMAN FREDERICK | | 23 BATCHELDER RD | | | | SEABROOK | NH | 03874 | |
| LEEMAN, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEEMAN, JERRY D | | ADDRESS REDACTED | | | | | | | |
| LEEMAN, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| LEEMAN, NICK | | ADDRESS REDACTED | | | | | | | |
| LEENHEER, CANDACE NICCOLE | | ADDRESS REDACTED | | | | | | | |
| LEENHEER, ERICH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEEPER, AARON C | | ADDRESS REDACTED | | | | | | | |
| LEEPER, BARDO | | ADDRESS REDACTED | | | | | | | |
| LEEPER, CHRIS S | | 7753 SPINDLETREE CT | | | | JACKSONVILLE | FL | 32256-5459 | |
| LEEPER, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEEPER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEEPER, JULIE | | ADDRESS REDACTED | | | | | | | |
| LEEPER, MARK PAUL | | ADDRESS REDACTED | | | | | | | |
| LEEPER, NAKITA SHENEE | | ADDRESS REDACTED | | | | | | | |
| LEEPER, NATHAN A | | 8231 PRINCETON SQ W APT 1307 | | | | JAX | FL | 32257 | |
| LEER, KURTIS ALAN | | ADDRESS REDACTED | | | | | | | |
| LEES AMOCO SERVICE | | 391 KIDDER STREET | | | | WILKES BARRE | PA | 18702 | |
| LEES APPLIANCE & REFRIGERATION | | 1585 E 27TH ST | | | | RAPID CITY | SD | 57703 | |
| LEES APPLIANCE SERVICE | | 4163 NORTHWESTERN PIKE | | | | WINCHESTER | VA | 22603 | |
| LEES FAMOUS FRIED CHICKEN | | 9813 OLD THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| LEES FAMOUS RECIPE | | 2925 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| LEES FAMOUS RECIPE | | 9813 OLD 3RD ST RD | | | | LOUISVILLE | KY | 40272 | |
| LEES HOAGIE HOUSE | | 506 S OXFORD VALLEY RD | | | | FAIRLESS HILLS | PA | 19030 | |
| LEES HOME THEATER DESIGNERS | | 3120 S MOONEY BLVD | SUITE B | | | VISALIA | CA | 93277 | |
| LEES HOME THEATER DESIGNERS | | SUITE B | | | | VISALIA | CA | 93277 | |
| LEES LOCKSMITH SERVICES, BILLY | | 500 E FRANK | | | | LUFKIN | TX | 75901 | |
| LEES MAJOR APPLIANCE SERVICE | | 62 PIN OAK DR | | | | DAYTON | TX | 77535 | |
| LEES MAJOR APPLIANCE SERVICE | | PO BOX 1081 | 62 PIN OAK DR | | | DAYTON | TX | 77535 | |
| LEES PEST CONTROL, AC | | PO BOX 6707 | | | | SPRING HILL | FL | 34611 | |
| LEES SHEET METAL | | RT 1 BOX 686 | | | | HARPERS FERRY | WV | 25425 | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73735 | |
| LEES TRAILER SERVICE INC | | 326 E 6TH STREET | | | | RICHMOND | VA | 23224 | |
| LEES TV | | 5853 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | |
| LEES TV & APPLIANCE | | PO BOX 2430 | | | | LA PINE | OR | 97739 | |
| LEES TV & ELECTRONICS | | 3120 HEIGHTS RAVENNA | | | | MUSKEGON | MI | 49444 | |
| LEES TV & ELECTRONICS | | 3120 HTS RAVENA | | | | MUSKEGON | MI | 49444 | |
| LEES TV SERVICE | | 1002 W HURON RD | | | | VASSAR | MI | 48768 | |
| LEES TV SERVICE | | 55 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | |
| LEES TV SERVICE | | 7506 RICHMOND AVENUE | | | | HOUSTON | TX | 77063 | |
| LEES, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| LEES, DANIEL JUZEF | | ADDRESS REDACTED | | | | | | | |
| LEES, GRANT HUDSON | | ADDRESS REDACTED | | | | | | | |
| LEES, PERRY | | PO BOX 27 | | | | TRANSFER | PA | 16154-0027 | |
| LEES, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEESBURG FLOWERS & GIFTS INC | | PO BOX 769 | | | | LEESBURG | GA | 31763 | |
| LEESBURG RENT ALL | | 100 S LAKE ST | | | | LEESBURG | FL | 34748 | |
| LEESBURG, TOWN OF | | LEESBURG TOWN OF | PO BOX 88 | | | LEESBURG | VA | | |
| LEESBURG, TOWN OF | | PO BOX 88 | | | | LEESBURG | VA | 20178 | |
| LEESE, MARC | | 107 OLD YORK RD APT 15 | | | | NEW CUMBERLAND | PA | 17070 | |
| LEESE, MARC A | | ADDRESS REDACTED | | | | | | | |
| LEESE, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| LEESHA & ASSOC, PHILIP A | | 118 EASTWOOD BLVD | | | | CENTEREACH | NY | 11720-2737 | |
| LEESON, VICTORIA | | 238 WOODS CREEK DR | | | | FORISTELL | MO | 63348-1914 | |
| LEET TV & VCR SERVICE | | 3007 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505 | |
| LEET, CHASE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEETHAM, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEETS, RITA M | | 716 ASHEPOO CT | | | | EVANS | GA | 30809-0000 | |
| LEEVER, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| LEEVIRAPHAN, ERIC | | 2100 CITY POLICE | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | | EWA BEACH | HI | 967060355 | |
| LEFEBVRE, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| LEFEBVRE, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEFEBVRE, JESSICA RAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEFEBVRE, JOHN | | P O BOX 10263 | | | | PEORIA | IL | 61612-0263 | |
| LEFEBVRE, JORDAN CHESTER | | ADDRESS REDACTED | | | | | | | |
| LEFEBVRE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LEFEBVRE, MIKE GERARD | | ADDRESS REDACTED | | | | | | | |
| LEFEMINE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEFER, GEORGE | | 10 COTTAGE PLACE | | | | TUCKAHOE | NY | 10707 | |
| LEFERINK, DEAN | | 12444 LAKEVIEW DR | | | | DATES CITY | FL | 33528 | |
| LEFEVER ELECTRIC INC | | 1949 DRUCK VALLEY ROAD | | | | YORK | PA | 17402 | |
| LEFEVER, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEFEVER, SHANNON | | 1587 PLEASANTON RD | | | | CHULA VISTA | CA | 91913-1746 | |
| LEFEVER, TRACI R | | 2295 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779-3723 | |
| LEFEVER, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| LEFEVERS, NICK GREGORY | | ADDRESS REDACTED | | | | | | | |
| LEFEVRE CASBY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LEFEVRE, BEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LEFEVRE, JENNA TODD | | ADDRESS REDACTED | | | | | | | |
| LEFEVRE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LEFEVRE, PAUL | | ADDRESS REDACTED | | | | | | | |
| LEFEVRE, VIOTTI A | | ADDRESS REDACTED | | | | | | | |
| LEFEW, WHITNEY ANN | | ADDRESS REDACTED | | | | | | | |
| LEFFEL, ABBE | | ADDRESS REDACTED | | | | | | | |
| LEFFEL, CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEFFEL, CHARLES | | 1220 TASMAN DRIVE | 496 | | | SUNNYVALE | CA | 94089-0000 | |
| LEFFERS, LUKE JAMES | | ADDRESS REDACTED | | | | | | | |
| LEFFERT, LAUREN JAE | | ADDRESS REDACTED | | | | | | | |
| LEFFERTS, BRADY A | | ADDRESS REDACTED | | | | | | | |
| LEFFERTS, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LEFFEW, NICOLE RENEE | | ADDRESS REDACTED | | | | | | | |
| LEFFINGWELL, KATELYN SPENCER | | ADDRESS REDACTED | | | | | | | |
| LEFFKE & ASSOCIATES INC, R C | | 4230 LBJ FREEWAY NO 150 | | | | DALLAS | TX | 75244 | |
| LEFFKE & ASSOCIATES INC, R C | | DALE CARNEGIE TRAINING | 4230 LBJ FREEWAY NO 150 | | | DALLAS | TX | 75244 | |
| LEFFLER, CHRISTIAN CHARLSE | | ADDRESS REDACTED | | | | | | | |
| LEFFLER, GEORGE G | | 20 HOLIDAY DRIVE | | | | WOODSTOCK | NY | 12498 | |
| LEFFLER, JAMESON JOEL | | ADDRESS REDACTED | | | | | | | |
| LEFFLER, JOHNATHON HENRY | | ADDRESS REDACTED | | | | | | | |
| LEFFLER, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEFFLER, MIKE | | PO BOX 722 | | | | WADDELL | AZ | 85355 | |
| LEFFLER, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEFFLER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LEFFLER, TIM | | 5407 MECKES DR | | | | INDIANAPOLIS | IN | 46 237 00 | |
| LEFKOFSKY & GOROSH PC | JONATHAN SRIRO | 31500 NORTHWESTERN HWY STE 105 | | | | FARMINGTON HILLS | MI | 48334 | |
| LEFKUS, RYAN STRYKER | | ADDRESS REDACTED | | | | | | | |
| LEFLER LIMITED | | PO BOX 503014 | | | | ST LOUIS | MO | 631503014 | |
| LEFLORE COUNTY | | PO BOX 1953 | CIRCUIT & CO CT CIRCUIT CLERK | | | MONTICELLO | MS | 39654 | |
| LEFLORE HARRELL, PRECIOUS SYMONE | | ADDRESS REDACTED | | | | | | | |
| LEFLORE IV, WILLIAM VERNON | | ADDRESS REDACTED | | | | | | | |
| LEFLORE, BERNARD | | 4929 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3109 | |
| LEFORT, EDMOND CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEFORT, RODERICK E | | ADDRESS REDACTED | | | | | | | |
| LEFORT, ROGER G | | ADDRESS REDACTED | | | | | | | |
| LEFORT, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEFTER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| LEFTEROFF, BRANDON G | | ADDRESS REDACTED | | | | | | | |
| LEFTWICH, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEFTWICH, ROBERT | | 5020 RODRICK TRACE | | | | MARIETTA | GA | 30066 | |
| LEFTYS BARBECUE UNLIMITED INC | | 2064 CRAIN HWY | | | | WALDORF | MD | 20601 | |
| LEGA, RICHARD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEGA, STEPHEN HUNTER | | ADDRESS REDACTED | | | | | | | |
| LEGACY COMMUNICATIONS INC | | 11211 E ARAPAHOE RD STE 120 | | | | ENGLEWOOD | CO | 80112 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | | | | PHOENIX | AZ | 85040 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | 6808 S 32ND ST | | | PHOENIX | AZ | 85066 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | | PORTLAND | OR | 972270530 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | | PORTLAND | OR | 972285337 | |
| LEGACY PERSONNEL GROUP INC | | ONE E BROWARD BLVD STE 609 | | | | FT LAUDERDALE | FL | 33301 | |
| LEGAIR, RANDOLPH | | 526 LEGACY DR | | | | WESTERVILLE | OH | 430826016 | |
| LEGAL AMERICA | | 1044 MAIN STREET SUITE 800 | | | | KANSAS CITY | MO | 64105 | |
| LEGAL AMERICA | | PO BOX 26912 | | | | RICHMOND | VA | 232612691 | |
| LEGAL COPY SPECIALISTS INC | | 233 PEARL STREET | | | | HARTFORD | CT | 06103 | |
| LEGAL IMAGING TECHNOLOGIES INC | | 300 CAPITOL MALL | SUITE 1210 | | | SACRAMENTO | CA | 95814 | |
| LEGAL IMAGING TECHNOLOGIES INC | | SUITE 1210 | | | | SACRAMENTO | CA | 95814 | |
| LEGAL REPROGRAPHICS INC | | 110 WEST C ST STE 1602 | | | | SAN DIEGO | CA | 92101 | |
| LEGAL SECRETARIES INTL INC | | 6113 BRISTOL WAY | | | | ALEXANDRIA | VA | 22310 | |
| LEGAL SOURCE | | 1423 TILTON RD STE 10 | | | | NORTHFIELD | NJ | 08225 | |
| LEGAL SOURCE | | 2 LINCOLN HWY STE 505 | | | | EDISON | NJ | 08820 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | | PITTSBURGH | PA | 15236-6060 | |
| LEGAL TAX SERVICE INC | | PO BOX 85 | | | | W MIFFLIN | PA | 151220085 | |
| LEGAL TIMES | | 1730 M ST NW STE 802 | | | | WASHINGTON | DC | 20036 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEGAL TIMES | | 1730 M STREET NW | SUITE 802 | | | WASHINGTON | DC | 20036 | |
| LEGAL VIDEO SERVICES | | 8825 ROSWELL ROAD STE 540 | | | | ATLANTA | GA | 30350 | |
| LEGALINK | | 210 SOUTH ST 11TH FL | | | | BOSTON | MA | 02111 | |
| LEGALINK | | 320 CONGRESS ST 4TH FL | | | | BOSTON | MA | 02210 | |
| LEGALINK CHICAGO | | 230 W MONROE ST STE 1500 | | | | CHICAGO | IL | 60606 | |
| LEGALINK MANHATTAN | | 420 LEXINGTON AVE STE 2108 | | | | NEW YORK | NY | 10170 | |
| LEGAN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| LEGAN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEGAN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEGAREE, SIQUAN CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| LEGARRETA, GEORGE | | 3405 GLENRIDGE ST | | | | BAKERSFIELD | CA | 93306 | |
| LEGARRETA, GEORGE R | | ADDRESS REDACTED | | | | | | | |
| LEGASPI, AVELOURD | | ADDRESS REDACTED | | | | | | | |
| LEGASPI, FRANCIS CAESAR | | ADDRESS REDACTED | | | | | | | |
| LEGASPI, JESUS YOVANI | | ADDRESS REDACTED | | | | | | | |
| LEGASSEY, CATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| LEGASSIE, CHERIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| LEGAT, WILLIAM | | 53 N PENN ST | | | | YORK | PA | 17401 | |
| LEGAT, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | | |
| LEGATA, CHRISTOPHER | | 979 SMITHLANE RD | | | | LEHIGHTON | PA | 18235-3627 | |
| LEGAULT, ERIN LYNN | | ADDRESS REDACTED | | | | | | | |
| LEGAUX, MARANDA N | | ADDRESS REDACTED | | | | | | | |
| LEGE, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| LEGEND PLUMBING COMPANY | | 9826 MCCULLOUGH | | | | SAN ANTONIO | TX | 78216 | |
| LEGEND PLUMBING COMPANY | | PO BOX 310 | | | | MARION | TX | 78124-0310 | |
| LEGEND PROPERTIES INC | | PLYMOUTH CORPORATE CTR | 625 RIDGE PIKE STE 19428 | | | CONSHOHOCKEN | PA | 19428 | |
| LEGEND SERVICES INC | | PO BOX 217 | | | | SPARTA | MI | 49345 | |
| LEGENDARY MAYTAG | | 103100 OVERSEAS HWY MM NO 103 | | | | KEY LARGO | FL | 33037 | |
| LEGENDRE JR, RAY EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEGENDS CAFE | | 500 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| LEGENDS OF VERO | | 8797 20TH ST | | | | VERO BEACH | FL | 32966 | |
| LEGENT CORP | | DEPT 1709 | | | | COLUMBUS | OH | 432711709 | |
| LEGER JR , FRANCY | | ADDRESS REDACTED | | | | | | | |
| LEGER JR, GUILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEGER, DAN | | ADDRESS REDACTED | | | | | | | |
| LEGER, DAN | | 505 C RIDGEFIELD CR | | | | CLINTON | MA | 01510-0000 | |
| LEGER, EVERETT SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEGER, JENNY L | | ADDRESS REDACTED | | | | | | | |
| LEGER, JUSTIN | | 2748 TRAILS AT HIDDEN HARBOR | | | | MERRITT ISLAND | FL | 32952 | |
| LEGER, MARIE MAUD | | ADDRESS REDACTED | | | | | | | |
| LEGER, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| LEGER, SCOTT CRAIG | | ADDRESS REDACTED | | | | | | | |
| LEGER, TOBY | | ADDRESS REDACTED | | | | | | | |
| LEGER, TRENT JORDAN | | ADDRESS REDACTED | | | | | | | |
| LEGER, TYLER RAY | | ADDRESS REDACTED | | | | | | | |
| LEGERE, BEULAH | | ADDRESS REDACTED | | | | | | | |
| LEGERTON, FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| LEGETTE, DAVID | | 39 S 28TH ST | | | | WYANDANCH | NY | 11798-0000 | |
| LEGETTE, NIKKI | | ADDRESS REDACTED | | | | | | | |
| LEGETTE, SAMUEL JARRETT | | ADDRESS REDACTED | | | | | | | |
| LEGG MASON REAL ESTATE SERVICES SOUTH, INC | | 225 SOUTH ORANGE ST | SUITE 1540 | | | ORLANDO | FL | 32801 | |
| LEGG, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEGG, DAVID | | ADDRESS REDACTED | | | | | | | |
| LEGG, DAVID | | 2107 TRISTI CT | | | | JOHNSTOWN | CO | 80534 | |
| LEGG, DAVID S | | ADDRESS REDACTED | | | | | | | |
| LEGG, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| LEGG, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEGG, MARK | | ADDRESS REDACTED | | | | | | | |
| LEGG, MICHAEL | | 9412 LONG RIVER DR | | | | RENO | NV | 00008-9506 | |
| LEGG, MICHAEL GENE | | ADDRESS REDACTED | | | | | | | |
| LEGG, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| LEGGETT & PLATT INC | | C O EXCELL STORE FIXTURES | | | | ATLANTA | GA | 303848747 | |
| LEGGETT & PLATT INC | | DRAWER CS198747 | C O EXCELL STORE FIXTURES | | | ATLANTA | GA | 30384-8747 | |
| LEGGETT WILCHER & GATES INC | | 3330 NORTHSIDE DR STE 207 | | | | MACON | GA | 31210 | |
| LEGGETT, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, GENJI | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, IDA | | 250 LOTT AVE | | | | BROOKLYN | NY | 11212-5828 | |
| LEGGETT, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, MALLORY | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, MARK R | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, RICKY | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, RONALD A | | 412 CITY HALL EARNINGS TAX DI | | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | COLLECTOR OF REVENUE | 412 CITY HALL EARNINGS TAX DI | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | PO BOX 66966 | EARNINGS TAX DIVISION | | | ST LOUIS | MO | 63166-6966 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEGGETT, SEAN LE MAR | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, SHAWN P | | ADDRESS REDACTED | | | | | | | |
| LEGGETT, THOMAS | | 481 SE DOGWOOD ST | | | | MACCLENNY | FL | 32063 | |
| LEGGETT, TIMOTHY BRANDON | | ADDRESS REDACTED | | | | | | | |
| LEGGIO, SALVATORE J | | ADDRESS REDACTED | | | | | | | |
| LEGGIO, SALVATORE J | | ADDRESS REDACTED | | | | | | | |
| LEGGITT, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEGGS, DONIELE | | 145 93 225TH ST | | | | ROSEDALE | NY | 11413-0000 | |
| LEGITS, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEGLER, LUCAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEGNION, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | | ENFIELD | CT | 06082 | |
| LEGO, HOWARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEGORRETA, GUSTAVO | | 8500 SW 28TH ST | | | | MIAMI | FL | 33155-0000 | |
| LEGRAND, DAVEENA MARIA | | ADDRESS REDACTED | | | | | | | |
| LEGRAND, LATOYA DENISE | | ADDRESS REDACTED | | | | | | | |
| LEGRAND, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| LEGRANDE, BRITTANY L | | ADDRESS REDACTED | | | | | | | |
| LEGREE, ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEGREE, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEGROS III, JOHN W | | ADDRESS REDACTED | | | | | | | |
| LEGROS, JEANPETERSON | | 755 FENIMORE ST | NO APT 6L | | | BROOKLYN | NY | 11203 | |
| LEGROS, SEBASTIEN HARRY | | ADDRESS REDACTED | | | | | | | |
| LEGROSIII, JOHN | | 720 ROYAL AVE APT 47 | | | | MEDFORD | OR | 00009-7504 | |
| LEHENY, JEANNE B | | ADDRESS REDACTED | | | | | | | |
| LEHEW, JAY GLENN | | ADDRESS REDACTED | | | | | | | |
| LEHIGH | | 1100 EAST MAIN STREET | | | | ENDICOTT | NY | 13760 | |
| LEHIGH | | PO BOX 371958 | | | | PITTSBURGH | PA | 152507958 | |
| LEHIGH COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | ALLENTOWN | PA | 181051548 | |
| LEHIGH COUNTY CLERK OF COURTS | | PO BOX 1548 | COURT OF COMMON PLEAS CRIMINAL | | | ALLENTOWN | PA | 18105-1548 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 17 S 7TH ST | | | | ALLENTOWN | PA | 18101-2400 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 523 HAMILTON ST PO BOX 1548 | | | | ALLENTOWN | PA | 18105 | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | LEHIGH TAX COLLECTOR COUNTY OF | PO BOX 70255 | | | PHILADELPHIA | PA | | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | PO BOX 70255 | | | | PHILADELPHIA | PA | 19176-0255 | |
| LEHIGH TRADERS INC | | 723 E GREEN ST | | | | ALLENTOWN | PA | 18109 | |
| LEHIGH UNIVERSITY | | 621 TAYLOR ST RAUCH BUSINESS | STE 484 ATTN CAREER SERVICES | | | BETHLEHEM | PA | 18015-3117 | |
| LEHIGH VALLEY COCA COLA | | PO BOX 71330 | | | | CLEVELAND | OH | 44191 | |
| LEHIGH VALLEY COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | | PITTSBURGH | PA | 15238 | |
| LEHIGH VALLEY COCA COLA | LEHIGH VALLEY COCA COLA | PO BOX 71330 | | | | CLEVELAND | OH | 44191 | |
| LEHIGH VALLEY DOOR SALES INC | | PO BOX 4236 | | | | ALLENTOWN | PA | 18105 | |
| LEHIGH VALLEY FLEET | | RR 3 BOX 576A | MOLASSES VALLEY RD | | | KUNKLETON | PA | 18058 | |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| LEHKER, NICHOLAS WILFRED | | ADDRESS REDACTED | | | | | | | |
| LEHKY, LISA D | | 3333 EVERSON RD W | | | | COLUMBUS | OH | 43232 | |
| LEHKY, LISA DIANNE | | ADDRESS REDACTED | | | | | | | |
| LEHLEITNER & CO INC, GEO H | | PO BOX 95008 | | | | NEW ORLEANS | LA | 70195 | |
| LEHMAN ARCHITECT, T | | 39 WOODLAND RD | | | | ROSELAND | NJ | 07068 | |
| LEHMAN ARCHITECTURAL GROUP PC | | 376 HOLLYWOOD AVE | | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN BROTHERS | | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| LEHMAN CONSTRUCTION CORP | | 376 HOLLYWOOD AVE | | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN, ANDREW J | | 3207 ALGONQUIN PARKWAY | | | | TOLEDO | OH | 43606 | |
| LEHMAN, ANDREW JON | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, BRANDON C | | 1543 S GOLDENEYE LN | | | | HOMESTEAD | FL | 33035 | |
| LEHMAN, CHARLES RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, DAVID B | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, DAVID B | | 58 MALSBY RD | | | | ROYERSFORD | PA | 19468 | |
| LEHMAN, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, JESSE | | 12 CONNELLY AVE | | | | BUDD LAKE | NJ | 07828 | |
| LEHMAN, JESSE C | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, KRISTIN | | 237 IRIS | | | | LANSING | MI | 48917 | |
| LEHMAN, LAZELLA FERN | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, PAMELA ROSE | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, RANDY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEHMAN, SHANNON RENEE | | ADDRESS REDACTED | | | | | | | |
| LEHMANN, BEAT | | 98 CATARINA HEIGHTS | | | | CONCORD | MA | 01742 | |
| LEHMANN, GARY | | 604 COLCHESTER DR | | | | EL PASO | TX | 79912 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEHMANN, HALLIE | | ADDRESS REDACTED | | | | | | | |
| LEHMANN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEHMANN, PATRICK | | 404 PHEASANT CIR | | | | BEAR | DE | 19701-0000 | |
| LEHMANN, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEHMANN, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| LEHMANN, SHANNON LEE | | ADDRESS REDACTED | | | | | | | |
| LEHMANS APPLIANCE SERVICE | | 1420 IOWA ST | | | | BELLINGHAM | WA | 98226 | |
| LEHMER, JOHN | | 12555 BISCAYNE BLVD | NO 951 | | | MIAMI | FL | 33181 | |
| LEHNDORFF GREENBRIAR LTD | | C/O LEHNDORFF MANAGEMENT USA | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | |
| LEHNDORFF GREENBRIAR LTD | | PO BOX 971288 | | | | DALLAS | TX | 753971288 | |
| LEHNDORFF TYSONS JOINT VENTURE | | PO BOX 95069 | | | | CHICAGO | IL | 60694 | |
| LEHNER, THOMAS | | 225 CHAISTAIN MEADOWS COURT | C/O CIRCUIT CITY STORES | | | MARIETTA | GA | 30066 | |
| LEHNER, THOMAS | | C/O CIRCUIT CITY STORES | | | | MARIETTA | GA | 30066 | |
| LEHNERT, DAVID | | 264 RT 46W | | | | BUDD LAKE | NJ | 07828 | |
| LEHNERT, DAVID W | | ADDRESS REDACTED | | | | | | | |
| LEHNERT, KATHLEEN GRACE | | ADDRESS REDACTED | | | | | | | |
| LEHOSIT, SEAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| LEHOUX, ROBYN | | ADDRESS REDACTED | | | | | | | |
| LEHR ELECTRIC INC, JACK | | 2841 W EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | 2021 THIRD AVE N | | | | BIRMINGHAM | AL | 35203 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | PO BOX 11945 | | | | BIRMINGHAM | AL | 35202-1945 | |
| LEHR, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEHR, CHASE TYLER | | ADDRESS REDACTED | | | | | | | |
| LEHR, DAVID MICAH | | ADDRESS REDACTED | | | | | | | |
| LEHR, GARRY L | | 2326 W 77TH ST | | | | SHAWNEE MISSION | KS | 66208-3803 | |
| LEHR, JAMES ERIC | | ADDRESS REDACTED | | | | | | | |
| LEHR, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| LEHR, JAMES W | | 725 W BRIAR CLIFF CT | | | | SPOKANE | WA | 99218 | |
| LEHR, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEHR, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| LEHR, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEHRBASS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| LEHRER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEHRERS FLOWERS | | 3191 W 38TH AVE | | | | DENVER | CO | 80211 | |
| LEHRERS FLOWERS | | PO BOX 5067 | | | | DENVER | CO | 80217 | |
| LEHRMAN, PATRICIA | | & SCOTT MEYERS ESQ | 4525 WILSHIRE BLVD NO 201 | | | LOS ANGELES | CA | 90010 | |
| LEHRMAN, PATRICIA | | 4792 TIARA DR NO 202 | | | | HUNTINGTON BEACH | CA | 92649 | |
| LEI LEI WANG EKVALL | WEILAND GOLDEN | SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | | COSTA MESA | CA | 92626 | |
| LEI, BILLY | | ADDRESS REDACTED | | | | | | | |
| LEI, CALVIN | | ADDRESS REDACTED | | | | | | | |
| LEI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEI, YIM M | | ADDRESS REDACTED | | | | | | | |
| LEI, YIM PING | | ADDRESS REDACTED | | | | | | | |
| LEI, YU LIANG | | 136 10 LATTIMER PLACE | | | | FLUSHING | NY | 11354 | |
| LEIATO, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| LEIB, FRANKLIN | | 275 FM 421 NO 17 | | | | LUMBERTON | TX | 77657 | |
| LEIB, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LEIBENSPERGER TRANSPORTATION | | 3096 ROUTE 100 | | | | MACUNGIE | PA | 18062 | |
| LEIBERT FAM TR, BARBARA BROWN | | PO BOX 993 | | | | FAIRFAX | CA | 94930 | |
| LEIBLE, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEIBMANN, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LEIBOLD, CHRISTIAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| LEIBOWITZ, JOE | | 2447 E 78TH ST | | | | BROOKLYN | NY | 11234-0000 | |
| LEIBY, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| LEIBY, MISTY R | | ADDRESS REDACTED | | | | | | | |
| LEICHLITER, ROBERT RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LEICHLITER, STEPHANIE N | | ADDRESS REDACTED | | | | | | | |
| LEICHT, KASSIE ANN | | ADDRESS REDACTED | | | | | | | |
| LEICHT, NICHOLAS | | 614 EAST WAVERLY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LEICHT, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| LEID, ULYSSES NOEL | | ADDRESS REDACTED | | | | | | | |
| LEIDECKER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| LEIDENFROST HOROWITZ & ASSOC | | 1833 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| LEIDER HAYES COMM REAL ESTATE | | 3700 STATE ST STE 240 | | | | SANTA BARBARA | CA | 93105 | |
| LEIDIG, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| LEIENDECKER, KRISTIN | | 710 BRUNSWICK RD | | | | TROY | NY | 12180 | |
| LEIFER, DEBBIE | | 4665 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068 | |
| LEIFER, VICTORIA JEAN | | ADDRESS REDACTED | | | | | | | |
| LEIFHEIT, AMY | | 1845 SOUTH MICHIGAN | | | | CHICAGO | IL | 60616-0000 | |
| LEIFSON, JEFF PAUL | | ADDRESS REDACTED | | | | | | | |
| LEIGER, JEFFERY | | 70 MOUNT HOPE AVE | | | | LEWISTON | ME | 04240 | |
| LEIGH NUNEZ, ROSS | | ADDRESS REDACTED | | | | | | | |
| LEIGH, AMANDA SHANNON | | ADDRESS REDACTED | | | | | | | |
| LEIGH, BEN SOUTHGATE | | ADDRESS REDACTED | | | | | | | |
| LEIGH, CHARLOTTE LEVONNE | | ADDRESS REDACTED | | | | | | | |
| LEIGH, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEIGH, EDYTHE | | ADDRESS REDACTED | | | | | | | |
| LEIGH, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEIGH, JESSICA L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEIGH, JOHNNY EVERETT | | ADDRESS REDACTED | | | | | | | |
| LEIGH, JOHNSON HARRIS | | ADDRESS REDACTED | | | | | | | |
| LEIGH, STEPHENS | | 616 TROUT ST | | | | TUPELO | MS | 38801-5322 | |
| LEIGH, TOBY GYROME | | ADDRESS REDACTED | | | | | | | |
| LEIGHTON HOLLIGSWORTH | | | | | | | CA | | |
| LEIGHTON, ALAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEIGHTON, ALGON JOSEF | | ADDRESS REDACTED | | | | | | | |
| LEIGHTON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| LEIGHTON, JOSH | | 153 PROSPECT AVE | | | | MUNDELEIN | IL | 60060 | |
| LEIGHTON, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEIGHTON, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| LEIGHTY, THOMAS | | 9708 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| LEIGHTY, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| LEIGHTY, TOM | | 9708 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| LEIJA, AARON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEIJA, ANDREW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LEIJA, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| LEIJA, TESSA ELYSE | | ADDRESS REDACTED | | | | | | | |
| LEIKIN, GEORGE | | 3000 TOWN CENTER NO 2390 | | | | SOUTHFIELD | MI | 48075 | |
| LEILOUS, LAURENT CARDEN | | ADDRESS REDACTED | | | | | | | |
| LEILUA, MCKAY PELEMA | | ADDRESS REDACTED | | | | | | | |
| LEILUA, MICHAEL | | 6734 S 1425 W | | | | WEST JORDAN | UT | 84084 | |
| LEILUA, MIRACLE MOSES | | ADDRESS REDACTED | | | | | | | |
| LEIMBACH, GRANT REID | | ADDRESS REDACTED | | | | | | | |
| LEIMBACH, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| LEIMBACK, AARON J | | ADDRESS REDACTED | | | | | | | |
| LEIMER JR, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEIMGRUBER, PETER JULIAN | | ADDRESS REDACTED | | | | | | | |
| LEINGANG KOLLMER, HANS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEINGANG, MIKE | | 1004 CORONA DR | | | | TACOMA | WA | 98466 | |
| LEININGER, CAROL | | 13682 CABRILLO CT | | | | FONTANA | CA | 92336 | |
| LEININGER, CAROL A | | ADDRESS REDACTED | | | | | | | |
| LEININGER, CAROL A | | 13682 CABRILLO CT | | | | FONTANA | CA | 92336-3450 | |
| LEININGER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LEININGER, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| LEINONEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LEINWEBER, PAUL F II | | 436 SUMMIT TREE CT | | | | FENTON | MO | 63026-3574 | |
| LEINWEBER, TOBY GARRETT | | ADDRESS REDACTED | | | | | | | |
| LEIOATTS, NICHOLAS BLAINE | | ADDRESS REDACTED | | | | | | | |
| LEIPHART, CHRIS H | | 2501 Q ST 1ST PRECINCT | | | | RICHMOND | VA | 23223 | |
| LEIPHART, JASON LAMONT | | ADDRESS REDACTED | | | | | | | |
| LEIPOLD, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| LEIRER, JAMES | | ADDRESS REDACTED | | | | | | | |
| LEIS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEIS, DAVID E | | 359 SUMNER AVE | | | | WHITEHALL | PA | 18052 | |
| LEIS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEISE, SCOTT | | 1433 DEER CREEK LA | | | | LAKE IN THE HILL | IL | 60156- | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | | BETHLEHEM | PA | 180171198 | |
| LEISHMAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEISHMAN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LEISING, BRIAN | | 3321 181ST PLACE NE | | | | REDMOND | WA | 98052-0000 | |
| LEISING, BRIAN ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| LEISING, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEISINGER, DEVIN D | | ADDRESS REDACTED | | | | | | | |
| LEIST, KIERSTEN | | ADDRESS REDACTED | | | | | | | |
| LEISTEN, ANGELA JEANETTE | | ADDRESS REDACTED | | | | | | | |
| LEISTEN, DAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEISTER FRAZIER, SHAWN MAURITIUS | | ADDRESS REDACTED | | | | | | | |
| LEISTER, MICHAEL DANE | | ADDRESS REDACTED | | | | | | | |
| LEISURE HOTEL CORP | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| LEISURE INC | | 6811 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-3418 | |
| LEISURE PUBLISHING CO | | 3424 BRAMBLETON AVE SW | | | | ROANOKE | VA | 24018 | |
| LEISURE PUBLISHING CO | | PO BOX 21535 | 3424 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| LEISURE TIME ICE & SPRING WTR | | PO BOX 168 | | | | KIAMESHA | NY | 12751 | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| LEISURE, ED | | 839 LARKMEAD RD | | | | PARKERSBURG | WV | 26101 | |
| LEISZ, JACOB | | ADDRESS REDACTED | | | | | | | |
| LEITAN, SHAWANTHA M | | ADDRESS REDACTED | | | | | | | |
| LEITAO, ISABEL | | 1025 MORROW RD | | | | KNOXVILLE | TN | 37923 | |
| LEITAO, ISABEL M | | ADDRESS REDACTED | | | | | | | |
| LEITCH CI, ELIZABETH DALTON | | 4412 KILLIAM CT | | | | GLEN ALLEN | VA | 23060 | |
| LEITCH SHEILA E | | 829 SE 16TH PLACE | | | | DEERFIELD BEACH | FL | 33441 | |
| LEITCH, BENJAMIN P | | 4711 GRANTWOOD DR | | | | PARMA | OH | 44134 | |
| LEITCH, BENJAMIN P | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| LEITCH, DANIEL D | | ADDRESS REDACTED | | | | | | | |
| LEITCH, MICHELLE D | | ADDRESS REDACTED | | | | | | | |
| LEITCH, SHEILA E | | ADDRESS REDACTED | | | | | | | |
| LEITE, ALFRED MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEITE, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEITE, JOHN | | 175 VAN BUREN ST | | | | NEWARK | NJ | 07105 | |
| LEITE, JOHN | | GENERAL CARPENTRY | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| LEITE, OSNY A ALVES | | ADDRESS REDACTED | | | | | | | |
| LEITE, TARCILA N | | ADDRESS REDACTED | | | | | | | |
| LEITER, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | | |
| LEITER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEITER, JACK | | ADDRESS REDACTED | | | | | | | |
| LEITER, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEITER, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| LEITER, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LEITERS FINE CATERING INC | | 8813 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795 | |
| LEITFTEIN, JAY | | 71 CARSON AVE | | | | METUCHEN | NJ | 08840 | |
| LEITH M BERNARD CUST FOR | BERNARD LEITH M | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | | KENSINGTON | MD | 20895-2814 | |
| LEITH, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| LEITH, AMANDA | | 11542 SISSON HWY | | | | N COLLINS | NY | 14111 | |
| LEITH, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| LEITH, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| LEITH, NICOLE RAE | | ADDRESS REDACTED | | | | | | | |
| LEITH, ZANE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEITHE, MICHAEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| LEITING, DERRICK | | 1329 WALTERS POINT | | | | MONUMENT | CO | 80132 | |
| LEITING, DERRICK D | | ADDRESS REDACTED | | | | | | | |
| LEITMAN, AARON | | ADDRESS REDACTED | | | | | | | |
| LEITMAN, DREW | | 4227 SW 15TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| LEITNER, AARON CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEITZ, JAMES CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LEITZ, PAUL M | | ADDRESS REDACTED | | | | | | | |
| LEITZ, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEITZELL, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LEIVA SISLEY, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| LEIVA, BRUNO JESUS | | ADDRESS REDACTED | | | | | | | |
| LEIVA, CARLA M | | ADDRESS REDACTED | | | | | | | |
| LEIVA, DAVID | | 2461 ORANGEWOOD PL | | | | SIMI VALLEY | CA | 93065 | |
| LEIVA, DAVID M | | ADDRESS REDACTED | | | | | | | |
| LEIVA, ERICK FABRICIO | | ADDRESS REDACTED | | | | | | | |
| LEIVA, ISAIAH EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LEIVA, JINBLERD ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEIVA, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| LEIVA, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| LEIVA, MARITZA | | 3901 COUNTRY CLUB DRIVE WEST | | | | IRVING | TX | 75038 | |
| LEIVA, MICHAEL | | 1 ABRAHAM LINCOLN CT | | | | MONROETOWNSHIP | NJ | 08831-0000 | |
| LEIVA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEIVA, SANDRA | | PO BOX 1266 | | | | SANTA YNEZ | CA | 93460 | |
| LEIVA, SANDRA A | | ADDRESS REDACTED | | | | | | | |
| LEIVA, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| LEIVAS, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEIVIAN, KYLE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LEJARZAR, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEJEUNE, AMBER NAOMI | | ADDRESS REDACTED | | | | | | | |
| LEJEUNE, MICHAEL | | 105 DONNA AVE | | | | ELIZABETHTON | TN | 37643-2818 | |
| LEJEUNE, ROY P | | ADDRESS REDACTED | | | | | | | |
| LEJEUNE, STEPHEN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| LEJSEK, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEJUE, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEK CONSULTING | | 28 STATE ST | | | | BOSTON | MA | 02109 | |
| LEK CONSULTING | | PO BOX 845288 | | | | BOSTON | MA | 02284-5288 | |
| LEKAS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LEKAS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEKATIS, JAMES D | | ADDRESS REDACTED | | | | | | | |
| LEKIVETZ, EDWARD | | 16300 ALISO DRIVE | | | | FONTANA | CA | 92335 | |
| LEKN, GARY | | 193 BEATRICE ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| LEKO, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEKOVIC, MARIO | | ADDRESS REDACTED | | | | | | | |
| LEKOVIC, NEBOJAS | | ADDRESS REDACTED | | | | | | | |
| LELAND C HOLLAND | HOLLAND LELAND C | 1308 VALLEY RD | | | | GARNER | NC | 27529-4112 | |
| LELAND COHEN | ALLEN COHEN ESQ | 100 GREENWOOD AVE | | | | WYNCOTE | PA | 19095 | |
| LELAND LEONE | LEONE LELAND | 8043 SHADYBROOK LN SE | | | | OLYMPIA | WA | 98501-6875 | |
| LELAND SORRELL | | 8206 WEST COPPER VILLAGE | | | | HOUSTON | TX | | |
| LELAND, HOWARD | | 413 QUAKER RD | | | | RUNNEMEDE | NJ | 08078-0000 | |
| LELAND, R G | | PO BOX 4174 | | | | PALM SPRINGS | CA | 92263-4174 | |
| LELAND, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LELEK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LELEUA, BEN SAUEA | | ADDRESS REDACTED | | | | | | | |
| LELIS, ALLINE MONTEIRO | | ADDRESS REDACTED | | | | | | | |
| LELLOUCHE, STEVE | | ADDRESS REDACTED | | | | | | | |
| LELYVELD, MARC | | 98 EAST MARKET ST | | | | HYDE PARK | NY | 12538 | |
| LELYVELD, MARC A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEM USA INC | | 3868 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| LEMA, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| LEMA, GISELA | | ADDRESS REDACTED | | | | | | | |
| LEMA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LEMACKS, DAVID | | ADDRESS REDACTED | | | | | | | |
| LEMAIRE JR , GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEMAIRE, JIREH KRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEMAIRE, STEVEN LEONARD | | ADDRESS REDACTED | | | | | | | |
| LEMAITRE, LTONYA L | | ADDRESS REDACTED | | | | | | | |
| LEMANSKI, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEMAS, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| LEMASTER PA, LISA | | 3152 CORAL WAY | | | | MIAMI | FL | 33145 | |
| LEMASTER, BRENT J | | 940 CENTRAL AVE NO 22 | | | | FT WALTON BEACH | FL | 32547- | |
| LEMASTER, BRENT JEOFFREY | | ADDRESS REDACTED | | | | | | | |
| LEMASTER, RODGER KYLE | | ADDRESS REDACTED | | | | | | | |
| LEMASTERS, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| LEMASTERS, JAMES A | | ADDRESS REDACTED | | | | | | | |
| LEMASTERS, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| LEMAY, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| LEMAY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEMAY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEMAY, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| LEMAY, PETER | | 1250 DAYFLOWER DR | | | | MADISON | WI | 53719-4522 | |
| LEMAY, TRACY | | 16 PEVWELL DRIVE | | | | SAUGUS | MA | 01906-0000 | |
| LEMBCKE, CHRIS AARON | | ADDRESS REDACTED | | | | | | | |
| LEMBECK, RYAN | | ADDRESS REDACTED | | | | | | | |
| LEMBECK, RYAN | | 3 NORTH TERRACE | | | | COLUMBIA | NJ | 07832-0000 | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | PO BOX 13527 | | | BROOKFIELD | WI | 53005-1812 | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | | | | BROOKFIELD | WI | 53005-1812 | |
| LEMBERG SYNDICATE & CHARLOTTE | | 60 E 42ND ST STE 1814 | | | | NEW YORK | NY | 10165 | |
| LEMBERG, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| LEMBERG, ILYA | | ADDRESS REDACTED | | | | | | | |
| LEMBERGER, ADAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| LEMBERGER, CHARLES | | 11722 W DIANE DR | | | | WAUWATOSA | WI | 53226- | |
| LEMBERSKIY, BORISLAV | | ADDRESS REDACTED | | | | | | | |
| LEMBKE RUSSELL | | 5975 S HOLLY | APT 245 | | | LITTLETON | CO | 80121 | |
| LEMELLE II, THADDEUS JAMES | | ADDRESS REDACTED | | | | | | | |
| LEMELLE, EUGENIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEMELLE, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| LEMEN, ABBY KENNEDY | | ADDRESS REDACTED | | | | | | | |
| LEMERANDE, JESSICA | | 4904 AIRPORT LN | | | | LAONA | WI | 54541 | |
| LEMERANDE, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| LEMERISE, CJ MARTIN | | ADDRESS REDACTED | | | | | | | |
| LEMIEUX, NICOLAOS LEE | | ADDRESS REDACTED | | | | | | | |
| LEMIEUX, TRISHA ANN | | ADDRESS REDACTED | | | | | | | |
| LEMIRE, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | | |
| LEMIS, CHARLES | | 594 CUMBERLAND RD NE | | | | ATLANTA | GA | 30306 | |
| LEMKE, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| LEMKE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEMKE, EDWARD W | | ADDRESS REDACTED | | | | | | | |
| LEMKE, ERIN E | | ADDRESS REDACTED | | | | | | | |
| LEMKE, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| LEMKE, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEMLER, ETHAN GREGG | | ADDRESS REDACTED | | | | | | | |
| LEMLEY, MATTHEW CARL | | ADDRESS REDACTED | | | | | | | |
| LEMLEY, ROXAN VERA | | ADDRESS REDACTED | | | | | | | |
| LEMMA, SCHLEY | | 1353 TERMINO AVE | | | | LONG BEACH | CA | 90804 | |
| LEMME, ARTHUR | | 3913 MARTIN LUTHER KING DR | | | | GARY | IN | 46409 | |
| LEMME, DARVIN | | PO BOX 293 | | | | FESTUS | MO | 63028 | |
| LEMME, SAXON | | 4517 CHISHOLM | | | | AMARILLO | TX | 79109 | |
| LEMME, SAXON ZACHARY | | ADDRESS REDACTED | | | | | | | |
| LEMMER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEMMERMANN, BRUCE B | | ADDRESS REDACTED | | | | | | | |
| LEMMIE, DENNIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEMMING LEVAN INC | | 1040 CROWN POINTE PKY | STE 1055 | | | ATLANTA | GA | 30338 | |
| LEMMING LEVAN INC | | STE 1055 | | | | ATLANTA | GA | 30338 | |
| LEMMING, STACEY ANN | | ADDRESS REDACTED | | | | | | | |
| LEMMO, RYAN M | | ADDRESS REDACTED | | | | | | | |
| LEMMON, BRADY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEMMON, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| LEMMON, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | | ALLEN | TX | 73002 | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | | ALLEN | TX | 75002 | |
| LEMMONS TV SERVICE | | 207 SOUTH ASH | | | | ALLEN | TX | 75002 | |
| LEMMONS, DANIELLE | | 200S LINCOLN AVE NO 1I | | | | WEST DUNDEE | IL | 60118 | |
| LEMOI, PHILLIP | | 400 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| LEMOI, PHILLIP L | | ADDRESS REDACTED | | | | | | | |
| LEMOINE, AMANDA | | 70351 PETIT RD | | | | MANDEVILLE | LA | 70471-7661 | |
| LEMOINE, RONALD EARL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEMOLNE, MICHAEL JOHNATHON | | ADDRESS REDACTED | | | | | | | |
| LEMON, AMANDA MARTIN | | ADDRESS REDACTED | | | | | | | |
| LEMON, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEMON, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEMON, CURTIS JAMES | | ADDRESS REDACTED | | | | | | | |
| LEMON, JARROD ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEMON, JOSEPH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEMON, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| LEMON, MICHELLE ELLEN | | ADDRESS REDACTED | | | | | | | |
| LEMON, SARA L | | ADDRESS REDACTED | | | | | | | |
| LEMON, TIFFANY RACHELE | | ADDRESS REDACTED | | | | | | | |
| LEMON, WILLIAM J | | PO BOX 13366 | C/O MARTIN HOPKINS & LEMON PC | | | ROANOKE | VA | 24033-3366 | |
| LEMON, WILLIAM J | | PO BOX 13366 | | | | ROANOKE | VA | 240333366 | |
| LEMOND, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| LEMONDS, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| LEMONE, GREGORY J | | 1 QUEENS LN | | | | DARIEN | CT | 06820-5420 | |
| LEMONE, ROBERT | | PO BOX 65061 | | | | S SALT LAKE | UT | 84165 | |
| LEMONIDES & HEINEMAN INC | | 139 FULTON ST NO 207 | | | | NEW YORK | NY | 10038 | |
| LEMONS III, JOSEPH HARVEY | | ADDRESS REDACTED | | | | | | | |
| LEMONS JEWELRY | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GEN DIST COURT | | | ROANOKE | VA | 24016 | |
| LEMONS, COLTER PAVLICH | | ADDRESS REDACTED | | | | | | | |
| LEMONS, ERIN | | 4401 SOUTH COULTER AVE  NO 337 | | | | AMARILLO | TX | 79109 | |
| LEMONS, JASMINE DENISE | | ADDRESS REDACTED | | | | | | | |
| LEMONS, ROBERT DUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEMONS, RYAN D | | ADDRESS REDACTED | | | | | | | |
| LEMONS, SHELLY | | | | | | | TX | | |
| LEMONS, SHIRLEY V | | ADDRESS REDACTED | | | | | | | |
| LEMONT, EVERETTE LAMAR | | ADDRESS REDACTED | | | | | | | |
| LEMOS, JAMES | | 2913 PERSIMMON | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| LEMOS, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| LEMOS, JESUS | | ADDRESS REDACTED | | | | | | | |
| LEMOS, NOELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEMPERIS, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| LEMPERT, MATTHEW KARL | | ADDRESS REDACTED | | | | | | | |
| LEMPKA, SANDRA IRENE | | ADDRESS REDACTED | | | | | | | |
| LEMPKE, ERNEST | | 141 MORT VINING RD | | | | SOUTHWICK | MA | 01077-9426 | |
| LEMPKE, SARAH R | | ADDRESS REDACTED | | | | | | | |
| LEMU, ALEMAYEHU TEREFE | ALEMAYEHU T LEMU | 1355 PEABODY ST NW NO 102 | | | | WASHINGTON | DC | 20011 | |
| LEMUEL, HAKILING | | 34 STUART AVE 8 | | | | NORWALK | CT | 06851-0000 | |
| LEMUS, ALBA MASSIEL | | ADDRESS REDACTED | | | | | | | |
| LEMUS, ANALIA | | ADDRESS REDACTED | | | | | | | |
| LEMUS, CRISTOVA L | | 17601 NW 44TH RD | | | | OPA LOCKA | FL | 33055-3721 | |
| LEMUS, DANIEL MARIO | | ADDRESS REDACTED | | | | | | | |
| LEMUS, LESLIE | | ADDRESS REDACTED | | | | | | | |
| LEMUS, MABEL EDUVIJES | | ADDRESS REDACTED | | | | | | | |
| LEMUS, PORFIRIO | | 4826 N SHERIDAN RD | | | | CHICAGO | IL | 60640-3721 | |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | | NEW HOLLAND | PA | 17557 | |
| LEMUS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| LEMUS, ROSA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LEN CHENG BROTHERS | | NO 68 YUNG SHIN ROAD | TA YUAN HSIANG | TAOYUAN COUNTY | | TAIWAN | | | TAIWAN |
| LEN, ANTON G | | ADDRESS REDACTED | | | | | | | |
| LENA K HUBBERT | HUBBERT LENA K | 1229 50TH PL S | | | | BIRMINGHAM | AL | 35222-3919 | |
| LENA M DUNKERLY | DUNKERLY LENA M | C/O LENA M SMITH | 6415 AVONDALE RD SW | | | LAKEWOOD | WA | 98499-1718 | |
| LENA, RACHEL M | | ADDRESS REDACTED | | | | | | | |
| LENABURG, RENEE SAVINA | | ADDRESS REDACTED | | | | | | | |
| LENAEUS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LENAHAN, JESSE TYLER | | ADDRESS REDACTED | | | | | | | |
| LENAHAN, JOHN R | | ADDRESS REDACTED | | | | | | | |
| LENAIR, DEBRA | | ADDRESS REDACTED | | | | | | | |
| LENAIR, ZACHARY SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LENARD, BROWN | | 7401 9TH AVE N | | | | BIRMINGHAM | AL | 35206-7624 | |
| LENARD, CAITLIN DEANNE | | ADDRESS REDACTED | | | | | | | |
| LENARD, CHARLIE GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| LENARD, EDOUARD | | ADDRESS REDACTED | | | | | | | |
| LENARD, JHONY | | ADDRESS REDACTED | | | | | | | |
| LENART, DEREK RAY | | ADDRESS REDACTED | | | | | | | |
| LENARTOWICZ, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| LENAS, PETER THOMAS | | ADDRESS REDACTED | | | | | | | |
| LENAWAY, DEZMOND DAVID | | ADDRESS REDACTED | | | | | | | |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | | MCHENRY | IL | 60050 | |
| LENCZEWSKI, TADEUSZ | | 4952 W SCHUBERT AVE | | | | CHICAGO | IL | 60639-1756 | |
| LENDEMER, KIM | | 627 ASTORIA DR | | | | DELAND | FL | 32724 | |
| LENDER PROTECTIVE SERVICES INC | | 13441 BLANCO RD 105 | | | | SAN ANTONIO | TX | 78216 | |
| LENDER, ADOLPH | | ADDRESS REDACTED | | | | | | | |
| LENDERMAN, CASEY J | | ADDRESS REDACTED | | | | | | | |
| LENDERMAN, JAY ADAM | | ADDRESS REDACTED | | | | | | | |
| LENDERS CHOICE INC | | 115750 BROOK RD | | | | NAPERVILLE | IL | 60564 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENDI, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| LENDMAN GROUP | | 1081 19TH ST STE 100 | THE LENDMAN GROUP | | | VIRGINIA BEACH | VA | 23451-5100 | |
| LENDMAN GROUP | | 141 BUSINESS PARK DR | | | | VIRGINIA BEACH | VA | 23462 | |
| LENDMAN GROUP | | PO BOX 62682 | 141 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| LENDROTH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LENDVAY, MICHAEL GEZA | | ADDRESS REDACTED | | | | | | | |
| LENDVED, JOSH J | | ADDRESS REDACTED | | | | | | | |
| LENDWAY, JOHN | | 1824 SINAI RD | | | | SNEADS | FL | 32460-4095 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | | PRINCETON | MN | 553716014 | |
| LENE, ANNEL | | ADDRESS REDACTED | | | | | | | |
| LENEAR, DEONTE DIER | | ADDRESS REDACTED | | | | | | | |
| LENERT, JAMES N | | ADDRESS REDACTED | | | | | | | |
| LENEUS, WILNA | | ADDRESS REDACTED | | | | | | | |
| LENEXA CITY CLERK | | LENEXA CITY CLERK | ACCOUNTS RECEIVABLE | P O BOX 14888 | | LENEXA | KS | 66285-4888 | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | | LENEXA | KS | 662854888 | |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | | LENEXA | KS | 66215-2882 | |
| LENG, BOUNTHA | | ADDRESS REDACTED | | | | | | | |
| LENGACHER, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| LENGEFLED, CHAD | | 3102 ELM TRL | | | | ROUND ROCK | TX | 78681-1231 | |
| LENGYEL, ANDRE PAUL | | ADDRESS REDACTED | | | | | | | |
| LENGYEL, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| LENGYEL, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| LENHART, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| LENHOFF, KYLE | | ADDRESS REDACTED | | | | | | | |
| LENICEK, DAVID | | 184 THOMPSON ST APT 6S | | | | NEW YORK | NY | 10012-2534 | |
| LENICH, JOHN | | 545 BAMBURY WAY | | | | SAINT LOUIS | MO | 63122-1142 | |
| LENINGTON, JOHN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LENIO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LENK, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| LENKER, DWIGHT | | 3707 WHEATLAND DR | | | | DOVER | PA | 17315 5411 | |
| LENKOWSKY, PAUL LOUIS | | 1245 COUNTRY CLUB COVE | | | | BULLHEAD CITY | AZ | 86442 | |
| LENKOWSKY, PAUL LOUIS | | ADDRESS REDACTED | | | | | | | |
| LENKOWSKY, PAUL LOUIS | LENKOWSKY PAUL LOUIS | 1245 COUNTRY CLUB COVE | | | | BULLHEAD CITY | AZ | 86442 | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | | CAMARILLO | CA | 93012 | |
| LENNAN, STAN | | 8538 OAKSIDE ST | | | | PORTAGE | MI | 49002 | |
| LENNAR COMMERCIAL REAL ESTATE | | 700 N W 107TH AVE STE 400 | | | | MIAMI | FL | 33172 | |
| LENNAR COMMERCIAL REAL ESTATE | | LENNAR MANAGEMENT | 700 N W 107TH AVE STE 400 | | | MIAMI | FL | 33172 | |
| LENNARD, STACY CHEYENNE | | ADDRESS REDACTED | | | | | | | |
| LENNARSON, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| LENNARTZ, AUBREY LORRAINE | | ADDRESS REDACTED | | | | | | | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BLVD | | | | PORT RICHEY | FL | 34668 | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BOULEVARD | | | | PORT RICHEY | FL | 34668 | |
| LENNON GERGER, NATHAN ALOYSIUS | | ADDRESS REDACTED | | | | | | | |
| LENNON INVESTIGATIONS, TIM | | 1422 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073 | |
| LENNON, ASA EUGENE | | ADDRESS REDACTED | | | | | | | |
| LENNON, ASA EUGENE | | ADDRESS REDACTED | | | | | | | |
| LENNON, IRENE | | ADDRESS REDACTED | | | | | | | |
| LENNON, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| LENNON, KENDELL LAMAR | | ADDRESS REDACTED | | | | | | | |
| LENNON, KENNETH | | 400 COURTNEY CRK BLVD | 613 | | | DURHAM | NC | 27713-0000 | |
| LENNON, KENNETH EARL | | ADDRESS REDACTED | | | | | | | |
| LENNON, KRYSTLE VERNICE | | ADDRESS REDACTED | | | | | | | |
| LENNON, KURT FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LENNON, LINDA | | | | | | | TX | | |
| LENNON, RICHARD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LENNON, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| LENNOX INDUSTRIES INC | | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | NATIONAL ACCOUNTS | | | DALLAS | TX | 75391-0549 | |
| LENNOX INDUSTRIES INC | | PO BOX 92672 | | | | CHICAGO | IL | 606752672 | |
| LENNOX SQ MALL C/O CORP PROP M | | 3393 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30326 | |
| LENNOX, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LENNOX, JAMES NORMAN | | ADDRESS REDACTED | | | | | | | |
| LENNOX, JUDSON | | ADDRESS REDACTED | | | | | | | |
| LENNOX, JUDSON | | 2901 ROYALTY DRIVE | | | | GARLAND | TX | 75044 | |
| LENNOX, RALPH | | 7215 BLASKMAN RD | | | | JACKSON | MI | 49201 | |
| LENNY GOINS INC | | 109 EAST 28TH ST | | | | WILMINGTON | DE | 19802 | |
| LENOIR CITY UTILITIES BOARD | | PO BOX 449 | | | | LENOIR CITY | TN | 37771 | |
| LENOIR, JASON E | | ADDRESS REDACTED | | | | | | | |
| LENON, JASON C | | ADDRESS REDACTED | | | | | | | |
| LENORE, DAVID LINELL | | ADDRESS REDACTED | | | | | | | |
| LENOVO INC | | ONE MANHATTANVILLE RD | | | | PURCHASE | NY | 10577-2100 | |
| LENOVO INC | | PO BOX 643068 | | | | PITTSBURGH | PA | 15264 | |
| LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |
| LENOVO, INC | | ONE MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| LENOVO, INC | | PO BOX 643055 | | | | PITTSBURGH | PA | 15264-3055 | |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | | MORRISVILLE | NC | 27560 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENOX SQUARE | | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| LENOX SQUARE | | PO BOX 35461 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| LENOX, BILL | | 1185 GRAY MOSS COURT | | | | ARNOLD | MD | 21012 | |
| LENOX, MATTHEW | | 693 MATICVILLE RD | | | | PEQUEA | PA | 17565-0000 | |
| LENOX, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LENOX, SARAH LYNN | | ADDRESS REDACTED | | | | | | | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | | BALTIMORE | MD | 212021626 | |
| LENS ACE HARDWARE INC | | 425 E MAPLE ST | | | | ROSELLE | IL | 60172 | |
| LENSING, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| LENSKI III, PAUL | | ADDRESS REDACTED | | | | | | | |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | | COLUMBIA | MO | 65201-7727 | |
| LENSMEYER COLLECTOR, PATRICIA | | BOONE COUNTY GOV CENTER 9TH | | | | COLUMBIA | MO | 652017727 | |
| LENSMEYER COLLECTOR, PATRICIA | | LENSMEYER COLLECTOR PATRICIA | BOONE COUNTY GOVERNMENT CTR | 801 E WALNUT ST RM118 | | COLUMBIA | MO | 65201 | |
| LENSMEYER, DREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| LENT, ROSS | | ADDRESS REDACTED | | | | | | | |
| LENT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LENT, THERESA | | 10439 PLAINFIELD RD | | | | CINCINNATI | OH | 45241 | |
| LENTA, CRISTINA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LENTECH INC | | 1268 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990 | |
| LENTI, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LENTINE, JOE | | 5202 FAWNWAY CT | | | | ORLANDO | FL | 32819 | |
| LENTINE, NICOLE THERESA | | ADDRESS REDACTED | | | | | | | |
| LENTINE, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LENTINI, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LENTINI, SUE | | LOC NO 8033 PETTY CASH | | | | | | | |
| LENTINO JR, BRUCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LENTO, DINA MARIE | | ADDRESS REDACTED | | | | | | | |
| LENTO, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| LENTOWICH, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| LENTS, CORY DALE | | ADDRESS REDACTED | | | | | | | |
| LENTS, MICHAELA MARIE | | ADDRESS REDACTED | | | | | | | |
| LENTS, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | | |
| LENTYCH, RYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| LENTZ, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| LENTZ, CHARLES | | ADDRESS REDACTED | | | | | | | |
| LENTZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LENTZ, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LENTZ, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| LENZ COMPANY, HF | | 1407 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| LENZ COMPANY, HF | | 601 21ST ST STE 301 | | | | VERO BEACH | FL | 32960 | |
| LENZ, DUANE RICHARD | | ADDRESS REDACTED | | | | | | | |
| LENZ, EVA | | 3312 W 64TH ST | | | | CHICAGO | IL | 60629-2716 | |
| LENZ, GARRETT IGNATIUS | | ADDRESS REDACTED | | | | | | | |
| LENZ, JASON EDWIN | | ADDRESS REDACTED | | | | | | | |
| LENZ, JEFFERY PAUL | | ADDRESS REDACTED | | | | | | | |
| LENZ, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LENZEN, DANIEL J | | 8351 ROSWELL RD | PMB 392 | | | ATLANTA | GA | 30350-2810 | |
| LENZER, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LENZINI, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| LENZMEIER, JOHN | | 9617 SCOTT LANE NORTH | | | | BROOKLYN PARK | MN | 55443 | |
| LENZY, ANDREA S | | ADDRESS REDACTED | | | | | | | |
| LEO BROOKS | | | | | | | FL | | |
| LEO G KUHN | KUHN LEO G | P O BOX 18025 | 3529 KERRY DR | | | LOUISVILLE | KY | 40218-2133 | |
| LEO L LUERA | LUERA LEO L | 5849 VALLECITO AVE | | | | WESTMINSTER | CA | 92683-2842 | |
| LEO LAPAT | E Z SPREAD N LIFT INDUSTRIES | 1815 BUCK RD | | | | FEASTERVILLE | PA | 19053 | |
| LEO, AMANDA PHYLLIS | | ADDRESS REDACTED | | | | | | | |
| LEO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEO, CORY C | | ADDRESS REDACTED | | | | | | | |
| LEO, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| LEO, H | | 880 TULLY RD | APT 68 | | | HOUSTON | TX | 77079-5421 | |
| LEO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LEO, JETTE | | 11 PUTNAM RD | | | | DANBURY | CT | 06776-8030 | |
| LEO, JOSEPHIN | | 215 N BIRCH RD | | | | FORT LAUDERDALE | FL | 33304-4354 | |
| LEOMINSTER PARTNERS LP | | PO BOX 409744 | | | | ATLANTA | GA | 30384-9744 | |
| LEOMINSTER, CITY OF | | ATTN COLLECTORS OFFICE | | P O BOX 457 | | WORCESTER | MA | | |
| LEOMINSTER, CITY OF | | PO BOX 457 | COLLECTORS OFFICE | | | WORCESTER | MA | 01613-0457 | |
| LEOMINSTER, CITY OF | | PO BOX 531 | | | | MEDFORD | MA | 02155-0006 | |
| LEON & LEON | | 2101 WEBSTER STREET | SUITE 1570 | | | OAKLAND | CA | 94612 | |
| LEON & LEON | | SUITE 1570 | | | | OAKLAND | CA | 94612 | |
| LEON A WANCOWICZ | | C/O MSTS | PO BOX 444 | | | | | | |
| LEON CO PROBATE/COURT CLERK | | PO BOX 1024 | | | | LEON | FL | 32382 | |
| LEON COUNTY CLERK OF COURT | | 313 S CALHOUN ST RM NO 101 | PO BOX 726 | | | TALLAHASSEE | FL | 32302-0726 | |
| LEON COUNTY PROBATE | | PO BOX 726 | CLERK OF COURT | | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1835 | | TALLAHASSEE | FL | | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | | TALLAHASSEE | FL | 32303-1835 | |
| LEON COUNTY TAX COLLECTOR | DORIS MALOY | 3425 THOMASVILLE RD STE 19 | PO BOX 1835 | | | TALLAHASSEE | FL | 32309/32302-1835 | |
| LEON G SHIRLEY | | 569 CRANES NEST RD | | | | OWEGO | NY | 13827 | |
| LEON HURNEY | | 234 ALICE ST | | | | PITTSBURGH | PA | 15210 | |
| LEON MANUEL | | 28066 VERNAL WAY | | | | SAUGUS | CA | 91350 | |
| LEON ROBERT SCHWARTZ | SCHWARTZ LEON ROBERT | 11748 GREENSPRING AVE | | | | BALTIMORE | MD | 21093-1412 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | | LEON VALLEY | TX | 78238-2399 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | | SAN ANTONIO | TX | 782382399 | |
| LEON YU, LETICIA SIE HON | | ADDRESS REDACTED | | | | | | | |
| LEON, ALAIN | | ADDRESS REDACTED | | | | | | | |
| LEON, ANALYSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| LEON, ANTHONY ANDRE | | ADDRESS REDACTED | | | | | | | |
| LEON, ARNOLDO | | 2755 E MICHIGAN AVE | | | | PHOENIX | AZ | 85032 | |
| LEON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEON, BYRON F | | ADDRESS REDACTED | | | | | | | |
| LEON, CARLOS D | | 520 W CARMEN ST | | | | TEMPE | AZ | 85283-5425 | |
| LEON, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LEON, CESAR | | ADDRESS REDACTED | | | | | | | |
| LEON, CHRIS | | 7333 SOUTH 1370 WEST | | | | WEST JORDAN | UT | 84084 | |
| LEON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| LEON, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| LEON, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| LEON, DAMIAN ISSAID | | ADDRESS REDACTED | | | | | | | |
| LEON, DAVID | | ADDRESS REDACTED | | | | | | | |
| LEON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEON, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEON, DESTINEY M | | ADDRESS REDACTED | | | | | | | |
| LEON, EDGAR | | ADDRESS REDACTED | | | | | | | |
| LEON, ERVING ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEON, FRANK | | 5609 GRECO LANE | | | | SALIDA | CA | 95368 | |
| LEON, FREDDIE | | ADDRESS REDACTED | | | | | | | |
| LEON, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| LEON, HANS ALONSO | | ADDRESS REDACTED | | | | | | | |
| LEON, HECTOR | | ADDRESS REDACTED | | | | | | | |
| LEON, HECTOR | | ADDRESS REDACTED | | | | | | | |
| LEON, HUGO ANDRES | | ADDRESS REDACTED | | | | | | | |
| LEON, JESSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEON, JESSE M | | ADDRESS REDACTED | | | | | | | |
| LEON, JEVEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| LEON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEON, JONATHAN | | 1407 ALMOND AVE | | | | SANTABARBARA | CA | 00009-3101 | |
| LEON, JORGE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LEON, JORGE RAUL | | ADDRESS REDACTED | | | | | | | |
| LEON, JOSE | | 2620 SKYLINE DR | | | | TEMPLE | TX | 76504-7022 | |
| LEON, JOSE | | 310 STAFFORD ST | | | | SPRINGFIELD | MA | 01104-0000 | |
| LEON, JOSEPH | | 5310 WONG CT | 247 | | | SAN JOSE | CA | 95123-0000 | |
| LEON, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEON, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| LEON, KARLA | | 11227 OLD HARBOR RD APT 101 | | | | ORLANDO | FL | 32837 | |
| LEON, KATIE S | | ADDRESS REDACTED | | | | | | | |
| LEON, MARIA | | 691 FDR DRIVE | | | | NEW YORK | NY | 10009-7115 | |
| LEON, MARTHA | | 124 SAN JUAN DR | | | | MODESTO | CA | 95354-0000 | |
| LEON, MELINNA | | ADDRESS REDACTED | | | | | | | |
| LEON, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| LEON, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| LEON, MIGUEL ANGLE | | ADDRESS REDACTED | | | | | | | |
| LEON, MONICA ADELA | | ADDRESS REDACTED | | | | | | | |
| LEON, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEON, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEON, PATRICK CASEY | | ADDRESS REDACTED | | | | | | | |
| LEON, PETER A | | ADDRESS REDACTED | | | | | | | |
| LEON, PETER A | | ADDRESS REDACTED | | | | | | | |
| LEON, RAUL | | 14749 VINCENNES | | | | PANORAMA CITY | CA | 91402-0000 | |
| LEON, RAUL A | | ADDRESS REDACTED | | | | | | | |
| LEON, RICARDO | | ADDRESS REDACTED | | | | | | | |
| LEON, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEON, RONNIE GEORGE | | ADDRESS REDACTED | | | | | | | |
| LEON, SANTIAGO | | 17707 RED WOLF DR | | | | HOUSTON | TX | 77084 | |
| LEON, SANTIAGO | GUARANTY BANK | 14550 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| LEON, SENARO | | 628 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| LEON, STEVEN | | 413 PURDY AVE | | | | PLACENTIA | CA | 92870-1514 | |
| LEON, TREVOR J | | ADDRESS REDACTED | | | | | | | |
| LEON, VICTOR ALAN | | ADDRESS REDACTED | | | | | | | |
| LEON, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| LEON, YVONNE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LEONA, EDWARD PETER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONA, LESCH | | 10945 LIVERPOOL ST | | | | QUEENS | NY | 11436-0000 | |
| LEONARBIS, THOMAS | | 142 KIMBERLY RD | | | | COLONIA | NJ | 07067 | |
| LEONARD & MORRISON | | 48754 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33308 | |
| LEONARD & SONS INC | | 2104 N WILLIS BLVD | | | | PORTLAND | OR | 97217 | |
| LEONARD CHRISTIAN JR | CHRISTIAN LEONARD | 18203 WAVERLY BEND LN | | | | CYPRESS | TX | 77433-1253 | |
| LEONARD ELECTRIC | | 53 WALNUT COURT | | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC | | PO BOX 411 | 53 WALNUT COURT | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC CO, WAYNE P | | 114 E OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| LEONARD FOR ASSEMBLY, BILL | | 717 K ST STE 308 | | | | SACRAMENTO | CA | 95814 | |
| LEONARD I SANTIAGO | SANTIAGO LEONARD I | 2703 UXBRIDGE LN | | | | KISSIMMEE | FL | 34743-5356 | |
| LEONARD II, ANTHONY | | 438 20TH ST | | | | DUNBAR | WV | 25064 | |
| LEONARD II, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | | |
| LEONARD JR , EDWARD RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEONARD JR , VINCENT ERIC | | ADDRESS REDACTED | | | | | | | |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVE STE 5 | | | | SANTA MONICA | CA | 90403 | |
| LEONARD PAPER RULING CO | | 1505 CUMMINGS DRIVE | | | | RICHMOND | VA | 23220 | |
| LEONARD RIVERA | | 32 PEACHTREE LN | | | | CARLEPLACE | NY | | |
| LEONARD S ROTH | ROTH LEONARD S | 7911 EXETER BLVD E APT 103 | | | | TAMARAC | FL | 33321-9300 | |
| LEONARD SR, ALFORNIA | | 3120 CARMEL DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| LEONARD, AARON M | | ADDRESS REDACTED | | | | | | | |
| LEONARD, AMY R | | ADDRESS REDACTED | | | | | | | |
| LEONARD, AMY ROSE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ANDREW | | 48 LAKEVIEW ST | | | | MERIDEN | CT | 06451-0000 | |
| LEONARD, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ANGELIQUE MINA | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ARIELLE CATHERINE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, BARRY EMESSON | | ADDRESS REDACTED | | | | | | | |
| LEONARD, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEONARD, BRYSON JUDE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, CAROLE | | 312 MILL RD | | | | DULAND | PA | 19075-0000 | |
| LEONARD, CASEY | | 13107 WESTERN CIR | | | | BAYONET POINT | FL | 34667 | |
| LEONARD, CHALMANIQUE GABBRIELL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, CLIFTON C | | ADDRESS REDACTED | | | | | | | |
| LEONARD, CODY SHAYNE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, DAVID M | | PSC 451 BOX 696 | | | | FPO | AE | 09834-2800 | |
| LEONARD, DONTE DEMOND | | ADDRESS REDACTED | | | | | | | |
| LEONARD, DOUG | | ADDRESS REDACTED | | | | | | | |
| LEONARD, EDWARD G | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ELIZABETH M | | ADDRESS REDACTED | | | | | | | |
| LEONARD, EMILIO JOSE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, ERIN | | ADDRESS REDACTED | | | | | | | |
| LEONARD, FERMIN TERRYL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JACK | | 17002 LAZY HILL LANE | | | | SPRING | TX | 77379 | |
| LEONARD, JAMES | | 6118 AUSTELL AVE APTNO 5 | | | | AUSTELL | GA | 30001 | |
| LEONARD, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JARED PAUL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JASON | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JASON ROGER | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JEFFREY | | 10 BURKE ST NO 2 | | | | PAWTUCKET | RI | 02861 | |
| LEONARD, JEFFREY | | 200 COLUMBUS AVE 2ND FLOOR LEFT | | | | PAWTUCKET | RI | 00000-2861 | |
| LEONARD, JEFFREY | | 904 SIENA DR | | | | BROOKSVILLE | FL | 27587-0000 | |
| LEONARD, JEFFREY C | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JESSE DYMOND | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JIMMY PAUL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JOHN B | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JONATHAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JOSHUA BLAKE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JOYCE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JULI AN | | ADDRESS REDACTED | | | | | | | |
| LEONARD, JULIE | | 6445 VEGA DR | | | | PORT RICHEY | FL | 34668-5351 | |
| LEONARD, JULIE | | 6445 VEGA DR | | | | PORT RICHEY | FL | 34668 | |
| LEONARD, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, KEVIN E | | ADDRESS REDACTED | | | | | | | |
| LEONARD, KIP K | | ADDRESS REDACTED | | | | | | | |
| LEONARD, KRISTIAN DEON | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MARCUS B | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MARK | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MATTHEW H | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MEGHAN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MELISSA LEE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, NICOLE ROSE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, PETER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, PHILLIP LAMAR | | ADDRESS REDACTED | | | | | | | |
| LEONARD, QUINTIN ANTUAN | | ADDRESS REDACTED | | | | | | | |
| LEONARD, RASHAD | | 84 TEMPLE ST | | | | SPRINGFIELD | MA | 01105 | |
| LEONARD, RAYMOND | | 631 PARSONS DR | | | | HUEYTOWN | AL | 35023-2573 | |
| LEONARD, ROMERO | | 12600 CRYSTAL RIDGE ST | | | | EL PASO | TX | 79938-7735 | |
| LEONARD, ROONEY D | | 8595 CEDAR RD | | | | CHESTERLAND | OH | 44026 | |
| LEONARD, RYAN | | ADDRESS REDACTED | | | | | | | |
| LEONARD, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LEONARD, SAM | | ADDRESS REDACTED | | | | | | | |
| LEONARD, SAM | | 9992 SANDBURG CT | | | | PALOS PARK | IL | 60464-0000 | |
| LEONARD, SCOTT | | 228 PARAMOUNT DR | | | | BRISTOL | TN | 37620 | |
| LEONARD, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| LEONARD, SETH ADON | | ADDRESS REDACTED | | | | | | | |
| LEONARD, STEPHANIE | | 76 MERCANTILE WAY  NO 302 | | | | LADERA RANCH | CA | 92694 | |
| LEONARD, STEPHEN | | 1618 OTIS ST NE | | | | WASHINGTON | DC | 20018-2322 | |
| LEONARD, TAMARA M | | ADDRESS REDACTED | | | | | | | |
| LEONARD, THOMAS DENE | | ADDRESS REDACTED | | | | | | | |
| LEONARD, TIMOTHY | | 16932 86TH ST N | | | | LOXAHATCHEE | FL | 33470-2719 | |
| LEONARD, TOBY RAND | | PO BOX 334 | | | | GRANDY | NC | 27939 | |
| LEONARD, TRACINE E | | 2591 ETHERIDGE DR NW APT B121 | | | | ATLANTA | GA | 30318-0637 | |
| LEONARD, TRAVIS EARL | | ADDRESS REDACTED | | | | | | | |
| LEONARD, TYLER J | | ADDRESS REDACTED | | | | | | | |
| LEONARD, VINCENT LOUIS | | ADDRESS REDACTED | | | | | | | |
| LEONARD, WENDY R | | ADDRESS REDACTED | | | | | | | |
| LEONARDI, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEONARDO, ARGENIS LEONER | | ADDRESS REDACTED | | | | | | | |
| LEONARDO, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LEONARDO, JULI ANNE | | 1505 REGENCY WOODS RD 301 | | | | RICHMOND | VA | 23233 | |
| LEONARDO, JULI ANNE B | | ADDRESS REDACTED | | | | | | | |
| LEONARDO, LOPEZ | | ADDRESS REDACTED | | | | | | | |
| LEONARDO, RUIZ | | 5766 SHENANDOAH WAY 14B | | | | ORLANDO | FL | 32807-0000 | |
| LEONARDOS PIZZA | | 10883 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| LEONARDS RALPH J | | 8518 AMERIVAN DRIVE | | | | LOUISVILLE | KY | 40299 | |
| LEONARDS, RALPH | | 8518 AMERIVAN DRIVE | | | | LOUISVILLE | KY | 40299 | |
| LEONARDS, RALPH J | | ADDRESS REDACTED | | | | | | | |
| LEONCE, ANIL J | | ADDRESS REDACTED | | | | | | | |
| LEONE JR , DAVID | | ADDRESS REDACTED | | | | | | | |
| LEONE, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEONE, ALLY V | | ADDRESS REDACTED | | | | | | | |
| LEONE, ALLYV | | 136 SPRING ST | | | | PEMBROKE | MA | 02359-0000 | |
| LEONE, AUNDREA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEONE, CAMERON CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEONE, JEFF | | ADDRESS REDACTED | | | | | | | |
| LEONE, JILLIAN | | 12828 JACKSON ST | | | | IRVING | NY | 14081 | |
| LEONE, JIM | | 17 THOMPSON ST | | | | EAST LONGMEADOW | MA | 01028 | |
| LEONE, JOEY | | ADDRESS REDACTED | | | | | | | |
| LEONE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEONE, KEITH ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEONE, LELAND | | 8043 SHADDYBROOK LN SE | | | | OLYMPIA | WA | 98501 | |
| LEONE, LELAND E | | ADDRESS REDACTED | | | | | | | |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | | OFALLON | MO | 63367 | |
| LEONE, MATTHEW | | 7922 ROXBURY DRIVE | | | | GLENBURNIE | MD | 21061-0000 | |
| LEONE, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| LEONE, STEVEN JUDE | | ADDRESS REDACTED | | | | | | | |
| LEONE, TIM JON | | ADDRESS REDACTED | | | | | | | |
| LEONE, TRICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEONE, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | | |
| LEONES REFRIGERATION & APPL | | 100 WHITESBORO STREET | | | | YORKVILLE | NY | 13495 | |
| LEONG, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEONG, MARIA | | 8756 CYPRESS CREEK | | | | ELK GROVE | CA | 95758-0000 | |
| LEONG, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| LEONG, MICHELLE MAHEALANI | | ADDRESS REDACTED | | | | | | | |
| LEONHARD CUST, TREENA J | | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | | | | WI | | |
| LEONHARDT, CHARLES EMERSON | | ADDRESS REDACTED | | | | | | | |
| LEONHARDT, DAWN | | 246 TRACKSIDE DR | | | | LAFAYETTE | IN | 47905 | |
| LEONHARDT, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| LEONHAUSER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEONI, SELENA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEONIDES JR, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| LEONOR, CAZARES | | 14225 NE 181ST PL | | | | WOODINVILLE | WA | 98072-6895 | |
| LEONOVA, OLGA S | | ADDRESS REDACTED | | | | | | | |
| LEONS CATERING SERVICE INC | | 135 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060 | |
| LEONS LECTRONICS | | 4622 E 10TH ST | | | | INDIANAPOLIS | IN | 46201 | |
| LEONS SIGNS INC | | PO BOX 4788 | | | | TYLER | TX | 75712 | |
| LEONS TV | | 319 LOG CABIN RD | | | | WAYNESVILLE | NC | 28786 | |
| LEOPARD JR , TONY RAY | | ADDRESS REDACTED | | | | | | | |
| LEOPOLD, JEFFREY | | 11504 LONGVIEW LANDING DR | | | | RICHMOND | VA | 23233 | |
| LEOPOLD, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| LEOPOLD, JEFFREY R | | 11504 LONGVIEW LANDING DRIVE | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEOPOLD, JEFFREY R | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| LEOPOLD, LONNA | | 137 IRA ALLEN CT | | | | COLCHESTER | VT | 05446 | |
| LEOPOLD, LONNA N | | ADDRESS REDACTED | | | | | | | |
| LEOPOLD, MARIO | | ADDRESS REDACTED | | | | | | | |
| LEOPOLD, MARIO | | 45 TWIN PINE DRIVE | 12G | | | BROOKLYN | NY | 00001-1239 | |
| LEOPOLDO, FALCON | | 200 BLUEBONNET TRL | | | | KEENE | TX | 76059-2404 | |
| LEOPOLDO, QUINTERO | | 2637 S VAN BUREN ST | | | | STOCKTON | CA | 95206-0000 | |
| LEORA CICCO | | 5001 HICKORY PARK DR APT 326 | | | | GLEN ALLEN | VA | 23059 | |
| LEORDEAN, GRIG | | 3 AVE | | | | DANIA | FL | 33004 | |
| LEORNAS, COREY | | 1221 BULLFINCH DR | | | | PATTERSON | CA | 95363 | |
| LEOS APPLIANCE REPAIR | | PO BOX 8113 HB | | | | KINGMAN | AZ | 86412 | |
| LEOS PAINTING | | 4 WILLIAMS DR | | | | HUDSON | NH | 03051 | |
| LEOS TRUCK WASH OF SAN DIEGO | | 7465 HAZARD CTR DR | | | | SAN DIEGO | CA | 92108 | |
| LEOS TV & APPLIANCE | | 2255 N ASHLEY ST | | | | VALDOSTA | GA | 31602 | |
| LEOS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEOS, JESSICA DEANNE | | ADDRESS REDACTED | | | | | | | |
| LEOS, JOSE | | 3911 N SPAULDING | | | | CHICAGO | IL | 60618-0000 | |
| LEOS, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| LEOS, RAYMOND ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEOS, VICTOR | | ADDRESS REDACTED | | | | | | | |
| LEOS, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| LEOS, ZACHARY | | 774 W LA PRYOR LN | | | | GILBERT | AZ | 85233-0000 | |
| LEOS, ZACHARY JOSE | | ADDRESS REDACTED | | | | | | | |
| LEOSO, EDWARD SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LEOTAUD, KEITH G | | ADDRESS REDACTED | | | | | | | |
| LEOTAUD, MARC | | 1506 SPRUCE ST UNIT B | | | | PLACENTIA | CA | 92870-0000 | |
| LEOTAUD, MARC PETER | | ADDRESS REDACTED | | | | | | | |
| LEOTSAKOS, KYLE | | ADDRESS REDACTED | | | | | | | |
| LEPAGE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LEPAGE, BENJAMIN NORMAN | | ADDRESS REDACTED | | | | | | | |
| LEPAGE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEPAGE, RHONDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEPAGE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEPAGE, TAMMY | | 3014 CLARET LANE | | | | MORRISVILLE | NC | 27560 | |
| LEPE, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| LEPE, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| LEPERA, JOSHUA MOSE | | ADDRESS REDACTED | | | | | | | |
| LEPERCQ COPORATE INCOME FUND | | ONE PENN PLAZA STE 4015 | | | | NEW YORK | NY | 10119 | |
| LEPHIEW, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEPIANI, GIUSEPPE RENZO | | ADDRESS REDACTED | | | | | | | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | | GARLAND | TX | 750445037 | |
| LEPINE, GERARD | | 801 MOCKINGBIRD DR | | | | SAGINAW | TX | 76131 | |
| LEPINE, MASON | | ADDRESS REDACTED | | | | | | | |
| LEPINE, MASON C | | ADDRESS REDACTED | | | | | | | |
| LEPOIVE, JERRY | | 1507 OAK LEAF DR | | | | CROWN POINT | IN | 46307 | |
| LEPORE, ALBERT J | | ADDRESS REDACTED | | | | | | | |
| LEPORE, DEAN | | 502 SUNTRAIL DR | | | | LOVELAND | CO | 80538-1976 | |
| LEPORE, JOEL | | ADDRESS REDACTED | | | | | | | |
| LEPORE, MARK AMEDIO | | ADDRESS REDACTED | | | | | | | |
| LEPPARD, TREVOR | | 790 GIRAD CT | | | | COTTAGE GROVE | OR | 97424 | |
| LEPPARD, TREVOR CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LEPPE, MELISA | | ADDRESS REDACTED | | | | | | | |
| LEPPEK, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEPPER, RYAN | | 457 DREAM COURT | | | | CARMEL | IN | 46032 | |
| LEPPERT, MARK WIALLIAM | | ADDRESS REDACTED | | | | | | | |
| LEPRICH, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEPSELTER, MATT | | ADDRESS REDACTED | | | | | | | |
| LEPUCKI, ELISHA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| LEQUIRE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LEQUIRE, MARC | | ADDRESS REDACTED | | | | | | | |
| LERCH, JEOFFREY | | ADDRESS REDACTED | | | | | | | |
| LERCH, KATE E | | ADDRESS REDACTED | | | | | | | |
| LERCH, RACHEL ANN | | ADDRESS REDACTED | | | | | | | |
| LERDO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LERITZ, TRACY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LERKSON, JOHN | | 4171 WORSCH WAY | | | | SAN DIEGO | CA | 92130-2214 | |
| LERMA, DAVID | | 458 FURR DR | | | | SAN ANTONIO | TX | 78201 | |
| LERMA, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LERMA, EDWARD | | 6878 WASHINGTON ST | | | | ARCHBOLD | OH | 43502-9156 | |
| LERMA, MARIA I | | ADDRESS REDACTED | | | | | | | |
| LERMA, SHANTAY HASSAN | | ADDRESS REDACTED | | | | | | | |
| LERMA, SIMON | | 1328 WESTHAM | | | | FORT WORTH | TX | 76115-0000 | |
| LERMAN, BRANDWYN | | ADDRESS REDACTED | | | | | | | |
| LERMAN, MARK GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LERMAN, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LERMAN, STEPHEN | | 5575 BEAUCHAMP  PLACE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| LERNER & HOLMES PC | ATTN DEBBIE F ENDE | TWO CENTER PLAZA STE 415 | | | | BOSTON | MA | 02108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LERNER REPORTING SVC, KAREN | | 315 SINCLAIR CT | | | | MORGANVILLE | NJ | 07751 | |
| LERNER, ALYSON | | ADDRESS REDACTED | | | | | | | |
| LERNER, BRIANNA LYNN | | ADDRESS REDACTED | | | | | | | |
| LERNER, JENNIFER | | 4661 SASHABAW RD | | | | WATERFORD | MI | 48329 1968 | |
| LERNER, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LERNER, STEVEN | | 6225 GREENWICK DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| LERNER, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| LERNER, TROY JACOB | | ADDRESS REDACTED | | | | | | | |
| LEROL, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| LEROUX ENTERTAINMENT | | 1770 TULLIE CIR NE | | | | ATLANTA | GA | 30329 | |
| LEROUX, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEROUX, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| LEROUX, KENNETH GEORGE | | ADDRESS REDACTED | | | | | | | |
| LEROUX, ROBIN | | 15057 FOREST BLVD NLOT 81 | | | | HUGO | MN | 55038 | |
| LEROUX, ROBIN T | | ADDRESS REDACTED | | | | | | | |
| LEROUX, ROXIE | | ADDRESS REDACTED | | | | | | | |
| LEROY & CANNON | | 706 S KING ST 3 | | | | LEESBURG | VA | 20175 | |
| LEROY A HARRIS | HARRIS LEROY A | 8903 KIMES ST | | | | SIL | MD | 20901-3727 | |
| LEROY II, LUCIO JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEROY KEY | KEY LEROY | 18 OTTO WAY | | | | FREDERICKSBURG | VA | 22406-7464 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE NORTH | | | | MINNEAPOLIS | MN | 55429 | |
| LEROY TIMOTHY MCALLISTER JR | MCALLISTER LEROY TIM | 1030 HERRING CREEK RD | | | | AYLETT | VA | 23009-2406 | |
| LEROY, BEISSEL | | 103 GOLF CLUB DR | | | | NEW SMYRNA BEACH | FL | 32168-6151 | |
| LEROY, BRYAN | | 525 MNRHT 207 | | | | VERO BEACH | FL | 32960-0000 | |
| LEROY, DAVID | | PO BOX 2180 | | | | NEW SMYRNA BEACH | FL | 32170-2180 | |
| LEROY, DOUGLAS | | 1912 WESTIN AVE | | | | YORKVILLE | IL | 60560 | |
| LEROY, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEROY, SAXON | | 300 CHERRY ST | | | | WOODLAND | NC | 27897-0000 | |
| LEROYS JEWELERS | | 44130 DE LUZ RD | | | | TEMECULA | CA | 92590-4043 | |
| LERSCHEN, SARA | | 7792 COOLIDGE CT | | | | CASTRO VALLEY | CA | 94552 | |
| LES APPLAINCES & LIGHTING | | 303 E 3RD ST | | | | MCMINNVILLE | OR | 97128 | |
| LES COLBURN | COLBURN LES | 6402 GLEN ABBEY LN | | | | BRADENTON | FL | 34202-1716 | |
| LES SCHWAB TIRE CENTER | | 4105 SE POWELL BLVD | | | | PORTLAND | OR | 97202 | |
| LES TV & APPLIANCE | | 419 TOWNLINE RD | | | | SANDUSKY | MI | 48471 | |
| LES, CAMPBELL | | 1144 JOHNS BRANCH RD | | | | GATLINBURG | TN | 37738-5409 | |
| LESAGE, GENE RUSSELL | | ADDRESS REDACTED | | | | | | | |
| LESANE, CURTIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LESANE, DAVON CARLOS | | ADDRESS REDACTED | | | | | | | |
| LESAREY, DONALD | | 1225 N ROCKPORT RD | | | | BOONVILLE | IN | 47601 2339 | |
| LESCANO, LUIS CARLOS | | ADDRESS REDACTED | | | | | | | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | CHESTERFIELD CO POLICE | | | RICHMOND | VA | 23235 | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | | | | RICHMOND | VA | 23235 | |
| LESCH, JULIE MARIE | | ADDRESS REDACTED | | | | | | | |
| LESCHBER, DANIEL C | | PO BOX 77 | | | | SNOOK | TX | 77878 | |
| LESCISIN RICHARD J | | 55 ELAND DR | | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | | NORTH FT MYERS | FL | 33917-0000 | |
| LESCISIN, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| LESCO INC | | 2601 8TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| LESH WARREN | | 4671 BRENT CT | | | | LA VERNE | CA | 91750 | |
| LESH, CHRYSTYNA MARIE | | ADDRESS REDACTED | | | | | | | |
| LESH, WARREN | | 4671 BRENT C | | | | LA VERNE | CA | 91750 | |
| LESH, WARREN W | | ADDRESS REDACTED | | | | | | | |
| LESHELL, BROWN | | 7301 STEWART RD 10 | | | | GALVESTON | TX | 77551-0000 | |
| LESHER COMMUNICATIONS INC | | PO BOX 4147 | | | | WALNUT CREEK | CA | 94596 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | | LOUISVILLE | KY | 402992212 | |
| LESHER, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| LESHER, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| LESHER, CALLEE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LESHER, DAVID R | | ADDRESS REDACTED | | | | | | | |
| LESHER, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | | |
| LESHER, KRISTIAN B | | ADDRESS REDACTED | | | | | | | |
| LESHER, MARTHA | | 352 FOLLEN OAK CIR | | | | SEYMOUR | TN | 37865 | |
| LESHKO, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LESHKO, CHRISTIAN | | 1229 PENNSYLVANIA ST | | | | WHITEHALL | PA | 18052-0000 | |
| LESHKO, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| LESHKO, THOMAS J | | 309 WOLTHAM CT | | | | JOPPA | MD | 21085 | |
| LESKA, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| LESKANIC, CURTIS | | 2032 ALAQUA DR | | | | LONGWOOD | FL | 32779-0000 | |
| LESKO, JAMES C | | ADDRESS REDACTED | | | | | | | |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | | NORTH RIDGEVILLE | OH | 44039 | |
| LESKO, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | | |
| LESKO, RONALD | | 47 SHERMAN AVE | | | | TRUMBULL | CT | 06611-1829 | |
| LESLEY, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LESLIE B KRAUSS CUST | KRAUSS LESLIE B | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | | FOSTER CITY | CA | 94404-3713 | |
| LESLIE JR, ARTHUR | | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| LESLIE KENNETH JONES | JONES LESLIE KENNETH | 32 RISDON CRESCENT | | | | KARIONG 10 | | NSW 2251 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE MORATAYA | C O POMPER & GOODMAN | 111 W WASHINGTON STE NO 1000 | | | | CHICAGO | IL | 60602 | |
| LESLIE WRIGHT | | 13422 ROBSON | | | | DETROIT | MI | 48227 | |
| LESLIE, AARON C | | ADDRESS REDACTED | | | | | | | |
| LESLIE, ADAM EDWIN | | ADDRESS REDACTED | | | | | | | |
| LESLIE, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LESLIE, ARTHUR NEAL | | ADDRESS REDACTED | | | | | | | |
| LESLIE, BEN | | ADDRESS REDACTED | | | | | | | |
| LESLIE, DAN | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| LESLIE, DAVID | | 8555 MEADOW GREEN DRIVE | | | | CORDOVA | TN | 38016 | |
| LESLIE, DAVID G | | ADDRESS REDACTED | | | | | | | |
| LESLIE, ELIJAH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LESLIE, FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| LESLIE, FRANCESCA | | 1213 NW WILLOW DRIVE | | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, FRIENDS OF SENATOR TIM | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| LESLIE, FULLER | | 859 BRISTOL WAY | | | | LITHONIA | GA | 30058-8254 | |
| LESLIE, GEORGE | | 3218 GRANADA DR | | | | MESQUITE | TX | 75181 | |
| LESLIE, HOOVER | | 2661 LACROIX AVE | | | | NORTH PORT | FL | 34288-5513 | |
| LESLIE, J | | 368 PRAIRIE LN | | | | AZLE | TX | 76020-8860 | |
| LESLIE, JAMES | | ADDRESS REDACTED | | | | | | | |
| LESLIE, JAMES | | ADDRESS REDACTED | | | | | | | |
| LESLIE, JAMES | | 3110 WATTOVA DRIVE N W | | | | MASSILLON | OH | 44646 | |
| LESLIE, JANETHA CHERRELLE | | ADDRESS REDACTED | | | | | | | |
| LESLIE, JESSICA | | ADDRESS REDACTED | | | | | | | |
| LESLIE, KAREN DENISE | | ADDRESS REDACTED | | | | | | | |
| LESLIE, KATIE LAUREN | | ADDRESS REDACTED | | | | | | | |
| LESLIE, KEVIN EARL | | ADDRESS REDACTED | | | | | | | |
| LESLIE, KHALIA SHADEEN | | ADDRESS REDACTED | | | | | | | |
| LESLIE, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| LESLIE, MARCOTT E | | PO BOX 3333 | | | | CHAMPAIGN | IL | 61826 | |
| LESLIE, MARK C | | 1213 NW WILLOW DRIVE | | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, MARK CHARLES | | ADDRESS REDACTED | | | | | | | |
| LESLIE, RONALD | | ADDRESS REDACTED | | | | | | | |
| LESLIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LESLIE, SHADE JR | | PO BOX 15894 | | | | CLEARWATER | FL | 33762-0000 | |
| LESLIE, STEVEN ERVING | | ADDRESS REDACTED | | | | | | | |
| LESLIE, TERRELL | | 2123 ROBERTSON RD | | | | BEL AIR | MD | 21015-0000 | |
| LESLIE, TYLER LEE | | ADDRESS REDACTED | | | | | | | |
| LESLIE, WALTER | | 28924 JASMINE CREEK LANE | | | | HIGHLAND | CA | 92346 | |
| LESLIE, WALTER R | | ADDRESS REDACTED | | | | | | | |
| LESLIES POOLMART | | 20222 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| LESLIES POOLMART | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | | HOUSTON | TX | 77059 | |
| LESLY, ZUMBADO | | 356 GEMINI DR | | | | HILLSBOUROGH | NJ | 08844-0000 | |
| LESMAN, NORMAN | | 7314 21ST AVE | | | | BROOKLYN | NY | 11204-5956 | |
| LESMERISES, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| LESMERISES, ZACHARY | | 5820 HELEN WAY | | | | SARASOTA | FL | 34243 | |
| LESMERISES, ZACHARY R | | ADDRESS REDACTED | | | | | | | |
| LESNAK, THERESA MARIE | | ADDRESS REDACTED | | | | | | | |
| LESNIAK, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| LESNICK, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LESNIEWSKI, IAN | | ADDRESS REDACTED | | | | | | | |
| LESO, CASEY | | 2309 PATTERSON RD | | | | ESCONDIDO | CA | 92027-0000 | |
| LESO, CASEY N | | ADDRESS REDACTED | | | | | | | |
| LESPERANCE, RICHARD | | 362 SOUTH AVE | | | | GLENCOE | IL | 60022 | |
| LESPERANCE, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| LESPI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LESSARD, MICHAEL | | 44 DAVIS ST | | | | TYNGSBORO | MA | 01879-1626 | |
| LESSARD, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LESSARD, ZACHARY A | | ADDRESS REDACTED | | | | | | | |
| LESSNER, ERIN | | ADDRESS REDACTED | | | | | | | |
| LESSNER, ERIN | | 16305 MCGREGOR DRIVE | | | | HAGERSOTWN | MD | 21740 | |
| LESSON, ARTHUR | | 16726 E RIRIE HWY | | | | RIRIE | ID | 83443-5016 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | | LEXINGTON | KY | 405221874 | |
| LESSONS IN LEADERSHIP | | PO BOX 22233 | | | | LEXINGTON | KY | 40522 | |
| LESSONS IN LEADERSHIP | | PO BOX 22779 | | | | LEXINGTON | KY | 40522-2779 | |
| LESSONS IN LEADERSHIP | | PO BOX 55083 | | | | LEXINGTON | KY | 40555-5083 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | | LOUISVILLE | KY | 40289 | |
| LESTAGE, WILL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LESTER DEVELOPMENT CORP | | 14 LIBERTY STREET | | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORP | | PO DRAWER 4991 | 14 LIBERTY STREET | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN  GEORGE W LESTER  II | 14 E  LIBERTY ST | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | | MARTINSVILLE | VA | 24115 | |
| LESTER EARL | | 24215 STANHURST AVE | | | | LOMITA | CA | 90717 | |
| LESTER III, CLARENCE L | | ADDRESS REDACTED | | | | | | | |
| LESTER JR , MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESTER JR, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| LESTER PAINTING INC | | PO BOX 1143 | | | | WIERSDALE | FL | 32195 | |
| LESTER, ADAM D | | ADDRESS REDACTED | | | | | | | |
| LESTER, AMON DENZEL | | ADDRESS REDACTED | | | | | | | |
| LESTER, ARI | | ADDRESS REDACTED | | | | | | | |
| LESTER, ARI | | 37 LENNOX | 3RD FLR | | | EAST ORANGE | NJ | 07018-0000 | |
| LESTER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LESTER, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| LESTER, BRITTNEE | | 8310 BERWICK RD | | | | UPPR MARLBORO | MD | 20772 | |
| LESTER, BRITTNEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LESTER, CAMERON J | | ADDRESS REDACTED | | | | | | | |
| LESTER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LESTER, CHRIS | | 184 FAIRVIEW AVE | | | | YEADON | PA | 19050 | |
| LESTER, COREY | | 2274 MAIN ST | | | | BUFFALO | NY | 14214 | |
| LESTER, CURTIS J | | ADDRESS REDACTED | | | | | | | |
| LESTER, DANIELLE | | 10685 ALPINE AVE | | | | SPARTA | MI | 49345 | |
| LESTER, DESIREE | | 3505 CHAMBERLAYNE AVE E 4 | | | | RICHMOND | VA | 23227 | |
| LESTER, DIANNA | | 24215 STANHURST AVE | | | | LOMITA | CA | 90717 | |
| LESTER, DIANNA LYNN | | ADDRESS REDACTED | | | | | | | |
| LESTER, DONNIE | | 1614 JOE ST | | | | OXFORD | AL | 36203-0000 | |
| LESTER, DONNIE LYNN | | ADDRESS REDACTED | | | | | | | |
| LESTER, EZIDORE | | 6824 SEAGULL LN D | | | | NEW ORLEANS | LA | 70126-3214 | |
| LESTER, GREGORY | | 8553 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| LESTER, GREGORY W | | ADDRESS REDACTED | | | | | | | |
| LESTER, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| LESTER, JANICE | | 1858 KELVIN DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| LESTER, JONATHAN CALEB | | ADDRESS REDACTED | | | | | | | |
| LESTER, JONATHON LLOYD | | ADDRESS REDACTED | | | | | | | |
| LESTER, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| LESTER, JUNGBLUTH | | 436 SE 13TH CT G108 | | | | DEERFIELD BEACH | FL | 33441-0000 | |
| LESTER, KEVIN | | 277 OLD EMBREEVILLE RD | | | | JONESBOROUGH | TN | 37659 | |
| LESTER, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| LESTER, KIM DENISE | | ADDRESS REDACTED | | | | | | | |
| LESTER, LEVI JAMES | | ADDRESS REDACTED | | | | | | | |
| LESTER, MACKENZIE STEWART | | ADDRESS REDACTED | | | | | | | |
| LESTER, MARK | | 184 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| LESTER, MELISSA | | 1717 MARYLAND AVE | | | | SHADY SIDE | MD | 20764-9748 | |
| LESTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LESTER, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| LESTER, MICHELLE | | 1293 KENT | | | | WHEATON | IL | 60187 | |
| LESTER, NINO VALDEZ | | ADDRESS REDACTED | | | | | | | |
| LESTER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LESTER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LESTER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| LESTER, SHAUN | | ADDRESS REDACTED | | | | | | | |
| LESTER, STEVEN | | 8829 LINDA VISTA DR | | | | ROWLETT | TX | 75088-0000 | |
| LESTER, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| LESTER, STEVEN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LESTER, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LESTER, THOMAS | | PO BOX 524 | | | | COUSHATTA | LA | 71019-0524 | |
| LESTER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LESTER, TODD | | 7471 ELEANOR DR | | | | MECHANICSVILLE | VA | 23111 | |
| LESTER, TODD A | | ADDRESS REDACTED | | | | | | | |
| LESTER, TYSHAUN JANUS | | ADDRESS REDACTED | | | | | | | |
| LESTON, JOHN | | 1520 PARMA CT | | | | IRVING | TX | 75060-3742 | |
| LESURE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LESURE, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | | |
| LESURE, MELINDA CHER | | ADDRESS REDACTED | | | | | | | |
| LESURE, MONIQUE TERESA ANN | | ADDRESS REDACTED | | | | | | | |
| LESUSKY, GARRETT CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LESZCZYNSKI, MARK | | ADDRESS REDACTED | | | | | | | |
| LESZCZYNSKI, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| LETA, BARNER | | 1111 CARRINGTON AVE | | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LETANG, NIAHSON JEHIEL | | ADDRESS REDACTED | | | | | | | |
| LETAVEC, CHASE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LETCHER, JARROD C | | ADDRESS REDACTED | | | | | | | |
| LETENDRE II, JOHN L | | ADDRESS REDACTED | | | | | | | |
| LETENDRE, DIEDRE LOUISE | | ADDRESS REDACTED | | | | | | | |
| LETENDRE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LETH, MICHAEL J | | 10691 S E JUPITER NARROW | | | | HOBE SOUND | FL | 33455 | |
| LETH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LETHA I KLUMPP TR | KLUMPP LETHA I | U/A 09 25 92 | LETHA I KLUMPP TRUST | 5294 THORNBURN ST | | LOS ANGELES | CA | 90045-2258 | |
| LETICIA, GARCIA | | PO BOX 1085 | | | | EMPIRE | CA | 95319-0000 | |
| LETICIA, GONZALEZ | | 3105 E WASHINGTON | | | | FRESNO | CA | 93702-0000 | |
| LETKOWSKI, ALAN JOHN | | ADDRESS REDACTED | | | | | | | |
| LETNER, EVAN J | | ADDRESS REDACTED | | | | | | | |
| LETO PLUMBING INC | | 8519 GIBSONTON DR | | | | GIBSONTON | FL | 33534 | |
| LETO, ALISA | | 22 SCHOOL ST | | | | WOBURN | MA | 01801 | |
| LETO, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LETO, LAUREN JADE | | ADDRESS REDACTED | | | | | | | |
| LETONA, ANTHONY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LETONA, FRANCISCO DANIEL | | ADDRESS REDACTED | | | | | | | |
| LETOURNEAU, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LETOURNEAU, ANTHONY | | 4813 WILDWOOD DR | | | | MCHENRY | IL | 60051 | |
| LETOURNEAU, DIANE | | 2387 SHAWNEE DR | | | | MAPLEWOOD | MN | 55109-1549 | |
| LETOURNEAU, ERIC | | 47 BROAD ST | A12 | | | WESTFIELD | MA | 01085 | |
| LETOURNEAU, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| LETOURNEAU, JACQUELINE H | | ADDRESS REDACTED | | | | | | | |
| LETOURNEAU, JESSICA | | 528 HIGH ST | | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JESSICA | | 6 BRIAR RD | | | | WINDHAM | NH | 03087 | |
| LETOURNEAU, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| LETOURNEAU, JONATHAN | | 528 HIGH ST | | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| LETSINGER REALTY | | 1 WEST MORTON | | | | PORTERVILLE | CA | 93257 | |
| LETSINGER REALTY | | R S WARNER | 1 WEST MORTON | | | PORTERVILLE | CA | 93257 | |
| LETSINGER, JULIAN DEREK | | ADDRESS REDACTED | | | | | | | |
| LETSON, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LETSON, MARK | | ADDRESS REDACTED | | | | | | | |
| LETT, DWAINE W | | ADDRESS REDACTED | | | | | | | |
| LETTENMAIER, CODY | | 904 TONY DR | | | | JONESBORO | AR | 72401-0000 | |
| LETTENMAIER, CODY LYNN | | ADDRESS REDACTED | | | | | | | |
| LETTER PERFECT | | PO BOX 2592 | | | | LARGO | FL | 33779-2592 | |
| LETTER PERFECT SIGNS INC | | 114 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| LETTERMAN EXPRESSIGNS | | 2002 WOODSON ROAD | | | | ST LOUIS | MO | 63114 | |
| LETTERMAN EXPRESSIGNS | | BILL YOUNT SIGNS | 2002 WOODSON ROAD | | | ST LOUIS | MO | 63114 | |
| LETTERS BY DAVE | | 4220 CO RD 2 | | | | SWANTON | OH | 43558 | |
| LETTHAND, LATOYA | | ADDRESS REDACTED | | | | | | | |
| LETTIERI, JOSEPH | | 36 NORTH RHETT | | | | STATEN ISLAND | NY | 10308-0000 | |
| LETTMAN, DANIQUA RACHELL | | ADDRESS REDACTED | | | | | | | |
| LETTO, ANISSA L | | ADDRESS REDACTED | | | | | | | |
| LETTON, FRANCES NICOLE | | ADDRESS REDACTED | | | | | | | |
| LETTRE, GREGORY JOHN | | ADDRESS REDACTED | | | | | | | |
| LETTRE, JOSEPH | | 2661 FEATHER SOUND DR | | | | CLEARWATER | FL | 33762 | |
| LETTS JR DENNIS R | | 30 SHORELINE DR | | | | COLUMBIA | SC | 803-361-8192 | |
| LETTS JR, DENNIS R | | ADDRESS REDACTED | | | | | | | |
| LETTS JR, DENNIS R | | 30 SHORELINE DRIVE | | | | COLUMBIA | SC | 29229 | |
| LETTSOME, OCTAVIUS T | | 5740 AGAWAM DR | C 2 | | | INDIANAPOLIS | IN | 46226 | |
| LETTSOME, OCTAVIUS THADDEAUS | | ADDRESS REDACTED | | | | | | | |
| LETTSOME, TYNIA | | ADDRESS REDACTED | | | | | | | |
| LETTUS, BRIAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST STE 500 | | BEAUMONT | TX | 77701 | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST | | BEAUMONT | TX | 77701 | |
| LEU JR , ROBERT A | | ADDRESS REDACTED | | | | | | | |
| LEU ROBERT | | N 5921 ASH | | | | SPOKANE | WA | 99205 | |
| LEU, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEUCHTENMACHER, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| LEUCHTER, JOHN | | 19 WINDOM ST | | | | SOMERVILLE | MA | 02144-3118 | |
| LEUCHTMANN JR, ROBERT | | 166 NORTHFIELD LANE | | | | KING WILLIAM | VA | 23086 | |
| LEUCK, DALE | | 12402 W 120TH TER APT 1612 | | | | SHAWNEE MISSION | KS | 66213-4873 | |
| LEUCUTA, TOM | | 1216 GILBERT AVE | | | | DOWNERS GROVE | IL | 60515-4540 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9143 PHILLIPS HWY STE 130 | | | | JACKSONVILLE | FL | 32256 | |
| LEUNG, CHI HANG | | ADDRESS REDACTED | | | | | | | |
| LEUNG, CINDY | | 29864 BALTIC COURT | | | | HAYWARD | CA | 94544-0000 | |
| LEUNG, CINDY ANN | | ADDRESS REDACTED | | | | | | | |
| LEUNG, JEFFREY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LEUNG, KI K | | ADDRESS REDACTED | | | | | | | |
| LEUNG, KIN | | 5600 STONE LAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| LEUNG, KIN T | | ADDRESS REDACTED | | | | | | | |
| LEUNG, PHILLIP KAICHUNG | | ADDRESS REDACTED | | | | | | | |
| LEUNG, RICKY | | 4530 TREASURE TRAIL | | | | SUGARLAND | TX | 77479 | |
| LEUNG, TING SH L | | 1028 SPRING ST NO A | | | | PHILADELPHIA | PA | 19107-1807 | |
| LEUNG, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| LEUNIS, GARY | | ADDRESS REDACTED | | | | | | | |
| LEUPP, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEUPP, JACKIE | | 454 SILMAN ST | | | | FERNDALE | MI | 48220 | |
| LEURQUIN, NIC R | | ADDRESS REDACTED | | | | | | | |
| LEUSCHNER, ZACHARY ERIC | | ADDRESS REDACTED | | | | | | | |
| LEUTHOLD, JASON TRAVIS | | ADDRESS REDACTED | | | | | | | |
| LEUTZ, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEUTZE, MICHAEL | | 6 BRACKLEY CIRCLE | | | | FAIRPORT | NY | 14450-0000 | |
| LEUTZE, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| LEUZE, JESSICA KATHRYN | | ADDRESS REDACTED | | | | | | | |
| LEUZINGER, KEVIN BARRETT | | ADDRESS REDACTED | | | | | | | |
| LEV, GUY | | ADDRESS REDACTED | | | | | | | |
| LEVACK, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVADA, FABIO | | AVENIDA DO GUACA 63 | | | | SANTANA SAO PAUL | | 02435-0010 | |
| LEVAK, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| LEVALLY, CASE MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVAN MC KAY | MCKAY LEVAN | 7245 BENNETT ST APT 57 | | | | PITTSBURG | PA | 15208-1470 | |
| LEVAN, GEORGE T | | 5425 AEGEAN WAY | | | | LAS VEGAS | NV | 89149 | |
| LEVAN, JASON | | ADDRESS REDACTED | | | | | | | |
| LEVAN, KERRY | | 2738 BELMONT CANYON RD | | | | BELMONT | CA | 94002-1248 | |
| LEVAN, STEVEN | | 139 SOUTH 3RD ST | | | | HAMBURG | PA | 19526-0000 | |
| LEVAN, STEVEN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LEVANDOWSKI III, FRANCIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEVANDOWSKI, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | ADDRESS REDACTED | | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | ADDRESS REDACTED | | | | | | | |
| LEVANO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEVANO, JOSEPH | | 68 43 BURNS ST | | | | FOREST HILLS | NY | 11375-0000 | |
| LEVANT, DAVON JODY | | ADDRESS REDACTED | | | | | | | |
| LEVAR CONSTRUCTION COMPANY | | 7309 YORK RD | | | | TOWSON | MD | 21204 | |
| LEVAS, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVASSEUR, JACOB THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEVATO, ROSS F | | ADDRESS REDACTED | | | | | | | |
| LEVAY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEVAY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEVCHENKO, MISHA N | | ADDRESS REDACTED | | | | | | | |
| LEVEE LIFT INC | | 922 DIVISION ST | | | | EVANSVILLE | IN | 47711 | |
| LEVEE LIFT INC | | PO BOX 660228 | | | | INDIANAPOLIS | IN | 46266-0228 | |
| LEVEILLE, GUYMARA | | ADDRESS REDACTED | | | | | | | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPT 1782 | | | | DENVER | CO | 80291-1782 | |
| LEVEL 8 SYSTEMS | | PO BOX 751616 | | | | CHARLOTTE | NC | 28275-1572 | |
| LEVEL 8 SYSTEMS | | SUITE 3401 | | | | NEW YORK | NY | 10119 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY STE 201 | | | | RICHMOND | BC | V7A 5E3 | CANADA |
| LEVELL, CHAY | | ADDRESS REDACTED | | | | | | | |
| LEVEN, JAMES K | | 155 REVERE DRIVE NO 13 | | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JAMES K | | ATTORNEY FOR PLAINTIFF | 155 REVERE DRIVE NO 13 | | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JOSHUA ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| LEVENDUSKY, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEVENFELD PEARLSTEIN | | 2 N LASALLE NO 1300 | | | | CHICAGO | IL | 60602 | |
| LEVENGER | | 420 S CONGRESS AVE | | | | DELRAY BEACH | FL | 33445-4696 | |
| LEVENREICH, DAVID C | | 406 S PROSPECT AVE | | | | CLEARWATER | FL | 33756 | |
| LEVENSALER, ALEXANDER TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LEVENSON, DANIEL | | 5393 RED LEARF COURT | | | | OVIEDO | FL | 32765 | |
| LEVENSON, JARRED A | | ADDRESS REDACTED | | | | | | | |
| LEVENSON, MARK | | 21911 SW 97TH CT | | | | MIAMI | FL | 33190-1513 | |
| LEVENSTEIN, ALAN | | 7515 ANNAPOLIS RD 206 | | | | NEW CARROLLTON | MD | 20784 | |
| LEVENTHAL LTD | | RM 1513 1515 15/FL HEWLETT | 52 54 HOI YEN RD | | | HONG KONG | | | HONG KONG |
| LEVENTHAL, EUGENE | | ADDRESS REDACTED | | | | | | | |
| LEVENTRY, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| LEVENTRY, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| LEVENTRY, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| LEVENZON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LEVEQUE, FRANK | | ADDRESS REDACTED | | | | | | | |
| LEVEQUE, JAMES F | | ADDRESS REDACTED | | | | | | | |
| LEVEQUE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEVER, DEANTE | | 6502 S 93RD E AVE | | | | TULSA | OK | 74133 | |
| LEVER, DEANTE M | | ADDRESS REDACTED | | | | | | | |
| LEVER, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| LEVERE BUSINESS PRODUCTS | | 502 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| LEVERENZ, GREGORY EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEVERETT, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LEVERETT, BENNIE | | 1095 MAGNOLIA ST | | | | BARTOW | FL | 33830 | |
| LEVERETT, BILL | | 1718 STANLEY ST SW | | | | ARDMORE | OK | 73401-3240 | |
| LEVERETT, JOSEPH T | | ADDRESS REDACTED | | | | | | | |
| LEVERETT, LINDA MICHELE | | ADDRESS REDACTED | | | | | | | |
| LEVERETT, LINDELL | | ADDRESS REDACTED | | | | | | | |
| LEVERETT, RASHARD J | | ADDRESS REDACTED | | | | | | | |
| LEVERETTE, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| LEVERETTE, GABRIEL D | | ADDRESS REDACTED | | | | | | | |
| LEVERETTE, JASON | | 34601 ELMWOOD ST APT 216 | | | | WESTLAND | MI | 48185-8143 | |
| LEVERETTE, LEE | | 260 LONG RD | | | | MACEDONIA | OH | 44056 | |
| LEVERETTE, LEE M | | ADDRESS REDACTED | | | | | | | |
| LEVERING SRA CRP, BRADFORD T | | 138 ARIELLE DR WESTOVER WOODS | | | | NEWARK | DE | 19702 | |
| LEVERONE, FRANK RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEVERS, OMARI J | | ADDRESS REDACTED | | | | | | | |
| LEVERS, OMARI J | | ADDRESS REDACTED | | | | | | | |
| LEVERS, OMARI J | LEVERS, OMARI J | ADDRESS REDACTED | | | | | | | |
| LEVESQUE II, PAUL DUANE | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE JR, GARY PAUL | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, ADAM R | | UNCSB JSA UNIT 15162 | | | | APO | AP | 96251-5162 | |
| LEVESQUE, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, CAROLYN K | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, DAVID MAURICE | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, ERIN LEIGH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVESQUE, JASON P | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, JEAN PIERRE DURAN | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, KYLE | | 249 PROSPECT ST | | | | LUDLOW | MA | 01056-0000 | |
| LEVESQUE, KYLE D | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, PETER EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEVESQUE, WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEVESTON, KAIMARI JAMAAL | | ADDRESS REDACTED | | | | | | | |
| LEVETT, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| LEVETT, TERESA L | | ADDRESS REDACTED | | | | | | | |
| LEVETT, TERESA L | | ADDRESS REDACTED | | | | | | | |
| LEVETT, TERESA L | | 315 COBBLESTONE LN | | | | EDISON | NJ | 08820-4662 | |
| LEVEY, SCOTT | | 39501 HAWTHORNE ST | | | | PALMDALE | CA | 93551 | |
| LEVEY, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| LEVI PAINTING, JACK M | | 4761 MARLBOROUGH DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| LEVI SYSTEMS INC | | 2510 ELECTRONIC LN STE 910 | | | | DALLAS | TX | 75220 | |
| LEVI SYSTEMS INC | | SUITE 910 | | | | DALLAS | TX | 75220 | |
| LEVI TV SATELLITE | | 27 LIBERTY ST | | | | BATH | NY | 14810 | |
| LEVI, MAURICE JASON | | ADDRESS REDACTED | | | | | | | |
| LEVICK, MARC ESLEY | | ADDRESS REDACTED | | | | | | | |
| LEVICK, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEVIEGE, DARIUS NIGEL | | ADDRESS REDACTED | | | | | | | |
| LEVIEN, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | | |
| LEVIEN, SPENSER COLE | | ADDRESS REDACTED | | | | | | | |
| LEVIN ABBE & ROBERT, ALAN J | | 11151 VIEW MILL RD | | | | WHEATON | MD | 20902 | |
| LEVIN TRUSTEE, DAVID R | | PO BOX 1473 | | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | | LOGANVILLE | GA | 300524352 | |
| LEVIN, DR FRANKLIN L | | PO BOX 47 | GOOCHLAND GENERAL DIST CT | | | GOOCHLAND | VA | 23063 | |
| LEVIN, JESSICA BROOK | | ADDRESS REDACTED | | | | | | | |
| LEVIN, JONAS | | 431 DEWAY ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| LEVIN, JOSHUA | | 1620 NORWOOD AV APT 204 | | | | ITASCA | IL | 60143 | |
| LEVIN, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| LEVIN, LESTER GERARDO | | ADDRESS REDACTED | | | | | | | |
| LEVIN, MARSHALL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEVIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVIN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | | TAMPA | FL | 336010707 | |
| LEVINE PAUL | | 705 PAINTERS CROSSING | | | | CHADDS FORD | PA | 19317 | |
| LEVINE RAYMOND J | | 10465 E OVERLAND RIDGE | | | | TUCSON | AZ | 85730 | |
| LEVINE, ALAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEVINE, ALEX | | 2 E 8TH ST | 2106 | | | CHICAGO | IL | 60605-0000 | |
| LEVINE, ALEX JACOB | | ADDRESS REDACTED | | | | | | | |
| LEVINE, AMBER ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| LEVINE, ANDREA | | 1900 S MEADOW ST | | | | RICHMOND | VA | 23220 | |
| LEVINE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEVINE, ANDREW MARC | | ADDRESS REDACTED | | | | | | | |
| LEVINE, ASHER LOUIS | | ADDRESS REDACTED | | | | | | | |
| LEVINE, CASEY JOYCE | | ADDRESS REDACTED | | | | | | | |
| LEVINE, CORY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEVINE, CRYSTAL MCKEE | | ADDRESS REDACTED | | | | | | | |
| LEVINE, DAN | | ADDRESS REDACTED | | | | | | | |
| LEVINE, DAN | | ADDRESS REDACTED | | | | | | | |
| LEVINE, DANIEL PAYSON | | ADDRESS REDACTED | | | | | | | |
| LEVINE, DENISE | | 4628 N FISHER ST | | | | FRESNO | CA | 93727 | |
| LEVINE, ETHAN | | ADDRESS REDACTED | | | | | | | |
| LEVINE, IANN | | ADDRESS REDACTED | | | | | | | |
| LEVINE, JAMIE | | 20301 NE 30TH AVE APT 316B | | | | AVENTURA | FL | 33180-1517 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AV | | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AVE | | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF N | | ADDRESS REDACTED | | | | | | | |
| LEVINE, JEFFN | | 516 SPRINGFIELD AV | | | | PINE BEACH | NJ | 08741-0000 | |
| LEVINE, JOEL | | 7198 CABOT DR | | | | NASHVILLE | TN | 37209 4345 | |
| LEVINE, JORDAN HAROLD | | ADDRESS REDACTED | | | | | | | |
| LEVINE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEVINE, LEON | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| LEVINE, LEWIS | | ADDRESS REDACTED | | | | | | | |
| LEVINE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEVINE, MICHAEL HUDES | | ADDRESS REDACTED | | | | | | | |
| LEVINE, MICHAEL LAWERENCE | | ADDRESS REDACTED | | | | | | | |
| LEVINE, ROBERT | | 8219 MINORS LANE NO 214 | | | | LOUISVILLE | KY | 40219 | |
| LEVINE, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| LEVINE, ROBERT MAXX | | ADDRESS REDACTED | | | | | | | |
| LEVINE, SCOTT | | 5720 SANDSTONE RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| LEVINE, STUART | | 15 HELEN DR | | | | WAPPINGERS FALLS | NY | 12590-1705 | |
| LEVINE, STUART | | 7745 SW 86TH ST | | | | MIAMI | FL | 33143-7286 | |
| LEVINE, VIVIAN BETH | | ADDRESS REDACTED | | | | | | | |
| LEVINER ELECTRIC | | 7804 PEMBROKE AVE | | | | BAKERSFIELD | CA | 93308 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVINGSTON, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| LEVINGSTON, MELISSA ANN BARCINAS | | ADDRESS REDACTED | | | | | | | |
| LEVINSON, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEVINSON, BRADLEY D | | ADDRESS REDACTED | | | | | | | |
| LEVINSON, CHAD | | ADDRESS REDACTED | | | | | | | |
| LEVINSON, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEVINSON, JOSH R | | ADDRESS REDACTED | | | | | | | |
| LEVINSTEIN, GENE | | 202 TREE TOP CT | | | | WARMINSTER | PA | 18974-3823 | |
| LEVINTOV, NIKOLAY | | 11 CAMBRIA ST | | | | STATEN ISLAND | NY | 10305 | |
| LEVISAY, PETER | | 911 E LYON ST | | | | MILWAUKEE | WI | 53202-2183 | |
| LEVISON, JON | | 8050 TABLE MESA WAY | | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, JONATHAN H | | 8050 TABLE MESA WAY | | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, MOISHE | | ADDRESS REDACTED | | | | | | | |
| LEVISON, PHILLIP ALBERT | | ADDRESS REDACTED | | | | | | | |
| LEVIT, MICHAEL | | 502 FOREST | | | | ROYAL OAK | MI | 48067 | |
| LEVIT DDS, FREDERIC R | | JUDICIAL CNETER | | | | VIRGINIA BEACH | VA | 23456 | |
| LEVIT DDS, FREDERIC R | | VIRGINIA BEACH GEN DISTRICT | JUDICIAL CNETER | | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN, BARRY M | | 923 PLEASANT RIDGE AVE | | | | COLUMBUS | OH | 43209 | |
| LEVITIN, BARRY MARK | | ADDRESS REDACTED | | | | | | | |
| LEVITSKY CUST, DAN | | DAVID LEVITSKY UND | | | | MICHIGAN UNIF GIFT MIN ACT | MI | | |
| LEVITSKY ESQUIRE, NEAL | | 824 N MARKET ST | | | | WILMINGTON | DE | 19899 | |
| LEVITSKY, VIKTOR | | ADDRESS REDACTED | | | | | | | |
| LEVITSKY, VLADIMIR | | 730 THICKET LANE | | | | HOUSTON | TX | 77079 | |
| LEVITT, DAVID | | 9603 108TH AVE N | | | | LARGO | FL | 32608-0000 | |
| LEVITT, JAMIE RYAN | | ADDRESS REDACTED | | | | | | | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| LEVKIV, IRINA | | ADDRESS REDACTED | | | | | | | |
| LEVKIV, IRINA | | 3935 WILLOWBEND TR | | | | CLEVELAND | TN | 37312-0000 | |
| LEVKIV, SVETLANA | | ADDRESS REDACTED | | | | | | | |
| LEVON, MAKDESSIAN | | 349 MANNING AVE | | | | CHEEKTOWAGA | NY | 14225-0000 | |
| LEVOYER, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVOYER, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVSTIK, JOE | | ADDRESS REDACTED | | | | | | | |
| LEVY & ASSOCIATES | | PO BOX 10046 | | | | OAKLAND | CA | 94610 | |
| LEVY COUNTY COURT CLERK | | PO BOX 610 | | | | BRONSON | FL | 32621 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | | SAN FRANCISCO | CA | 941111913 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | | SAN FRANCISCO | CA | 94111-1913 | |
| LEVY STOPOL & CAMELO LLP | ATTN LARRY N STOPOL | 1425 REXCORP PLAZA | | | | UNIONDALE | NY | 11556 | |
| LEVY TRUSTEE, GEOFFREY | | PO BOX 2066 | | | | COLUMBIA | SC | 29202 | |
| LEVY&ADAMS | | 5115 NEW PEACHTREE ROAD | SUTE 101 | | | CHAMBLEE | GA | 30341 | |
| LEVY&ADAMS | | SUTE 101 | | | | CHAMBLEE | GA | 30341 | |
| LEVY, ADAM | | 5140 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4821 | |
| LEVY, ALEXANDER | | 108 DUCK POND RD | | | | COLUMBIA | SC | 29223-0000 | |
| LEVY, ALEXANDER FREDERICK | | ADDRESS REDACTED | | | | | | | |
| LEVY, BRETT M | | ADDRESS REDACTED | | | | | | | |
| LEVY, CHAD | | ADDRESS REDACTED | | | | | | | |
| LEVY, DARIUS | | 11888 OLD HAMAN HIGHWAY | APT 44 | | | BATON ROUGE | LA | 70816 | |
| LEVY, DE OCA | | 18821 NW 84TH CT | | | | HIALEAH | FL | 33015-0000 | |
| LEVY, ELIZABETH LAUREN | | ADDRESS REDACTED | | | | | | | |
| LEVY, HABIB | | 10225 COLLINS AVE | 2002 | | | BAL HARBOUR | FL | 33154 | |
| LEVY, JACOB J | | ADDRESS REDACTED | | | | | | | |
| LEVY, JEFFREY | | 50 COTTONWOOD DRIVE | | | | HOLLAND | PA | 18966-0000 | |
| LEVY, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| LEVY, JERMAINE DESHAWN | | ADDRESS REDACTED | | | | | | | |
| LEVY, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEVY, JIMMY | | 19333 COLLINS AVE | | | | MIAMI | FL | 33160-2336 | |
| LEVY, JOSEPH | | 14869 ASH DR | | | | CHINO HILLS | CA | 91709 | |
| LEVY, JULES NICK | | ADDRESS REDACTED | | | | | | | |
| LEVY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| LEVY, M | | 18821 NW 84TH CT | | | | HIALEAH | FL | 33015-0000 | |
| LEVY, RACHEL | | 25 PEQUOT ST | | | | NEW HAVEN | CT | 06513-0000 | |
| LEVY, RICHARD | | 510 KINGSWOOD AVE | | | | EUGENE | OR | 97405 | |
| LEVY, ROBERT RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| LEVY, SHERRY | | 800 FIFTH AVE 22B | | | | NEW YORK | NY | 10021 | |
| LEVY, SHOMARI HOWARD | | ADDRESS REDACTED | | | | | | | |
| LEVY, SOLOMON | | ADDRESS REDACTED | | | | | | | |
| LEVY, STEVEN | | 808 NW FORK RD | | | | STUART | FL | 34994 | |
| LEVY, TIMOTHY DESHAWN | | ADDRESS REDACTED | | | | | | | |
| LEVY, YEHUDA | | ADDRESS REDACTED | | | | | | | |
| LEW, PAUL LOUIS | | ADDRESS REDACTED | | | | | | | |
| LEW, RYAN | | ADDRESS REDACTED | | | | | | | |
| LEW, RYAN | | 474 7TH AVE FL 6 | | | | NEW YORK | NY | 10018-0000 | |
| LEWALD, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEWALLEN, AARON | | PO BOX 83222 | | | | PHOENIX | AZ | 85071 | |
| LEWALLEN, AARON T | | ADDRESS REDACTED | | | | | | | |
| LEWALLEN, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEWALLEN, GARY SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWANDOSKI, EDWARD ALFRED | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI BARBARA | | 1260 PINE CREEK WY | NO D | | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, BARBARA | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, BARBARA | | 1260 PINE CREEK WAY NO D | | | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, JULIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, LISA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, PHILIP JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEWANDOWSKI, THOMAS | | 1202 W BEHREND DR | | | | PHOENIX | AZ | 85027 | |
| LEWANDOWSKI, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| LEWAY, OCBAZGI ABRAHA | | ADDRESS REDACTED | | | | | | | |
| LEWELLEN APPRAISAL CO | | 5160 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| LEWELLEN, CHERYL NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWELLEN, GREG | | ADDRESS REDACTED | | | | | | | |
| LEWELLEN, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEWICKI, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| LEWILL GROUP, THE | | 3543 S COBB DR | | | | SMYRNA | GA | 30080 | |
| LEWILL GROUP, THE | | 6340 ALLEN RD | | | | MABLETON | GA | 30126 | |
| LEWIN, BRITNEY ANIQUE | | ADDRESS REDACTED | | | | | | | |
| LEWIN, ROHAN A | | ADDRESS REDACTED | | | | | | | |
| LEWINSON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| LEWINSON, GERALD | | 5131 EAST KING AVE | | | | SCOTTSDALE | AZ | 85254 | |
| LEWIS & ALEXANDER LTD | | 2120 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| LEWIS & APPRAISERS, S T | | 202 LEGION AVE/UNIT 5 | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & APPRAISERS, S T | | PO BOX 6684 | | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & ASSOCIATES, MB | | PO BOX 4782 | | | | AKRON | OH | 44310 | |
| LEWIS & ASSOCIATES, PAUL | | 1160 N ARM DR | | | | ORONO | MN | 55364 | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | | LYNCHBURG | VA | 245060728 | |
| LEWIS & ROCA LLP | | 201 THIRD ST NW STE 1950 | | | | ALBUQUERQUE | NM | 87102 | |
| LEWIS & ROCA LLP | | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| LEWIS & WAGNER | | 501 INDIANA AVE STE 200 | | | | INDIANAPOLIS | IN | 46202 | |
| LEWIS ADVERTISING INC | | PO DRAWER L | 1050 COUNTRY CLUB DR | | | ROCKY MOUNT | NC | 27802 | |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART RD | | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART ROAD | | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1606 N MILLER RD | | | | SCOTTSDALE | AZ | 85257 | |
| LEWIS APPLIANCE SERVICE | | 2141 VT RTE 18 | | | | WATERFORD | VT | 05819 | |
| LEWIS APPLIANCE, CE | | 904 MAIN | | | | TILLAMOOK | OR | 97141 | |
| LEWIS APPRAISAL SERVICE | | PO BOX 607 | | | | BLAKELY | GA | 31723 | |
| LEWIS ARLET, JEREMY | | ADDRESS REDACTED | | | | | | | |
| LEWIS BOYLE INC | | PO BOX 632 | | | | WALTHAM | MA | 02254 | |
| LEWIS C MILLER | MILLER LEWIS C | 117 COUNTRY ACRES CT | | | | MCDONOUGH | GA | 30253-7759 | |
| LEWIS CLARK METROPOLITAN SVC | | 740 1/2 21ST ST | | | | LEWISTON | ID | 83501 | |
| LEWIS COUNTY DISTRICT COURT | | P O BOX 336 | | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY ECONOMIC DEV CNCL | | PO BOX 916 | | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | | CHEHALIS | WA | 985320239 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH STREET | | | | CHEHALIS | WA | 985321900 | |
| LEWIS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 351 NW NORTH ST | MS TRSO1 | | CHEHALIS | WA | | |
| LEWIS COUNTY TREASURER | | 351 NW NORTH STREET | MS TRS01 | | | CHEHALIS | WA | 98532-1926 | |
| LEWIS COUNTY TREASURER | | MS TRS01 | | | | CHEHALIS | WA | 985321900 | |
| LEWIS CREATIVE TECHNOLOGIES | | PO BOX 27122 | | | | RICHMOND | VA | 23261 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | | NETTIE | WV | 266810387 | |
| LEWIS ERNEST L | | 3113 LONDONDERRY RD | | | | MODESTO | CA | 95350 | |
| LEWIS FORD INC | | 5299 SUMMER AVE | | | | MEMPHIS | TN | 38122 | |
| LEWIS GALE CLINIC INC | | 1802 BRAEBURN DRIVE | | | | SALEM | VA | 24153 | |
| LEWIS GALE CLINIC INC | | PO BOX 12767 | | | | ROANOKE | VA | 24028-2767 | |
| LEWIS GALE HOSPITAL INC | | 2 E CALHOUN ST | COURTHOUSE | | | SALEM | VA | 24153 | |
| LEWIS GALE HOSPITAL INC | | PO BOX 205 | 20 E BACK ST | | | FINCASTLE | VA | 24090 | |
| LEWIS GINTER BOTANICAL GARDEN | | 1800 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| LEWIS GOODEN, BRIDGET O | | ADDRESS REDACTED | | | | | | | |
| LEWIS II, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS II, TIMOTHY MAURICE | | ADDRESS REDACTED | | | | | | | |
| LEWIS III, JOHN K | | ADDRESS REDACTED | | | | | | | |
| LEWIS INC, EDWARD J | | 103 W MARKET ST | | | | WARREN | OH | 44481 | |
| LEWIS JOSEPH | | 3836 ADAMSVILLE DRIVE SW | | | | ATLANTA | GA | 30331 | |
| LEWIS JR, BILL | | ADDRESS REDACTED | | | | | | | |
| LEWIS JR, BURTON KARL | | ADDRESS REDACTED | | | | | | | |
| LEWIS JR, CARL | | ADDRESS REDACTED | | | | | | | |
| LEWIS JR, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| LEWIS JR, LOIS | | 92 BLAIRTON RD NO 30 | | | | MARTINSBURG | WV | 25404-1387 | |
| LEWIS JR, RICKY | | ADDRESS REDACTED | | | | | | | |
| LEWIS JR, WALTER | | 1515 ACTA GLEN 3 | | | | SAN JOSE | CA | 95125 | |
| LEWIS JR, WALTER EUGENE | | ADDRESS REDACTED | | | | | | | |
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | | KNOXVILLE | TN | 37901 | |
| LEWIS LTD, RB | | 8501 PATTERSON AVENUE | | | | RICHMOND | VA | 23229 | |
| LEWIS SALDANA, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| LEWIS SR, WALTER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS STREET GLASS CO INC | | 515 SOUTH WATER | | | | WICHITA | KS | 67202 | |
| LEWIS SUPPLY COMPANY INC | | PO BOX 24268 | | | | RICHMOND | VA | 23224 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | | SANTA CLARA | CA | 95050 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | | | | SANTA CLARA | CA | 95050 | |
| LEWIS TV | | PO BOX 234 | | | | PALMYRA | VA | 22963 | |
| LEWIS V, CHARLES EARL | | ADDRESS REDACTED | | | | | | | |
| LEWIS W SIEGEL | | 355 LEXINGTON AVE | SUITE 1400 | | | NEW YORK | NY | 10017 | |
| LEWIS, AARON A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, AARON EDDIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ABEGUNDE T | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ADRIAN LBRYANT | | ADDRESS REDACTED | | | | | | | |
| LEWIS, AJA | | 24 POTTERVILLE LN | | | | PALM COAST | FL | 32164 | |
| LEWIS, ALAN SCHURVAUGHN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALBERT BERNARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALBERT KINGSLEY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALBY WARREN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALEXANDE | | 2549 FRANCIS ST | | | | BALTIMORE | MD | 21217-1835 | |
| LEWIS, ALEXANDER F | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALICIA G | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALICIA G | | 1309 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 | |
| LEWIS, ALICIA RUTH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALISHA LETTRICE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALLISON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALLISON RENEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ALVA AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, AMOS | | 7328 S ARIZONA MADERA DR | | | | TUCSON | AZ | 85747-0000 | |
| LEWIS, AMYE L | | 905 N BELMONT APT 6 | | | | RICHMOND | VA | 23221 | |
| LEWIS, ANDREA | | 306 HILLTOP RD | | | | LETOHATCHEE | AL | 36047 | |
| LEWIS, ANDREA N | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANGELA LOUISE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANTONIA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ANTONIO LEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, AREL KERRY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ARLAND | | 10525 TOELLE LANE | | | | BELLFONTAINE NEIGHBORS | MO | 63137 | |
| LEWIS, ARLAND W | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, AYRRIA LATRICE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BEAU MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BENJAMIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BERNARD L | | 2021 NORTH AVE APT E | | | | RICHMOND | VA | 23222 | |
| LEWIS, BERNICE F | | 4301 GRANTLAKE RD | | | | RICHMOND | VA | 23234 | |
| LEWIS, BETHANY ROSE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON K | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON KYLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON LYDELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRENTON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | | RICHMOND | VA | 23227 | |
| LEWIS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRIAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRITTANY ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRITTANY SHANTA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRITTNEY MARSHA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRUCE DAVID | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRYAN | | 281 W 40TH AVE | | | | SAN MATEO | CA | 94403 | |
| LEWIS, BRYAN DELANO | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRYAN M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRYANT M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BRYON TERRELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, BYRON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CAI JAMAINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CALEB | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CEDRIC ORLANDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CHAD WAYNE | | 17 HERON POINTE | | | | MARLTON | NJ | 08053 | |
| LEWIS, CHANEL LYNETTE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHAR | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHARICE L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHARLES | | 1700 ROSEWOOD DR | | | | GREENVILLE | NC | 27858 | |
| LEWIS, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHARLOTTE MARINDA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHASERE S | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHESIA J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | | JOPPA | MD | 21085 | |
| LEWIS, CHRIS | | 418 WHITEFRIARS LN | | | | MATHEWS | NC | 28105 | |
| LEWIS, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTAPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTINA RACHELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER GLENN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER LOGAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CLAUDE ALEX | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CLINTON | | 3316 RAWLINS ST | | | | CHEYENNE | WY | 82001-0000 | |
| LEWIS, CLINTON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LEWIS, COLIN RICKIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CONRAD | | 83 EASY ST | | | | COLUMBIA | SC | 29205-0000 | |
| LEWIS, CONRAD FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, COREY TERRELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, COURTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CRYSTAL B | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CURTIS A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, CURTIS JAMAL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DALLAS | | 311 IRIS GLEN | | | | LITITZ | PA | 17543-0000 | |
| LEWIS, DALLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DAMONE DEXTER | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DANA LEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DANIEL VALENTINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DARCIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DARNELL ANTOINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DARRELL LADONTA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DARREN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DARRYL | | 12710 JEAN WAY | | | | CLITON | MD | 20735 | |
| LEWIS, DARRYL | DARRYL E LEWIS | 12710 JEAN WAY | | | | CLINTON | MD | 20735 | |
| LEWIS, DAVID | | 1350 DAHLIA ST | | | | DENVER | CO | 80220-2451 | |
| LEWIS, DAVID | | 42 MONTICELLO DRIVE | | | | ERIAL | NJ | 08081 | |
| LEWIS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DAVID BARCLAY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DAVID NATHINEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEALZA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEANGELA JEANAE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEBORAH | | 14001 BRIDGETOWN CIRCLE | | | | CHESTER | VA | 23831 | |
| LEWIS, DELILAH | | 16102 E LAKE SHORE DR S | | | | HOPE | IN | 47246-9796 | |
| LEWIS, DELONTE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEMETRIUS ADRIEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEMYRUS DANTE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DENEEN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEREK | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEREK JAVONE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DEREK S | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DERRICK | | 5350 KEN SEALY DR APT A306 | | | | COTTONDALE | AL | 35453-4724 | |
| LEWIS, DERRICK CARLTON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DERRICK MARTIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DOMINIC JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DOMINIQUE M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DOMONIQUE PEQUET | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DONALD | | 1092 VIRGINIA AVE | | | | CULPEPER | VA | 22701-2003 | |
| LEWIS, DONALVON RAMOND | | ADDRESS REDACTED | | | | | | | |
| LEWIS, DONNESHA C | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EARNEST G | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EARSALINE SALINE | | 5400 S ABERDEEN ST | | | | CHICAGO | IL | 60609-6042 | |
| LEWIS, EBONI LOTTIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EBONY C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, EBONY KENYEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EBONY KRISANNE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EDWARD | | 1160 POMBER CIRCLE | | | | WEST DUNDEE | IL | 60118 | |
| LEWIS, EDWARD | | 519 PARKWAY BLVD | | | | ELIZABETHTON | TN | 37643 | |
| LEWIS, EDWARD E | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EDWARD WILEY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ELI JOHN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP  APT  31 | | | | EUGENE | OR | 97401 | |
| LEWIS, EMILY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, EMMA | | 7737 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| LEWIS, EMMA J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ENOS | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ERIC ADRAIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ERIC JEROME | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ERIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, FRANK | | ADDRESS REDACTED | | | | | | | |
| LEWIS, FRANK | | ADDRESS REDACTED | | | | | | | |
| LEWIS, FRANK | | 1571 MISTY WOOD DRIVE | | | | ROSEVILLE | CA | 95747-7911 | |
| LEWIS, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GARRETT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GAVIN N | | ATTORNEY FOR TOOTN TOTUM | 1612 RAVENWOOD CT | | | ALEDO | TX | 76008 | |
| LEWIS, GENE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GEORGE | | 885 CATHERINE CT | | | | GRAYSLAKE | IL | 60030 | |
| LEWIS, GERARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GLEN E | | 7777 SOUTHWEST FRWY NO 534 | | | | HOUSTON | TX | 77074 | |
| LEWIS, GRAFTON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GREG | | 217 TALL TREES CIR | | | | DOWNINGTOWN | PA | 19335-5371 | |
| LEWIS, GREG DANIEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GREG JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GREGORY | | 1053 STOWELL DR APT 5 | | | | ROCHESTER | NY | 14616-1857 | |
| LEWIS, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, GRESHAN | | 1560 E 102ND ST | | | | BROOKLYN | NY | 11236-5904 | |
| LEWIS, HERSCHEL LEGRANT | | ADDRESS REDACTED | | | | | | | |
| LEWIS, INDIA JANELLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, IVORY MICHELE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, J | | 1937 SANDPIPER WAY | | | | PERRIS | CA | 92571 | |
| LEWIS, J E | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JACOB | | 1102 CHELSHURST WAY | | | | SPRING | TX | 77379 | |
| LEWIS, JACOB REID | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAHIRA SHALONNE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMAAL RUSSELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMEIL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMEL LAMAR | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMERSON DUANE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMES | | 10485 EAST PARK LAKE DR | | | | ORLANDO | FL | 32832 | |
| LEWIS, JAMES | | PO BOX 62 | | | | BELVIDERE | IL | 61008 | |
| LEWIS, JAMES C | | PSC 72 BOX 95 | | | | APO | AE | 09709-0001 | |
| LEWIS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMES R | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMES W | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAQUASIA SHANELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAREL | | 116 13 QUEENS | | | | QUEENS | NY | 11436-0000 | |
| LEWIS, JARRED JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JASON | | 350 TONNE RD | | | | ELK GRV VLG | IL | 60007-4746 | |
| LEWIS, JASON | | 3802 PARKWOOD ST | | | | COTTAGE CITY | MD | 20722-0000 | |
| LEWIS, JASON ALLAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JASON JERMAINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JASON T | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAY | | 14178 MANZANO RD | | | | VICTORVILLE | CA | 92392 | |
| LEWIS, JEAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JEANETTE L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JEANNIE | | PO BOX 68508 | | | | INDIANAPLIS | IN | 46268- | |
| LEWIS, JECORY M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JENNIFER C | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JENNIFER C | | 5300 GLENSIDE DRIVE | APT 1701 | | | RICHMOND | VA | 23228 | |
| LEWIS, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JERMAINE | | 2355 AIRLINE DR | | | | BATON ROUGE | LA | 70815 | |
| LEWIS, JERROLD EVAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JESSICA FAITH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JESSICA FAWN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JESSICA S M E | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JEVON J | | 5214 S 44TH PL | | | | PHOENIX | AZ | 85040-4020 | |
| LEWIS, JOENGLISH LATOYA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOHN HERBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JOHN JEROME | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOHN L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOHNNIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JON JERRELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JONATHAN | | 64 PARK RIDGE | | | | MT VERNON | IN | 47620 | |
| LEWIS, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JONATHAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JONATHAN ROGER | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JORDAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOSH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JOVAN TODD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| LEWIS, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KALINA LENORA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KAREEM J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KAREN | | 966 MESA DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| LEWIS, KATHERINE J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KATRINAH | | 106 LODGE RD | | | | WILLIAMSBURG | VA | 23185 | |
| LEWIS, KAYLA ALICEA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KAYLA J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KELLI | | 441 N EVANSDALE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEWIS, KELLIE DAWN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KENDRA | | 1120 31ST ST | | | | KENNER | LA | 70065 | |
| LEWIS, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KENNETH EUGENE | | 323 TENNESSEE ST | | | | MONROE | LA | 71203 | |
| LEWIS, KERA NANETTE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KEVIN | | 7591 MORNING CREST | | | | RANCHO CUCAMONGA | CA | 91739 | |
| LEWIS, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KEVRIC D | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KIANDRA CHARLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KIAWA LELYN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KIRK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KOREKIA LANETTE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, KYLE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LAKIA | | 4419 HOWARD ST | | | | BOARDMAN | OH | 44512-1507 | |
| LEWIS, LAMONE MARSHALL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LAMONT | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LANDON H | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LAQUINTA DEVONSHA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LAQUISHA D | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LARRY L | | 5940 DOROTHY BOLTON CT | | | | ALEXANDRIA | VA | 22310-1629 | |
| LEWIS, LATRICE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LAUREEN JESENIA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LAUREN LYNN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LEE JOHN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LEONARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LEONARD | | 266 S BUSH ST | | | | ORANGE | CA | 92868-0000 | |
| LEWIS, LINDA | | 984 LONG BEACH DR | | | | CLARKSVILLE | TN | 37042-3235 | |
| LEWIS, LINDSEY REBECCA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LISA JEANA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LANE | | | | RICHMOND | VA | 23229 | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | | | RICHMOND | VA | 23229 | |
| LEWIS, LONDU | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LORETTA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, LUCIEN LENARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MADISON B | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MAJIED | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MAMIE | | 2616 33RD ST SE | P O BOX 30783 | | | WASHINGTON | DC | 20020 | |
| LEWIS, MARCUS | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARCUS DUVON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARIO MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARK | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARK | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARK | | 4065 WHISTLER DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, MARK E | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARK T | | 4900 LIPPINGHAM LN | | | | CHESTER | VA | 23831 | |
| LEWIS, MARLIN BRAD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARSHALL | | 5204 WHETSEL AVE | | | | CINCINNATI | OH | 45227 | |
| LEWIS, MARTHA | | 6414 KENSINGTON AVE | | | | RICHMOND | VA | 23226 | |
| LEWIS, MARY | | 105 GREGORY DR | | | | HARTSVILLE | TN | 37074 1337 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MARY | | 1990 GARDEN RD | | | | BALL GROUND | GA | 30107-0000 | |
| LEWIS, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MARYKAY MARIA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MATTHEW JASON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MATTHEW JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MAVIS TERRELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL | | 3333 SW RANDOLPH AVE | | | | TOPEKA | KS | 66811-1722 | |
| LEWIS, MICHAEL | | 8912 CHALK KNOLL DR | | | | AUSTIN | TX | 78735-1731 | |
| LEWIS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL DON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHAEL WESTON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHELLE LEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MICHELLE STACIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MILTON ALAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, MISTY A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NAISSEA AMANDA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NATASHA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NATASHA LIDAYA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NATAYA UNIQUE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NATHAN CARL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NATHANIE | | 2406 HWY1 | | | | THIBODAUX | LA | 70301 | |
| LEWIS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NICOLE | | 15789 SWATHORNE | | | | LIVONIA | MI | 48154 | |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | | | SAN DIEGO | CA | 92116-0000 | |
| LEWIS, NIKKION ANNMARIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, NORETTHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, OSCAR | | 20573 N KENNETH DR | | | | LAKE VILLA | IL | 60046-8424 | |
| LEWIS, OTIS R | | ADDRESS REDACTED | | | | | | | |
| LEWIS, PATRICIA | | 2575 GILBERTS BRANCH | | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, PATRICIA | | 4030 SW 110 AVE | | | | MIAMI | FL | 33165-0000 | |
| LEWIS, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, PATRICK SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, PAUL URIAH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, PETER ARDEN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, PETER AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, PHILLIP | | 1818 CEDAR  BROAE | | | | MESQUITE | TX | 75181 | |
| LEWIS, PHYLISHA HELENA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, QUALINA JANEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RANDY CHARLES | | ADDRESS REDACTED | | | | | | | |
| LEWIS, REBECCA | | 6446 HAYWARD WAY | | | | SAN DIEGO | CA | 92139-0000 | |
| LEWIS, REBECCA RENEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, REGINALD DARNEIL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, REGINALD E | | 649 HIDDEN ACRES DR | | | | MADISON | TN | 37115-5626 | |
| LEWIS, REGINALD GERARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RENEE ERIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RHONDA M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RICARDO MARKESE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RICHARD | | 2515 OLINVILLE AVE | | | | BRONX | NY | 10467-7419 | |
| LEWIS, RICHARD L | | 9238 S MERRILL AVE | | | | CHICAGO | IL | 60617-3925 | |
| LEWIS, RICHARD MCCOY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RICHARD OWEN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RICKY TRAVON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RICKY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROBERT | | 2918 EMERALD LAKE DRIVE | | | | HARLINGEN | TX | 00007-8550 | |
| LEWIS, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROBERT EDWARD LEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROBIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LEWIS, RODERICK DARNELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RODNEY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RODNEY A | | 6409 BALFOUR DR | | | | HYATTSVILLE | MD | 20782 | |
| LEWIS, ROGER CLAYTON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RONALD | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RONALD GARY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RONALD L | | 4425 HIGHWAY E | | | | NEW HAVEN | MO | 63068-2322 | |
| LEWIS, RONALD PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ROOSEVELT | | 15538 E ANTONE CIR | | | | HOUSTON | TX | 77071 | |
| LEWIS, ROOSEVELT NED | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROY H | | ADDRESS REDACTED | | | | | | | |
| LEWIS, ROY KADEEM | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, RYAN S | | 334335 GEORGIA TECH STATION | | | | ATLANTA | GA | 30332 | |
| LEWIS, RYAN W | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SAMUEL ELIJAH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SAMUEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SARA | | 123 BRUNSWICK AVE APT 6 | | | | GARDINER | ME | 04345 | |
| LEWIS, SARA JANINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SARAH A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SCOTT | | LOC NO 9039 PETTY CASH | WESTMORELAND | | | | | | |
| LEWIS, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SCOTT L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SEAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SEAN L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHAMAINE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHANIQUA CHANTAR | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHAWN | | 11201 LANCASTER DRIVE | | | | DISPUTANTA | VA | 23842 | |
| LEWIS, SHEILA R | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHELDON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHERMAN | | 1012 GALA TEA ST | | | | AZUSA | CA | 91702 | |
| LEWIS, SHEROD D | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHERRELL HELENE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SHIRETTE DAPHINE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, SONJA LATOYA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STEPHAN | | P O  BOX 503 | | | | GERMANTOWN | MD | 20875 | |
| LEWIS, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STEPHEN M | | 80 JESSE HILL JR DR | | | | ATLANTA | GA | 30303 | |
| LEWIS, STEPHEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STERLING | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STEVE | | 44 WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | |
| LEWIS, STEVE B | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STEVEN | | 12337 STANWOOD COURT | | | | GLEN ALLEN | VA | 23059 | |
| LEWIS, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| LEWIS, STEVIE BETH | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TAMYRA LATRECE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TASHELL AMOY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TEDARIUS CARDA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TERRANCE | | 610 1/2 W  HORATIO ST | | | | TAMPA | FL | 33606 | |
| LEWIS, TERRI | | 6308 WEST VINEYARD | | | | PHOENIX | AZ | 85033 | |
| LEWIS, TERRY | | 4246 OHIO ST | | | | GARY | IN | 46409-2006 | |
| LEWIS, TERRY | | 85 GEMINI CT | | | | MARTINSBURG | WV | 25401 | |
| LEWIS, TERRY A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, THAXTON | | 704 STERLING ST | | | | PLAINFIELD | NJ | 07062 | |
| LEWIS, THAXTON A | | ADDRESS REDACTED | | | | | | | |
| LEWIS, THERON MARK | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TIFFANY S | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TIM DAVID | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TOD DAVID | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TOM | | 5962 EAGLE LN | | | | OLIVE BRANCH | MS | 38654 | |
| LEWIS, TONY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TONY | | 4 TALLON CT | | | | MANSFIELD | TX | 76063 | |
| LEWIS, TORREY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TORREY DARRELL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TRACY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TRACY M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TRAVIS WENTON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TREVELL DIONTE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TRINELL | | 7745 EL CAJON NO 5 | | | | LA MESA | CA | 91141 | |
| LEWIS, TRINELL M | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TRINITY MAE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TROISHONDA DEQUITA | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TYKIARA CHANISE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, TYRONE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEWIS, VANESSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, VINCENT D | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WANDA | | 5646 LONGACRE AVE | | | | BARTLETT | TN | 38134-3431 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, WARREN K | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WILLIAM | | 4624 LEISURE LANE | N/A | | | TYLER | TX | 75703-0000 | |
| LEWIS, WILLIAM BENTON | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WILLIAM J | | 3925 ROSEWOOD DR | | | | COLUMBIA | SC | 29205-3535 | |
| LEWIS, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WILLIAM PERRY | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WILLIAM ROSCOE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WILLIAM ROSCOE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WILLIE | | ADDRESS REDACTED | | | | | | | |
| LEWIS, WYNDELL | | 931 FOX HUNT LANE | | | | FAYETTEVILLE | NC | 28314 | |
| LEWIS, ZACH RYAN | | ADDRESS REDACTED | | | | | | | |
| LEWISARLET, JEREMY | | 2207 ACTON ST | | | | BERKELEY | CA | 94702-0000 | |
| LEWISJR, CARL | | 5645 WOODCREST AVE | | | | PHILADELPHIA | PA | 19131-0000 | |
| LEWISTON SUN JOURNAL | | 104 PARK ST | | | | LEWISTON | ME | 04240 | |
| LEWISVILLE COUNTRY INN & SUITES | | 7558 VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE COUNTRY INN & SUITES | | PO BOX 9118 | | | | FARGO | ND | 58106 | |
| LEWISVILLE FLOWER SHOP | | 1168A W MAIN | | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | PO BOX 277 | | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C O ANDREA SHEEHAN | LAW OFFICES OF ROBERT E LUNA PC | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| LEWISVILLE, CITY OF | | 151 WEST CHURCH | | | | LEWISVILLE | TX | 75075 | |
| LEWISVILLE, CITY OF | | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | |
| LEWISVILLE, CITY OF | | PO BOX 650568 | | | | DALLAS | TX | 75265-0568 | |
| LEWSYSTEMS MENASHA CORP | | DRAWER NO 346 | | | | MILWAUKEE | WI | 53278 | |
| LEWKOWICZ, DAVE | | ADDRESS REDACTED | | | | | | | |
| LEWMANN MILLER APPRAISAL CO | | 125 CHENOWETH LANE | SUITE 300 | | | LOUISVILLE | KY | 40207 | |
| LEWMANN MILLER APPRAISAL CO | | SUITE 300 | | | | LOUISVILLE | KY | 40207 | |
| LEWSADDER, JAMES | | 14402 MARTHA | | | | VAN NUYS | CA | 91401 | |
| LEWSADDER, JAMES B | | ADDRESS REDACTED | | | | | | | |
| LEWSADER, NATHAN OLIVER | | ADDRESS REDACTED | | | | | | | |
| LEX TERRAE LTD | | 331 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| LEX, JACK DAVID | | ADDRESS REDACTED | | | | | | | |
| LEX, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LEXAR INTERNATIONAL CORP | | 70 W MADISON ST STE 1400 | | | | CHICAGO | IL | 60602 | |
| LEXAR MEDIA INC | | 47421 BAYSIDE PKY | | | | FREMONT | CA | 94538 | |
| LEXAR MEDIA INC | | C/O AB&T | 3614 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| LEXAR MEDIA INC | | PO BOX 201458 | | | | DALLAS | TX | 75320-1458 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| LEXAR MEDIA INC | MICRON TECHNOLOGY INC | ATTN LISA JOHNSON | 8000 S FEDERAL WAY MSI 507 | | | BOISE | ID | 83716 | |
| LEXAR MICRON CONSIGNMENT | | PO BOX 201458 | | | | DALLAS | TX | 75320 | |
| LEXAR MICRON CONSIGNMENT | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| LEXIE, JAHANNES ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LEXIE, JASMAINE S | | ADDRESS REDACTED | | | | | | | |
| LEXIMA, ADAM RENE | | ADDRESS REDACTED | | | | | | | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN STREET STE 107 | LEXINGTON COUNTY | | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO CLERK OF COURT | | LEXINGTON COUNTY | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COMMONS RICHMOND | | PO BOX 631605 | | | | BALTIMORE | MD | 21263 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | TRUST PROP DEPT/ATTN K POLASKO | | | | NEW YORK | NY | 10286 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | | LEXINGTON COUNTY TREASURER | C/O BB&T PROCESSING CTR | PO BOX 580265 | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 580265 | C/O BB&T PROCESSING CENTER | | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON FAYETTE | | DIVISION OF REVENUE | P O BOX 14058 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | FALSE ALARM REDUCTION UNIT | PO BOX 1333 | | | LEXINGTON | KY | 40588-1333 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 13057 | | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 14078 | DIVISION OF REVENUE | | | LEXINGTON | KY | 40512-4078 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON FAYETTE URBAN COUNTY | | LEXINGTON FAYETTE URBAN COUNTY | | PO BOX 34148 | | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON GLASS CO | | 1096 W HIGH ST | | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | 100 MIDLAND AVE | | | | LEXINGTON | KY | 40508-1999 | |
| LEXINGTON HERALD LEADER | | CATHY SINKHORN | 100 MIDLAND AVENUE | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | PO BOX 14730 | | | | LEXINGTON | KY | 40512-4730 | |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | | CINCINNATI | OH | 45263-0495 | |
| LEXINGTON HERALD LEADER | ATTN STEPHEN BURNS FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| LEXINGTON HERALD LEADER | | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| LEXINGTON HOTEL LLC | | RADISSON LEXINGTON HOTEL NY | 511 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| LEXINGTON HOTEL SUITES | | 1607 N WATSON RD | | | | ARLINGTON | TX | 76006 | |
| LEXINGTON HOTEL SUITES | | 5401 28TH STREET CT SE | | | | GRAND RAPIDS | MI | 49546 | |

Circuit City Stores, Inc.
Remaining Creditors Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | | OKLAHOMA CITY | OK | 731081706 | |
| LEXINGTON HOTEL SUITES & INNS | | 4150 INDEPENDENCE | | | | DALLAS | TX | 75237 | |
| LEXINGTON HOTEL SUITES & INNS | | 8525 E 41 STREET | | | | TULSA | OK | 74145 | |
| LEXINGTON INN | | 8709 AIRPORT FREEWAY | | | | FORT WORTH | TX | 76180 | |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER STREET | | | | BOSTON | MA | 0210-2103 | |
| LEXINGTON JANITOR SERVICES | | 1155 COMMERCIAL DR | | | | LEXINGTON | KY | 40505 | |
| LEXINGTON LAW GROUP | | 1627 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| LEXINGTON LION WESTON I  LP | JONATHAN KAY | C/O MD HODGES  AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | | ATLANTA | GA | 30339 | |
| LEXINGTON LION WESTON I LP | | PO BOX 533330 | | | | ATLANTA | GA | 30310-3330 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES  and ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | | ATLANTA | GA | 30339 | |
| LEXINGTON RELOCATION SERVICES | | 3131 CUSTER DR 6 | | | | LEXINGTON | KY | 40517 | |
| LEXINGTON RICHMOND LLC | ATTN HARVEY A STRICKON | PAUL HASTINGS JANOFSKY & WALKER LLP | 75 E 55TH ST | | | NEW YORK | NY | 10022-3205 | |
| LEXINGTON, COUNTY OF | | LEXINGTON COUNTY OF | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | LEXINGTON | SC | 29071-3000 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | | PHILADELPHIA | PA | 191700353 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS CONCORDANCE | | 13427 NE 16TH ST STE 200 | | | | BELLEVUE | WA | 98005 | |
| LEXISNEXIS CONCORDANCE | | PO BOX 7247 7222 | | | | PHILADELPHIA | PA | 19170-7222 | |
| LEXISNEXIS COURTLINK INC | | PO BOX 7247 0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL | | PO BOX 402285 | | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL | | PO BOX 631692 | | | | CINCINNATI | OH | 45263-1692 | |
| LEXMARK INTERNATIONAL | | PO BOX 7247 8248 | | | | PHILADELPHIA | PA | 19170 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | ATTN ANDREW J LOGAN ESQ | LEGAL DEPARTMENT | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | ATTN KEVIN SARKISIAN | TREASURY DEPARTMENT | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | LEXMARK INTERNATIONAL INC | ATTN KEVIN SARKISIAN | TREASURY DEPARTMENT | 740 W NEW CIRCLE RD | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | | READING | PA | 19603-0679 | |
| LEXTRONICS | | 2252 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| LEXTRONIX CROWN USA | | 1015 CORPORATION WAY | | | | PALO ALTO | CA | 94303 | |
| LEXTRONIX INC | | 3520 HAVEN AVE UNIT L | | | | REDWOOD CITY | CA | 94063 | |
| LEXXION CO | | 1310 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111 | |
| LEY, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LEYBA, EARNSWELL | | ADDRESS REDACTED | | | | | | | |
| LEYBA, JENNA LEE | | ADDRESS REDACTED | | | | | | | |
| LEYBA, LARRY A | | ADDRESS REDACTED | | | | | | | |
| LEYBA, LARRYA | | 4500 THE WOODS DRIVE | | | | SAN JOSE | CA | 95135-0000 | |
| LEYDEN, MARGARET AILEEN | | ADDRESS REDACTED | | | | | | | |
| LEYENDECKER, ERICH | | 36 DRAYTON AVE | | | | BAY SHORE | NY | 11706 | |
| LEYKAUF, STEVE | | 52396 LIBERTY MILLS CT | | | | GRANGER | IN | 46530 | |
| LEYLAND, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LEYMASTER, DAN WADE | | ADDRESS REDACTED | | | | | | | |
| LEYRITZ, BRYON CHRIS | | ADDRESS REDACTED | | | | | | | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | | QUITMAN | GA | 316439520 | |
| LEYSATH, SIDNEY A | | ADDRESS REDACTED | | | | | | | |
| LEYSATH, SIDNEY A | | 2615 A CONFEDERATE DRIVE | | | | WILMINGTON | NC | 28403 | |
| LEYSER, DAVE ALLEN | | ADDRESS REDACTED | | | | | | | |
| LEYSER, STEVEN SHAN | | ADDRESS REDACTED | | | | | | | |
| LEYTON, KEVIN JACOB | | ADDRESS REDACTED | | | | | | | |
| LEYVA, ALVIN | | ADDRESS REDACTED | | | | | | | |
| LEYVA, ANA KARINA | | ADDRESS REDACTED | | | | | | | |
| LEYVA, CAMERON LAINE | | ADDRESS REDACTED | | | | | | | |
| LEYVA, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| LEYVA, ERNESTO ANGEL | | ADDRESS REDACTED | | | | | | | |
| LEYVA, ERNESTO ELI | | ADDRESS REDACTED | | | | | | | |
| LEYVA, FRANCISCO | | 897 CRINELLA DR | | | | PETALUMA | CA | 94954 | |
| LEYVA, FRANCISCO S | | ADDRESS REDACTED | | | | | | | |
| LEYVA, GUILMER YOSBEL | | ADDRESS REDACTED | | | | | | | |
| LEYVA, IGNACIO LOUIS | | ADDRESS REDACTED | | | | | | | |
| LEYVA, LORAINT | | ADDRESS REDACTED | | | | | | | |
| LEYVA, MARIA V | | 8811 WOODMAN AVE APT NO 21 | | | | ARLETA | CA | 91331 | |
| LEYVA, ROSEMARY VANESSA | | ADDRESS REDACTED | | | | | | | |
| LEYVA, RUTH | | 11030 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| LEYVA, RUTH J | | ADDRESS REDACTED | | | | | | | |
| LEYVA, VICTOR M | | ADDRESS REDACTED | | | | | | | |
| LEZADA, EDWARD | | 1605 CRYSTAL CREEK DRIVE | | | | DURHAM | NC | 27712 | |
| LEZADA, EDWARD D | | ADDRESS REDACTED | | | | | | | |
| LEZAIC, NICHOLAS GLENN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEZAMA, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| LEZAMA, TERESA | | ADDRESS REDACTED | | | | | | | |
| LEZASSEUR, DEBBIE | | 5341 DELMAR DR | | | | CLIFTON HEIGHTS | PA | 19018 | |
| LEZCANO, ALLAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| LEZCANO, CATHERINE CAMILA | | ADDRESS REDACTED | | | | | | | |
| LEZCANO, DIEGO | | 147 GIBBS RD | | | | CENTRAL ISLIP | NY | 11722-2624 | |
| LEZCANO, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| LEZLIE FINE CUST | FINE LEZLIE | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | | RICHMOND | VA | 23233-7029 | |
| LF MACHINE CO INC | | 413 PINE AVE | | | | FREDERICK | MD | 21701 | |
| LFC CORP | | PO BOX 265 | | | | LA MIRADA | CA | 90637 | |
| LFD HOME FURNISHINGS | | 1602 S 23RD | | | | MCALLEN | TX | 78501 | |
| LG ELECTRONICS | | 6133 N RIVER RD | SUITE 1100 | | | ROSEMONT | IL | 60018 | |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA | | 100 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA | | PO BOX 22230 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| LG ELECTRONICS USA | | PO BOX 905337 | | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA | ACCOUNTS RECEIVABLE DEPT | | | | | HUNTSVILLE | AL | 35824 | |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA INC | C O DYLAN G TRACHE | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| LG ELECTRONICS USA INC | DYLAN G TRACHE | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| LG ENTERPRISES INC | | 468 SILVERTON RD | | | | BRICK | NJ | 08723 | |
| LG SOFT INDIA PRIVATE LIMITED | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| LG&E  LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | | ATLANTA | GA | 30353-7108 | |
| LGE CONSTRUCTION & DEVELOPMENT | | PO BOX 5496 | | | | HUNTINGTON | WV | 25703 | |
| LGE PERFORMANCE SYSTEMS INC | | 9757 LAKE NONA RD | | | | ORLANDO | FL | 32827 | |
| LGL ENTERPRISES | | 1120 NORTH LASALLE SUITE 18C | | | | CHICAGO | IL | 60610 | |
| LGR EXAMINATIONS | | 1315 SOUTH ALLEN STREET | | | | STATE COLLEGE | PA | 168015992 | |
| LGR EXAMINATIONS | SAPACC | 1315 SOUTH ALLEN STREET | | | | STATE COLLEGE | PA | 16801-5992 | |
| LHB TRUCKING INC | | 4223 INDEPENDENCE AVE | | | | SOUTH GATE | CA | 90280-2559 | |
| LHEUREUX, THOMAS ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LHOTE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LI NEON CO | | 810 PENDALE RD | | | | EL PASO | TX | 79836 | |
| LI SIU, SERGIO OVIDIO | | ADDRESS REDACTED | | | | | | | |
| LI, BENJAMIN BING HANG | | 1055 SANTA MONICA CT | | | | OAKLAND | CA | 94601 | |
| LI, DANIEL | | 10871 GRAND AVE | | | | TEMPLE CITY | CA | 91780 | |
| LI, DIAN | | 2950 W CALLE LUCINDA | | | | TUCSON | AZ | 85741 | |
| LI, FENG | | 1709 NW 171ST ST | | | | EDMOND | OK | 73012-7423 | |
| LI, GARTURE | | ADDRESS REDACTED | | | | | | | |
| LI, HONGQIN | | ADDRESS REDACTED | | | | | | | |
| LI, HUA | | ADDRESS REDACTED | | | | | | | |
| LI, JAMES | | ADDRESS REDACTED | | | | | | | |
| LI, JEFF | | 3732 E MEADOWBROOK | | | | PHOENIX | AZ | 85018 | |
| LI, JUAN FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LI, LINGYU | | 475 BOSTON TURNPIKE NO 2 | | | | SHREWSBURY | MA | 01545 | |
| LI, PING | | 5015 HILLSWICK DR | | | | SUGAR LAND | TX | 77479 | |
| LI, QUANZHAN | | ADDRESS REDACTED | | | | | | | |
| LI, RUICONG | | 10 KAYLA DR | | | | WESTFORD | MA | 01886-1166 | |
| LI, SHIRLEY | | ADDRESS REDACTED | | | | | | | |
| LI, TAO | | ADDRESS REDACTED | | | | | | | |
| LI, WEI BIN | | ADDRESS REDACTED | | | | | | | |
| LI, WENDY | | ADDRESS REDACTED | | | | | | | |
| LI, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | | | WINSTON SALEM | NC | 27127 | |
| LI, YANG | | ADDRESS REDACTED | | | | | | | |
| LI, YI SHENG | | 470 52ST 3FL | | | | BROOKLYN | NY | 11220 | |
| LI, YIFEI | | ADDRESS REDACTED | | | | | | | |
| LI, YING YUAN | | 1ST HOSPITAL OF YINCHUAN | NINGXIA | | | YINCHUAN | | 750001 | CHINA |
| LI, YVONNE W | | ADDRESS REDACTED | | | | | | | |
| LIADI, RAHMAN O | | ADDRESS REDACTED | | | | | | | |
| LIAM, GUAN | | PO BOX | | | | DURHAM | NC | 27708-0000 | |
| LIANA, MAYO | | PO BOX 265 265 | | | | DRAKE | CO | 80515-0265 | |
| LIANETTA, MCCLURE | | 1348 E 72ND PL 3RD FL | | | | CHICAGO | IL | 60619-1408 | |
| LIANG, CUIYU | | 10 DORIC ALY | | | | SAN FRANCISCO | CA | 94133-4807 | |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | | GREEN BROOK | NJ | 08812 | |
| LIANG, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LIANG, ZHU | | PO BOX 403 | | | | HANGZHOU ZHEJIANG | | 310004 | CHINA |
| LIANG, ZHUO QI | | ADDRESS REDACTED | | | | | | | |
| LIAO, DAVID | | ADDRESS REDACTED | | | | | | | |
| LIAO, FRED J | | ADDRESS REDACTED | | | | | | | |
| LIAO, HUI | | 402 SWAN ST | | | | POTSDAM | NY | 13676-1144 | |
| LIAO, HUI | | 402 SWAN ST | | | | POTSDAM | NY | 13676 | |
| LIAO, TSUNG STEVE H | | ADDRESS REDACTED | | | | | | | |
| LIAPPIS, NIKOLAOS | | ADDRESS REDACTED | | | | | | | |
| LIAS, SAMUEL LEON | | ADDRESS REDACTED | | | | | | | |
| LIASZENIK, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIAU, TUNGFAN | | ADDRESS REDACTED | | | | | | | |
| LIAU, TUNGFAN | | 5 PALOMA DRIVE | | | | MISSION VIEJO | CA | 92692 | |
| LIBAN, KYLE D | | ADDRESS REDACTED | | | | | | | |
| LIBARDO, ARVIN SORNITO | | ADDRESS REDACTED | | | | | | | |
| LIBASTE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LIBBE, BRIAN | | 4619 NE 112TH AVE APT F203 | | | | VANCOUVER | WA | 98682-5432 | |
| LIBBE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LIBBERT, EVAN | | 430 N PENINSULA DR | | | | LITTLE ELM | TX | 75068 | |
| LIBBERT, EVAN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LIBBEY HEYWOOD INC | | 210 WARD AVENUE | STE 122 | | | HONOLULU | HI | 96814 | |
| LIBBEY HEYWOOD INC | | STE 122 | | | | HONOLULU | HI | 96814 | |
| LIBBY, DENNIS | | 216 W BROADWAY APT 2 | | | | BOSTON | MA | 02127 | |
| LIBBY, DIANE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LIBBY, JANET LEIGH | | ADDRESS REDACTED | | | | | | | |
| LIBBY, KRISTA MARIE | | ADDRESS REDACTED | | | | | | | |
| LIBBY, MICHAEL | | 116 BROADWAY | | | | PORTLAND | ME | 04103 | |
| LIBBY, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| LIBBY, ZACK WAYNE | | ADDRESS REDACTED | | | | | | | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIR APT 256 | | | | BELLINGHAM | WA | 98226 | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | | BELLINGHAM | WA | 98226 | |
| LIBER, MARK LOUIS | | ADDRESS REDACTED | | | | | | | |
| LIBERAL, JUNIOR K | | ADDRESS REDACTED | | | | | | | |
| LIBERATO, ARVIN | | ADDRESS REDACTED | | | | | | | |
| LIBERATORE & SON PLUMBING, A | | 7B WINTHROP ST | | | | FRAMINGHAM | MA | 01702 | |
| LIBERATORE, ALEXANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LIBERATORE, DINA MARIE | | ADDRESS REDACTED | | | | | | | |
| LIBERATORE, ERIK | | ADDRESS REDACTED | | | | | | | |
| LIBERATORE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIBERATORE, MICHELLE | | 1179 PEGWOOD DRIVE | | | | ELGIN | IL | 60120 | |
| LIBERATORE, MICHELLE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | | HANOVER PARK | IL | 60103 | |
| LIBERATORE, SAM | | ADDRESS REDACTED | | | | | | | |
| LIBERIS, JERMAINE PIERCE | | ADDRESS REDACTED | | | | | | | |
| LIBERMAN, ZACHARY | | 1578 BRANDYWYN LN | | | | BUFFALO GROVE | IL | 60089-0000 | |
| LIBERMAN, ZACHARY BEN | | ADDRESS REDACTED | | | | | | | |
| LIBERSAT, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| LIBERTINE, FRANK J | | 44 SULLY LN | ATTLEBORO MA 02703 1076 | | | | MA | | |
| LIBERTINO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| LIBERTINY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LIBERTINY, ANTHONY | | 1616 OSAGE AVE | | | | SCHERTZ | TX | 78154-0000 | |
| LIBERTO, MELISSA A | | 6349 WALNUT ST APT 10B | | | | PITTSBURGH | PA | 15206-4370 | |
| LIBERTON, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| LIBERTOSKI, ADAM | | ADDRESS REDACTED | | | | | | | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | | HOUSTON | TX | 772911092 | |
| LIBERTY CHAMPION, THE | | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CHAMPION, THE | | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CITY BATTERY LLC | | 602 RYAN AVE STE 5 | | | | WESTVILLE | NJ | 08093-1583 | |
| LIBERTY COLLECTION BUREAU | | 499 N SR 434 STE 2125 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COLLECTION BUREAU | | 499 NORTH SR 434 STE 2125 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COPIES ETC INC | | 1015 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| LIBERTY COUNTY CLERK | | PO BOX 369 | | | | LIBERTY | TX | 77575 | |
| LIBERTY CREDIT COUNSELING INC | | 10211 S DOLFIELD RD | | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY CREDIT COUNSELING INC | | 9722 GROFFS MILL DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | | CHANDLER | AZ | 85225 | |
| LIBERTY GLOVE INC | | 433 CHERYL LN | | | | CITY OF INDUSTRY | CA | 91789 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 38 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | ATTN TONI PRICE | JACKSON WALKER LLP | 112 E PECAN ST STE 2400 | | | SAN ANTONIO | TX | 78205 | |
| LIBERTY MUTUAL INS CO | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL R STILLMAN | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 13770 | | | | PHILADELPHIA | PA | 191013770 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 7247 0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE COMPANY LIBERTY MUTUAL FIRE INS CO | MICHAEL J SKEARY AVP & SR CORP COUNSEL | LIBERTY MUTUAL INS CO LEGAL DEPT | 175 BERKELEY ST MAIL STOP 07A | | | BOSTON | MA | 02117 | |
| LIBERTY MUTUAL INSURANCE COMPANY LIBERTY MUTUAL FIRE INS CO | MICHAEL J SKEARY AVP & SR CORPORATE COUNSEL | LIBERTY MUTUAL INS CO LEGAL DEPT | 175 BERKLEY ST | MAIL STOP 07A | | BOSTON | MA | 02117 | |
| LIBERTY OFFICE SYSTEMS | | 1500 MAINLINE DR | | | | CINNAMINSON | NJ | 08077 | |
| LIBERTY PATROL SERVICES | | PO BOX 5421 | | | | VACAVILLE | CA | 95696 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 8500 5100 | FIRST UNION NATIONAL BANK | | | PHILADELPHIA | PA | 19178-5100 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY POWER CORP | | 12410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LIBERTY PRESS | | 4510 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PRESS | | 4512 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | ACCT NO 1173 0000014 | | | PHILADELPHIA | PA | 19182-8438 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY PROPERTY LP | | PO BOX 828438 | | | | PHILADELPHIA | PA | 191828438 | |
| LIBERTY RECYCLING INC | | PO BOX 1014 | | | | ALLENTOWN | PA | 18105-1014 | |
| LIBERTY RUBBER STAMP CO | | 2373 NW 185TH AVE STE 289 | | | | HILLSBORO | OR | 97124-7076 | |
| LIBERTY SERVICES INC | | 4848 TIDWELL DR | | | | TYLER | TX | 75708 | |
| LIBERTY SUBURBAN CHICAGO NWPS | | 709 ENTERPRISE DR | | | | OAK BROOK | IL | 60523 | |
| LIBERTY WIRE & CABLE INC | | 3187 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LIBERTY, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| LIBERTY, STRATTON | | 6 LEWIS ST | | | | BAINBRIDGE | NY | 13733 | |
| LIBLICK, STEVEN DAVID | | ADDRESS REDACTED | | | | | | | |
| LIBON, IRINA | | ADDRESS REDACTED | | | | | | | |
| LIBOON, DINDO | | 1635 HAZELHURST DR | | | | FAYETTEVILLE | NC | 28314 | |
| LIBOW, GREGORY | | 759 LEEWARD AVE | | | | SAN MARCOS | CA | 92078-0000 | |
| LIBOW, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| LIBOWSKI, JEFFREY | | 806 ST BENEDICT COURT | | | | CORPUS CHRISTI | TX | 78418 | |
| LIBRANDI, CATHERINE | | 61 CREEPING HEMLOCK DR | | | | NORWALK | CT | 6851 | |
| LIBRARY STORE, THE | | 7720 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| LIBRETTO, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| LIBRI JR, ANTHONY | | CLERK OF THE CIRCUIT COURT | | | | SPRINGFIELD | IL | 62705 | |
| LIBRI JR, ANTHONY | | PO BOX 1299 | CLERK OF THE CIRCUIT COURT | | | SPRINGFIELD | IL | 62705 | |
| LIBROJO, GILBERT | | ADDRESS REDACTED | | | | | | | |
| LICARDI, ANDY | | ADDRESS REDACTED | | | | | | | |
| LICARDI, ANDY | | 9649 CRESTFIELD DR | | | | WEST CHESTER | OH | 45069-0000 | |
| LICARI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LICARI, JASON A | | ADDRESS REDACTED | | | | | | | |
| LICARI, JOHN | | ADDRESS REDACTED | | | | | | | |
| LICARI, MARTHA | | 8610 KIMBLE WAY | | | | BOCA RATON | FL | 33433 | |
| LICARI, MARTHA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LICASTRO, BRIAN T | | 737 HARDEN DR | 15 TH FLOOR | | | PITTSBURGH | PA | 15229-1106 | |
| LICATA, BRADLEY M | | ADDRESS REDACTED | | | | | | | |
| LICAUSI, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LICCIARDO, KOBY DANIEL | | ADDRESS REDACTED | | | | | | | |
| LICCION, RICH | | 5969 W  LAKE RD | | | | AUBURN | NY | 13021 | |
| LICEA, EDMUNDO | | ADDRESS REDACTED | | | | | | | |
| LICEA, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LICEA, JORGE | | ADDRESS REDACTED | | | | | | | |
| LICEA, JORGE | | 7516 PARKWAY DRIVE APT 1D | | | | LA MESA | CA | 91942 | |
| LICEA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | | DALLAS | TX | 75391 | |
| LICENSELOGIC LLC | | 1090 VERMONT AVE NW 6TH FL | | | | WASHINGTON | VA | 20005-4095 | |
| LICENSING ASSISTANCE OFFICE | | 122 BALTIMORE ST | | | | GETTYSBURG | PA | 17325 | |
| LICHAA, ADAM S | | ADDRESS REDACTED | | | | | | | |
| LICHKUS, RICHARD PETER | | ADDRESS REDACTED | | | | | | | |
| LICHLYTER, BRIELLE JILLEEN | | ADDRESS REDACTED | | | | | | | |
| LICHTE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LICHTENBERGER, PAUL A | | 558 N HILLCREST BLVD | | | | DECATUR | IL | 62522-1214 | |
| LICHTENBERGER, PAUL JACOB | | ADDRESS REDACTED | | | | | | | |
| LICHTENFELS, CHARLES EUGENE | | ADDRESS REDACTED | | | | | | | |
| LICHTENWALNER, RUSS | | 53 W  GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| LICHTERMAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LICHTY, RICHARD | | 1661 WATAUGA AVE | | | | ORLANDO | FL | 32812-0000 | |
| LICKERS LAWSON, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | | NEWARK | OH | 430580338 | |
| LICON FLORES, ANDREA SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| LICON, ANDREW | | 11167 ARCHWAY DR | | | | WHITTIER | CA | 90604-0000 | |
| LICON, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| LICON, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LICON, EDMUNDO | | ADDRESS REDACTED | | | | | | | |
| LICON, JOEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LICON, MICHELLE | | 3247 MCBRYDE AVE | | | | RICHMOND | CA | 94804-0000 | |
| LICON, MICHELLE RANEE | | ADDRESS REDACTED | | | | | | | |
| LICON, SALVATORE MARTE | | ADDRESS REDACTED | | | | | | | |
| LICONA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LICONA, JOSEPH | | 1018 SANDSPRINGS DRIVE | | | | LA PUENTE | CA | 91746-0000 | |
| LICONA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| LICORISH II, MAURICE E | | ADDRESS REDACTED | | | | | | | |
| LICORISH, DWANE M | | ADDRESS REDACTED | | | | | | | |
| LIDA LOCKE | | | | | | | GA | | |
| LIDA, BREEZY | | 1621 TERESA ST | | | | MODESTO | CA | 00009-5350 | |
| LIDA, BREEZY D | | ADDRESS REDACTED | | | | | | | |
| LIDBERG, DANIEL | | 637 MONARCH CT | | | | CLIFTON | CO | 81520-0000 | |
| LIDDELL, CARRIE ANN | | ADDRESS REDACTED | | | | | | | |
| LIDDELL, CHARLES FINLY | | ADDRESS REDACTED | | | | | | | |
| LIDDELL, JUSTIN FLINT | | ADDRESS REDACTED | | | | | | | |
| LIDDELL, PEARSON JACKSON | | ADDRESS REDACTED | | | | | | | |
| LIDDELL, STACEY D | | ADDRESS REDACTED | | | | | | | |
| LIDDELL, TAYLOR DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LIDDIC, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| LIDDICK, MARK | | ADDRESS REDACTED | | | | | | | |
| LIDDICOAT, DAVID | | 83 SUMMER ST | | | | WOONSOCKET | RI | 02895 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIDDICOAT, GINNY T | | ADDRESS REDACTED | | | | | | | |
| LIDDIE, EDWIN A | | ADDRESS REDACTED | | | | | | | |
| LIDDINGTON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| LIDLE, KAREN A | | ADDRESS REDACTED | | | | | | | |
| LIDLE, RICHARD | | 4805 SILVER LEAF DRIVE | | | | CUMMING | GA | 30040 | |
| LIDLE, RICHARD | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| LIDDY, CYNTHIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LIDDY, RYAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| LIDEN, CRAIG | | ADDRESS REDACTED | | | | | | | |
| LIDEN, CRAIG | | 37 SANFORD ST | | | | BARRIE ONTARIO | ON | L4N3C | |
| LIDIA, VILORIA | | 4350 MALTA ST | | | | PHILADELPHIA | PA | 19124-4345 | |
| LIEB, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LIEB, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| LIEB, KYLE EDWARD | | ADDRESS REDACTED | | | | | | | |
| LIEBAU, CHRISTOPHER GREGORY | | ADDRESS REDACTED | | | | | | | |
| LIEBAU, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| LIEBER & LIEBER LLP | BARBIE D LIEBER | THE LINCOLN BLDG | 60 E 42ND ST STE 210 | | | NEW YORK | NY | 10165 | |
| LIEBER, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| LIEBERAN, DAVID | | 33019 NORTH JOHN MAST | | | | GRAYSLAKE | IL | 60030 | |
| LIEBERMAN ENTERPRISES | | D B A NAVARRE CORP | PO BOX A 9292 | | | MINNEAPOLIS | MN | 55486 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE OF THE STARS | STE 1500 | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVENUE OF THE STARS STE 1500 | | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE 2007 | | 1900 AVE OF THE STARS | 15TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN, CODY M | | ADDRESS REDACTED | | | | | | | |
| LIEBERMAN, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LIEBERS, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT GLOBAL SERVICES INC | | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| LIEBERT, ANGELA | | ADDRESS REDACTED | | | | | | | |
| LIEBERT, JEFFERY | | 27 DEBBIE RD | | | | NORTHAMPTON | PA | 18067 | |
| LIEBERT, JEFFERY A | | ADDRESS REDACTED | | | | | | | |
| LIEBERTHAL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LIEBGOTT, JAY | | ADDRESS REDACTED | | | | | | | |
| LIEBGOTT, VALERIE S | | ADDRESS REDACTED | | | | | | | |
| LIEBGOTT, VALERIE S | | ADDRESS REDACTED | | | | | | | |
| LIEBHERR, CHARLIE HENRY | | ADDRESS REDACTED | | | | | | | |
| LIEBHERR, JON GILBERT | | ADDRESS REDACTED | | | | | | | |
| LIEBHERR, ROBERT | | 2120 SOUTHWOOD DRIVE | | | | COLUMBIA | MO | 65201 | |
| LIEBHERR, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIEBIG, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIEBKE, MEGAN | | ADDRESS REDACTED | | | | | | | |
| LIEBLEIN, LESLIE | | ADDRESS REDACTED | | | | | | | |
| LIEBLING, ADAM HARRIS | | ADDRESS REDACTED | | | | | | | |
| LIEBMAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LIEBMANN & ASSOCIATES INC, S | | 351 EAST 84 ST | | | | NEW YORK | NY | 10028 | |
| LIEBOLD, ALLAN JASON | | ADDRESS REDACTED | | | | | | | |
| LIEBOLD, JOSHUA | | 998 HAMPTONS COURT | | | | MUSKEGON | MI | 49441-0000 | |
| LIEBOLD, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| LIEBOWITZ, BARRY | | 2765 14TH AVE NE | | | | NAPLES | FL | 34120-3502 | |
| LIEBRANDT, DART | | 675 E OAK MNR | | | | COLUMBUS | IN | 47203-9788 | |
| LIEBRO, DEVIN | | ADDRESS REDACTED | | | | | | | |
| LIEDER, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | | BAY SHORE | NY | 11706 | |
| LIEDTKE, BRIAN | | 404 S PARK ST | | | | WESTMONT | IL | 60559 | |
| LIEN, ADAM | | 6025 ATLANTIC DR | | | | CHEYENNE | WY | 82001 | |
| LIEN, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| LIEN, CHRISTOPHER MORGAN | | ADDRESS REDACTED | | | | | | | |
| LIEN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIEN, SAMUEL C | | ADDRESS REDACTED | | | | | | | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | | WEST CHESTER | PA | 19382 | |
| LIENDO, ERLIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LIENESCH, CHRISTOPHER | | 6316 COMMANCHE DR | | | | WEST CHESTER | OH | 45069 | |
| LIENHARDT, TYLER THOMAS | | ADDRESS REDACTED | | | | | | | |
| LIERA, ROGELIO | | 4417 N POLE ST | | | | PHOENIX | AZ | 85014 | |
| LIERA, ROGELIO | | 4417 N POLE ST | APT 13 | | | PHOENIX | AZ | 85014 | |
| LIERSCH, PETER | | 3931 ROBINDALE DR | | | | DOUGLASVILLE | GA | 30135 | |
| LIERSCH, PETER J | | ADDRESS REDACTED | | | | | | | |
| LIES, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| LIESCH, LISA | | ADDRESS REDACTED | | | | | | | |
| LIETEAU, GERALD | | 7836 ALMA ST | | | | WESTWEGO | LA | 70094 | |
| LIETEAU, GERALD DALTON | | ADDRESS REDACTED | | | | | | | |
| LIETO, ROBERT NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LIETWILER, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LIETZ, ANDREW FERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| LIETZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LIETZ, MATTHEW | | 2142 WEST OAK RIDGE RD APT H | | | | ORLANDO | FL | 00003-2809 | |
| LIETZ, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| LIEU, MARISSA MARGARET | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIEVING, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LIFE & SAFETY SERVICE | | PO BOX 13768 | | | | EDWARDSVILLE | KS | 66113 | |
| LIFE & SAFETY SERVICE | | PO BOX 667548 | | | | CHARLOTTE | NC | 28266 | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | | PLACERVILLE | CA | 95667 | |
| LIFE SAFETY DESIGNS INC | | 3139 WALLER ST | | | | JACKSONVILLE | FL | 32205 | |
| LIFE SAFETY ENGINEERED SYSTEMS | | 25 TYROL DR | | | | BUFFALO | NY | 14227 | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | | CORONA | CA | 917187700 | |
| LIFE, MARK A | | ADDRESS REDACTED | | | | | | | |
| LIFERIDGE ND, WALLACE EUGENE | | ADDRESS REDACTED | | | | | | | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | | BEAVERCREEK | OH | 454340398 | |
| LIFESTYLE NETWORKS | | 905 HARRISON ST STE 125 | | | | ALLENTOWN | PA | 18103 | |
| LIFESTYLE SOFTWARE GROUP | | 2155 OLD MOULTRIE ROAD | SUITE A | | | ST AUGUSTINE | FL | 32086 | |
| LIFETIME LAWN SPRINKLER CO | | PO BOX 1881 | | | | MIDLAND | TX | 79702 | |
| LIFETIME SERVICE CENTER | | 52 S UNION RD | | | | AMHERST | NY | 14221 | |
| LIFETIME TELEVISION | | 309 W 49TH ST 16TH FL | WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | |
| LIFETIME TELEVISION | | 309 W 49TH ST WORLDWIDE PLAZA | | | | NEW YORK | NY | 10019 | |
| LIFETIPS COM INC | | 77 N WASHINGTON ST STE 301 | | | | BOSTON | MA | 02114-1908 | |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVENUE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | | LAYTON | UT | 84041 | |
| LIFFORD, DUSTIN NORMAN | | ADDRESS REDACTED | | | | | | | |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | | SAN ANTONIO | TX | 78254 | |
| LIFSCHULTZ, SIDNEY R | | ADDRESS REDACTED | | | | | | | |
| LIFT DISPLAY | | 115 RIVER ROAD | | | | EDGEWATER | NJ | 07020 | |
| LIFT INC | | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554-1545 | |
| LIFT INC | | SYCAMORE INDUSTRIAL PARK | | | | LANCASTER | PA | 17603 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | | CONLEY | GA | 300270845 | |
| LIFT POWER INC | | PO BOX 6548 | | | | JACKSONVILLE | FL | 32236-6548 | |
| LIFT STAK & STOR | | 860 VANDALIA ST | | | | ST PAUL | MN | 55114 | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | | HIALEAH | FL | 330133397 | |
| LIFT TECH INC | | 1169 RUGGLES | | | | GRAND PRAIRIE | TX | 75050 | |
| LIFTCHILD, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | | LAGO VISTA | TX | 78645 | |
| LIFTRONICS INC | | 7625 HIGH MEADOW CIRCLE | | | | ORLANDO | FL | 32822 | |
| LIFTRUCK SERVICE CO INC | | PO BOX 3336 | | | | DAVENPORT | IA | 52808 | |
| LIGAS, FRANK | | 104 QUAIL FOREST BLVD | | | | NAPLES | FL | 34105 | |
| LIGEIRO, DANIEL TORRES | | ADDRESS REDACTED | | | | | | | |
| LIGGETT, ELIZABETH JUANITA | | ADDRESS REDACTED | | | | | | | |
| LIGGETT, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIGGINS, ERNEST | | 1608 19TH AVE W | | | | PALMETTO | FL | 34221 | |
| LIGGINS, LAMAR F | | ADDRESS REDACTED | | | | | | | |
| LIGGINS, MICHAEL | | 5336 KNOLLWOOD PARKWAY CT | | | | HAZELWOOD | MO | 63042-3691 | |
| LIGGINS, PHILIP T | | ADDRESS REDACTED | | | | | | | |
| LIGGINS, RONALD H | | ADDRESS REDACTED | | | | | | | |
| LIGGINS, TESIA GLORIA | | ADDRESS REDACTED | | | | | | | |
| LIGGONS, GWEN | | 14170 GLASTONBURY | | | | DETROIT | MI | 48223 | |
| LIGHT & SOUND UNLIMITED | | 1415 FULTON RD STE 205 C23 | | | | SANTA ROSA | CA | 95403 | |
| LIGHT ELECTRIC CO INC | | PO BOX 717 | | | | STANLEYTOWN | VA | 24168 | |
| LIGHT FLIGHT BALLOONS | | PO BOX 837 | | | | BEL AIR | MD | 21014 | |
| LIGHT II, MICHAEL DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| LIGHT IMPRESSIONS CORP | | PO BOX 2376 | | | | BREA | CA | 92822-2376 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 940 | | | | ROCHESTER | NY | 14603-0940 | |
| LIGHT IMPRESSIONS CORP | | PO OBX 940 | | | | ROCHESTER | NY | 146030940 | |
| LIGHT INCORPORATED | | 510 CAVE ROAD P O BOX 100965 | | | | NASHVILLE | TN | 37224 | |
| LIGHT INCORPORATED | | PO BOX 100965 | | | | NASHVILLE | TN | 37224 | |
| LIGHT SATELLITE SYSTEM | | 586 PENN AVE | | | | SINKING SPRINGS | PA | 19608 | |
| LIGHT, ANDREA | | ADDRESS REDACTED | | | | | | | |
| LIGHT, BILL F | | PO BOX 116 | | | | HANALEI | HI | 96714-0116 | |
| LIGHT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIGHT, COREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LIGHT, DAVID | | ADDRESS REDACTED | | | | | | | |
| LIGHT, DAVID | | 1037 NE 32ND ST | | | | FT LAUDERDALE | FL | 33334-0000 | |
| LIGHT, JEREMIAH S | | ADDRESS REDACTED | | | | | | | |
| LIGHT, KRISTIN L | | 2821 FACKLER AVE | | | | ELYRIA | OH | 44035-0000 | |
| LIGHT, MARVEL REVIS | | ADDRESS REDACTED | | | | | | | |
| LIGHT, MATT EUGINE | | ADDRESS REDACTED | | | | | | | |
| LIGHT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LIGHT, RANDY ADOLPHAS | | ADDRESS REDACTED | | | | | | | |
| LIGHT, RICHARD MATT | | ADDRESS REDACTED | | | | | | | |
| LIGHT, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| LIGHTBODY, COURTNEY JEROME | | ADDRESS REDACTED | | | | | | | |
| LIGHTBODY, JAMES | | 164 HARROW LANE | | | | YOUNGSTOWN | OH | 44511 | |
| LIGHTBODY, JAMES W | | ADDRESS REDACTED | | | | | | | |
| LIGHTCAP, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| LIGHTCSY, DERRICK JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT FRANKLIN & WHITE | | 400 N 20TH ST | | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT, AARION | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, ALICIA DENINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTFOOT, CADE LEE | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, CLINT JAMES | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, CLINTON OWEN | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, DANIEL LANCE | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, DIANA LYNN | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, JEREMY | | 1715 CHAMOIS KNOLL | | | | ROUND ROCK | TX | 78664-0000 | |
| LIGHTFOOT, JEREMY D | | ADDRESS REDACTED | | | | | | | |
| LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | | CLARKSVILLE | IN | 47129 | |
| LIGHTFOOT, MAURICE | | 25 SAWGRASS DR | | | | LA PLACE | LA | 70068 | |
| LIGHTFOOT, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LIGHTHOUSE APPLIANCE REPAIR | | 43375 N RD | | | | SOUTHOLD | NY | 11971 | |
| LIGHTHOUSE CLEANING | | 266 S PAW PAW APT A1 | | | | COLOMA | MI | 49038 | |
| LIGHTHOUSE CLEANING | | 5325A GLENN VALLEY DR | | | | BATTLE CREEK | MI | 49015 | |
| LIGHTHOUSE CREDIT | | 10500 ULMERTON RD STE 726 | | | | LARGO | FL | 33771 | |
| LIGHTHOUSE ELECTRIC INC | | 419 PERRYSWITCH RD | | | | JACKSON | TN | 38301 | |
| LIGHTHOUSE ELECTRIC INC | | PO BOX 9148 | | | | JACKSON | TN | 38314 | |
| LIGHTING & DECORATING INC | | 171 GOULD AVE | | | | PATERSON | NJ | 07503-2209 | |
| LIGHTING & PRODUCTION | | 1379 LOGAN CIR NW | | | | ATLANTA | GA | 30318 | |
| LIGHTING COMPANY INC, THE | | PO BOX 65687 | | | | SALT LAKE CITY | UT | 84165 | |
| LIGHTING DESIGN ALLIANCE | | 2830 TEMPLE AVE | | | | LONG BEACH | CA | 90806 | |
| LIGHTING MANAGEMENT CO INC | | PO BOX 23690 | | | | FT LAUDERDALE | FL | 33307 | |
| LIGHTING MANAGEMENT INC | | 670 DART HILL ROAD | | | | VERNON | CT | 06066 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | | ONTARIO | CA | 91761 | |
| LIGHTING SERVICES INC | | 136 COMMISSIONER DRIVE | | | | MERIDIANVILLE | AL | 35759 | |
| LIGHTING SERVICES INC | | 150 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LIGHTING SUPPLY CO | | PO BOX 32006 | | | | CHARLOTTE | NC | 28232 | |
| LIGHTNER, ANTONIO LANORRIS | | ADDRESS REDACTED | | | | | | | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | | PHOENIX | AZ | 850116733 | |
| LIGHTNING EXPRESS | | PO BOX 276845 | | | | SACRAMENTO | CA | 95827 | |
| LIGHTNING EXPRESS | | PO BOX 4459 | | | | PARKERSBURG | WV | 26104 | |
| LIGHTNING GRAPHICS | | 3093 HULL ST | | | | RICHMOND | VA | 23224 | |
| LIGHTNING INC | | 4706 CENTER AVE | | | | LISLE | IL | 60532 | |
| LIGHTNING INC | | 801 E OGDEN AVE STE 1146 | | | | NAPERVILLE | IL | 60563 | |
| LIGHTNING LIMOUSINE INC | | PO BOX 8866 | | | | ASPEN | CO | 81611 | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | | PARKERSBURG | WV | 26104 | |
| LIGHTSEY, AARON WALLACE | | ADDRESS REDACTED | | | | | | | |
| LIGHTSEY, TRAVIS W | | ADDRESS REDACTED | | | | | | | |
| LIGHTSPEED ENGINEERING LLC | | 1855 WEST 13550 SOUTH | | | | RIVERTON | UT | 84065 | |
| LIGHTSPEED NET INC | | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| LIGHTWAVE COMMUNICATIONS INC | | 261 PEPES FARM RD | | | | MILFORD | CT | 06460 | |
| LIGHTWORLD ENTERPRISES | | 2460 FAIRMOUNT BLVD STE 324 | | | | CLEVELAND HEIGHTS | OH | 44106 | |
| LIGHTY, NICKELOUS | | 1473 ISLEWORTH CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| LIGI, WILLIAM A | | 220 PENN AVE | | | | SOUDERTON | PA | 18964-1850 | |
| LIGON, JOHN | | 2309 ENGLEWOOD | | | | TUPELO | MS | 38801 | |
| LIGON, JOHN B | | 2309 ENGLEWOOD DR | | | | TUPELO | MS | 38801 | |
| LIGON, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| LIGON, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LIGON, LARRY | | 427 BENTON RD | | | | BELTON | SC | 29627 | |
| LIGON, LAWRENCE | | PO BOX 261505 | | | | TAMPA | FL | 33685-1505 | |
| LIGON, NATHANAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LIGU, BLEDAR | | ADDRESS REDACTED | | | | | | | |
| LIGUM, SHAI ASHER | | ADDRESS REDACTED | | | | | | | |
| LIIMAKKA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LIIPFERT ASSOCIATES INC, NANCY | | 3709 WESTRIDGE CIR D | | | | ROCKY MOUNT | NC | 27804 | |
| LIIVAK, ANDRES | | 2268 MILLSTONE RIVER RD | | | | HILLSBOROUGH | NJ | 08844 | |
| LIJASSI, AZIZ | | 2198 B AVE APT 4W | | | | NEW YORK | NY | 10026-0000 | |
| LIKEN, JOANN | | 45600 NAVAJO RD | | | | INDIAN WELLS | CA | 92210 | |
| LIKENS, KAREN | | ADDRESS REDACTED | | | | | | | |
| LIKOWSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| LIKOWSKI, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | | MINNEOLA | FL | 34715 | |
| LIL JOE RECORDS INC | | 6157 NW 167TH ST F 17 | | | | MIAMI | FL | 33015 | |
| LILAC CITY DECORATORS INC | | 220 E AUGUSTA | | | | SPOKANE | WA | 99202 | |
| LILAC CITY DECORATORS INC | | PO BOX 4487 | 220 E AUGUSTA | | | SPOKANE | WA | 99202 | |
| LILAC DELAWARE LLC | | PO BOX 8500 1946 | C/O KRAMONT OPERATING PARTNERSHIP LP | | | PHILADELPHIA | PA | 19178-1946 | |
| LILAC DELAWARE LLC | | PO BOX 978 | | | | PLYMOUTH MEETING | PA | 19462 | |
| LILAC NEW YORK CORP | | 128 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| LILAC NEW YORK CORP | | C/O KRANZCO REALTY TRUST | 128 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| LILAJ, SPARTAK | | 47394 JUNIPER RD | | | | MACOMB | MI | 48044-2433 | |
| LILCO | | PO BOX 888 | | | | HICKSVILLE | NY | 118150001 | |
| LILE, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LILE, DWAYNE | | PO BOX 1581 | | | | CLARKSTON | MI | 49347-1581 | |
| LILES, DANA MARIE | | ADDRESS REDACTED | | | | | | | |
| LILES, JAYMES TRENTIN | | ADDRESS REDACTED | | | | | | | |
| LILES, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| LILES, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LILGEBERG, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| LILHOLT, DENNIS DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LILIA, Q | | 11371 LAKE ERIE DR | | | | EL PASO | TX | 79936-3841 | |
| LILIA, WININGS | | 91 588 KUILIOLOA PL | | | | EWA BEACH | HI | 96706-0000 | |
| LILIAH, RAJENDRANAUTH K | | ADDRESS REDACTED | | | | | | | |
| LILIANA, A | | 121 CENTENNIAL PL | | | | CROWLEY | TX | 76036-4031 | |
| LILIANA, GORELIC | | 812 SW 24TH CT | | | | MIAMI | FL | 33125-0000 | |
| LILIANSTROM, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LILIC, SANEL | | ADDRESS REDACTED | | | | | | | |
| LILIENTHAL, BRIAN ERICH | | ADDRESS REDACTED | | | | | | | |
| LILIENTHAL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LILJA, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LILJEKVIST, BRITTNEY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LILJENQUIST, THOMAS REDFORD | | ADDRESS REDACTED | | | | | | | |
| LILLA, PATRICK | | 4745 SWEETWOOD CT | | | | VIRGINIA BEACH | VA | 23462 | |
| LILLA, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| LILLARD, BRYAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| LILLEMON, SARAH C | | ADDRESS REDACTED | | | | | | | |
| LILLEY, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| LILLEY, DOROTHY E | | 478 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 | |
| LILLEY, EMMANUEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LILLEY, JENNIFER A | | ADDRESS REDACTED | | | | | | | |
| LILLEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| LILLEY, RYAN | | 342 RIVERVIEW AVE | | | | ATHOL | MA | 01331-0000 | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | A LOUISE LAURENCE LINDEMANN UNIF GIFT MIN ACT | | | | EAGLE | ID | 83616-6838 | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | LILLIAN MARSH LINDEMANN UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BOAD ST RD | | MAIDENS | VA | 23102-2111 | |
| LILLIAN E COE | COE LILLIAN E | 1107 WILLIAMSBURG DR | | | | NORTHBROOK | IL | 60062-1538 | |
| LILLIAN S SUTTON CUST MARCUS KYLE SMITH | MARCUS KYLE SMITH | 1833 NEELLEY RD | | | | PLEASANT GARDEN | NC | 27313 | |
| LILLIAN, MATIAS | | 237 WEST WISTER ST | | | | PHILADELPHIA | PA | 19134-2215 | |
| LILLICH II, FRANK THOMAS | | ADDRESS REDACTED | | | | | | | |
| LILLICH, FRANK | | ADDRESS REDACTED | | | | | | | |
| LILLIE SUBURBAN NEWSPAPERS INC | | 2515 EAST SEVENTH AVENUE | | | | NORTH ST PAUL | MN | 55109 | |
| LILLIE, NANCI | | PO BOX 26063 | | | | CHRISTIANSTED | VI | 00824 2063 | |
| LILLIEDAHL, CRAIG DRAPER | | ADDRESS REDACTED | | | | | | | |
| LILLIEFORS, KELSEA RACHAEL | | ADDRESS REDACTED | | | | | | | |
| LILLISTON, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| LILLO, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LILLO, BENN RYAN | | ADDRESS REDACTED | | | | | | | |
| LILLY COMPANY, THE | | DEPT 184 | | | | MEMPHIS | TN | 381480184 | |
| LILLY COMPANY, THE | | PO BOX 1000 | DEPT 184 | | | MEMPHIS | TN | 38148-0184 | |
| LILLY, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LILLY, BETTY | | 8515 OAK POINT | | | | FAIRFAX STATION | VA | 22039 | |
| LILLY, CHARRIE NADINE | | ADDRESS REDACTED | | | | | | | |
| LILLY, CLAYTON ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LILLY, EDWARD | | 7632 NICOLETT CT | | | | CHARLOTTE | NC | 28215 | |
| LILLY, GENTRI DAMAR | | ADDRESS REDACTED | | | | | | | |
| LILLY, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| LILLY, JOHN | | 2450 NW 39TH ST | | | | BOCA RATON | FL | 33431-5441 | |
| LILLY, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| LILLY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LILLY, KOBIE | | ADDRESS REDACTED | | | | | | | |
| LILLY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LILLY, ROBERT BRANDON | | ADDRESS REDACTED | | | | | | | |
| LILLY, ROLAND | | 319 1/2 W 62ND ST | | | | LOS ANGELES | CA | 90003 | |
| LILLY, SARAH CATHERINE | | ADDRESS REDACTED | | | | | | | |
| LILLY, STEVEN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LILLY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LILO, LEMI | | ADDRESS REDACTED | | | | | | | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | | NEEDHAM | MA | 02194 | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | | NEEDHAM | MA | 02494 | |
| LILY, A | | 2727 OLD ALICE RD APT 104 | | | | BROWNSVILLE | TX | 78521-1403 | |
| LILY, A | | 5455 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521-5868 | |
| LIM DY, ERIKA | | ADDRESS REDACTED | | | | | | | |
| LIM RUGER & KIM LLP | SAMUEL S OH | 1055 W 7TH ST STE 2800 | | | | LOS ANGELES | CA | 90017 | |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | | ORANGE | CA | 92869 | |
| LIM, ANGELA DIANA | | ADDRESS REDACTED | | | | | | | |
| LIM, ANTHONY F | | ADDRESS REDACTED | | | | | | | |
| LIM, ATHENA L | | ADDRESS REDACTED | | | | | | | |
| LIM, BEVERLY PIMENTEL | | ADDRESS REDACTED | | | | | | | |
| LIM, CHHENG KY | | ADDRESS REDACTED | | | | | | | |
| LIM, CHONG PIN | | 433 S MARY AVE APT 37 | | | | SUNNYVALE | CA | 94086 | |
| LIM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LIM, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| LIM, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LIM, ERICK PRATAMA | | ADDRESS REDACTED | | | | | | | |
| LIM, JASON | | 18505 RIO SECO DR | | | | ROWLAND HEIGHTS | CA | 91748-2000 | |
| LIM, JEVAN DAVIS | | ADDRESS REDACTED | | | | | | | |
| LIM, JOHN | | 4130 CONCORD PIKE | | | | WILMINGTON | DE | 19803-1402 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIM, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| LIM, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| LIM, JUDEO | | ADDRESS REDACTED | | | | | | | |
| LIM, JULIE LY | | ADDRESS REDACTED | | | | | | | |
| LIM, JUNG | | 8546 WESTOWN WAY | | | | VIENNA | VA | 22182 | |
| LIM, KARA MARIE P | | ADDRESS REDACTED | | | | | | | |
| LIM, KENNETH | | 10442 GATLON AVE | | | | GRANADA HILLS | CA | 91344-0000 | |
| LIM, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LIM, KRISTIE KIMERY | | ADDRESS REDACTED | | | | | | | |
| LIM, MAKARA | | ADDRESS REDACTED | | | | | | | |
| LIM, MELVYN L | | ADDRESS REDACTED | | | | | | | |
| LIM, NGUYEN TAN | | ADDRESS REDACTED | | | | | | | |
| LIM, NYMUL | | ADDRESS REDACTED | | | | | | | |
| LIM, PETER TEK | | ADDRESS REDACTED | | | | | | | |
| LIM, PHILIP | | ADDRESS REDACTED | | | | | | | |
| LIM, RANDY | | ADDRESS REDACTED | | | | | | | |
| LIM, YOUNG C | | ADDRESS REDACTED | | | | | | | |
| LIMA, AMETHYST ROSE | | ADDRESS REDACTED | | | | | | | |
| LIMA, ANGEL R | | 9211 SW 12TH ST | | | | MIAMI | FL | 33174-3107 | |
| LIMA, CESAR DARIO | | ADDRESS REDACTED | | | | | | | |
| LIMA, CLEBER | | 66 POLK ST | | | | BRIDGEPORT | CT | 06606-3979 | |
| LIMA, DAVI D | | ADDRESS REDACTED | | | | | | | |
| LIMA, DESIREE N | | ADDRESS REDACTED | | | | | | | |
| LIMA, FELIPE COSTA | | ADDRESS REDACTED | | | | | | | |
| LIMA, FRANKIE BRINA | | ADDRESS REDACTED | | | | | | | |
| LIMA, HANS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LIMA, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| LIMA, JESSE HENRY | | ADDRESS REDACTED | | | | | | | |
| LIMA, JOHN | | ADDRESS REDACTED | | | | | | | |
| LIMA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LIMA, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LIMA, MARGARIDA | | ADDRESS REDACTED | | | | | | | |
| LIMA, PRISCILLA BANDEIRA | | ADDRESS REDACTED | | | | | | | |
| LIMA, RYAN JOSE | | ADDRESS REDACTED | | | | | | | |
| LIMA, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LIMAGE, JOSUE | | ADDRESS REDACTED | | | | | | | |
| LIMAGE, RALPH J | | ADDRESS REDACTED | | | | | | | |
| LIMARDO, JESSICA | | 3742 W DIVERSEY | 2 | | | CHICAGO | IL | 60647-0000 | |
| LIMARDO, JESSICA CHANNEL | | ADDRESS REDACTED | | | | | | | |
| LIMAS, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| LIMASA, KRISTINA RENEE | | ADDRESS REDACTED | | | | | | | |
| LIMATE CORPORATION | | 5F NO 46 ZHOU Z STREET | NEI HU | TAIPEI | | TAIWAN ROC | | | TAIWAN |
| LIMAX ELECTRONICS CO LTD | | 5F NO 176 | SEC 1 KEELUNG RD | TAIWAN ROC | | TAIWAN ROC | | | TAIWAN |
| LIMB, JONG K | | ADDRESS REDACTED | | | | | | | |
| LIMB, JOSH | | 5013 W 5360 S | | | | KEARNS | UT | 84118-0000 | |
| LIMB, JOSHUA N | | ADDRESS REDACTED | | | | | | | |
| LIMB, MINDY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LIMBACH, DAVID C | | ADDRESS REDACTED | | | | | | | |
| LIMBACH, DESIREE VAUGHN | | ADDRESS REDACTED | | | | | | | |
| LIMBACH, NEAL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LIMBACH, SHANE MARCUS | | ADDRESS REDACTED | | | | | | | |
| LIMBACHER, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| LIMBAUGH, AMANDA | | 1235 TALL OAKS CIR | | | | PIEDMONT | SC | 29673-7720 | |
| LIMBAUGH, JENNIFER | | 340 GENERAL MARSHALL ST | | | | ALBUQUERQUE | NM | 87123 | |
| LIMBAUGH, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| LIMBERG, DAVID | | 2932 WAR PARTY CT | | | | DOUGLASVILLE | GA | 30135 | |
| LIMBERGER, TIMOTHY | | 11089 GLENVILLE RD | | | | CHURCHVILLE | MD | 21028-1103 | |
| LIMBRICK, ADRIAN LEJON | | ADDRESS REDACTED | | | | | | | |
| LIMBRICK, LEON TOBIAS | | ADDRESS REDACTED | | | | | | | |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | | NEW YORK | NY | 10013 | |
| LIME PUBLIC RELATIONS & PROMO | | PO BOX 5613 GPO | | | | NEW YORK | NY | 10087-5613 | |
| LIMEHOUSE, MICHAEL | | 1877 MONTCLAIR DR B | | | | MOUNT PLEASANT | SC | 29464-7549 | |
| LIMEHOUSE, NATASHA | | 8725 DEL REY CT | | | | TAMPA | FL | 33617-6101 | |
| LIMENTANI, JACOB DAVID | | ADDRESS REDACTED | | | | | | | |
| LIMERO, RACHEL ANN | | ADDRESS REDACTED | | | | | | | |
| LIMESTALL, BEVERLY | | 6500 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162-2931 | |
| LIMESTALL, DAVID O | | 753 KINGSTON DR | | | | YUKON | OK | 73099-3858 | |
| LIMESTONE COUNTY | | DEPT OF HUMAN RESOURCES | | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY | | PO BOX 830 | DEPT OF HUMAN RESOURCES | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY CIRCUIT COURT | | PO BOX 964 | CIRCUIT COURT CLERK | | | ATHENS | AL | 35612 | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | | BATON ROUGE | LA | 708094255 | |
| LIMM, JAKE C | | ADDRESS REDACTED | | | | | | | |
| LIMMER, JENICA ANN | | ADDRESS REDACTED | | | | | | | |
| LIMO CENTER, THE | | 800 SOUTH WELLS SUITE 506 | | | | CHICAGO | IL | 60607 | |
| LIMO INC, THE | | 11901 30TH COURT N | | | | ST PETERSBURG | FL | 33716 | |
| LIMOGE & SONS GARAGE DOORS | | 81 PARK AVE | | | | WILLISTON | VT | 05495 | |
| LIMON SALCEDA, HECTOR | | ADDRESS REDACTED | | | | | | | |
| LIMON, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | | |
| LIMON, ESTELA PEREZ | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIMON, GRACIE TRINA | | ADDRESS REDACTED | | | | | | | |
| LIMON, ISMAEL | | 2003 OGLETHORPE ST | | | | HYATTSVILLE | MD | 20782-2716 | |
| LIMON, JAMES EVAN | | ADDRESS REDACTED | | | | | | | |
| LIMON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LIMON, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LIMON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIMON, MOISES | | ADDRESS REDACTED | | | | | | | |
| LIMON, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| LIMONE, LEAH E | | ADDRESS REDACTED | | | | | | | |
| LIMONES, EDISON | | ADDRESS REDACTED | | | | | | | |
| LIMOS OF THE STARS | | 2137 KINGSTON CT STE 105 | | | | MARIETTA | GA | 30067 | |
| LIMOS, JASMIN A | | ADDRESS REDACTED | | | | | | | |
| LIMOUSINE CONNECTION | | PO BOX 270726 | DBA CAREY OF NASHVILLE | | | NASHVILLE | TN | 37227-0726 | |
| LIMPEDE, TAMMIE SUE | | ADDRESS REDACTED | | | | | | | |
| LIMUN, JEREMY | | 3670 DURANT RIVER DRIVE | | | | LAS VEGAS | NV | 89122-0000 | |
| LIMUN, JEREMY PINACHOS | | ADDRESS REDACTED | | | | | | | |
| LIN TV VCR SERVICE CO | | 1515 MARKET STREET | | | | LITTLE ROCK | AR | 72211 | |
| LIN, ALLAN | | ADDRESS REDACTED | | | | | | | |
| LIN, BIAOYANG | | 24207 13TH PL W | | | | BOTHELL | WA | 98021 | |
| LIN, CHRISTOPHER ZEN WU | | ADDRESS REDACTED | | | | | | | |
| LIN, ERIC | | ADDRESS REDACTED | | | | | | | |
| LIN, FRANK | | 1883 AGNEW RD | UNIT 248 | | | SANTA CLARA | CA | 95054 | |
| LIN, JACKY WANG | | ADDRESS REDACTED | | | | | | | |
| LIN, JASON | | 20 ROBIN HOOD RD | | | | MORRIS PLAINS | NJ | 07950 | |
| LIN, JIAN | | ADDRESS REDACTED | | | | | | | |
| LIN, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| LIN, MEI HUA | | ADDRESS REDACTED | | | | | | | |
| LIN, MINYI | | ADDRESS REDACTED | | | | | | | |
| LIN, MONGCHI | | ADDRESS REDACTED | | | | | | | |
| LIN, PHILIP | | ADDRESS REDACTED | | | | | | | |
| LIN, RICKY WANG | | ADDRESS REDACTED | | | | | | | |
| LIN, TED | | ADDRESS REDACTED | | | | | | | |
| LIN, THOMAS LINDSAY | | ADDRESS REDACTED | | | | | | | |
| LIN, TONY | | ADDRESS REDACTED | | | | | | | |
| LIN, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| LIN, WEI CHUN | | ADDRESS REDACTED | | | | | | | |
| LIN, WEILING | | 85 E 10TH ST | | | | NEW YORK | NY | 10003-5448 | |
| LIN, YACHEN | | 20107 SHADY HILL LN | | | | TAMPA | FL | 33647-3397 | |
| LINA I MORALES | MORALES LINA I | 4326 KENTLAND DR | | | | WOODBRIDGE | VA | 22193-5272 | |
| LINA, BONNEN | | 16015 45TH AVE | | | | FLUSHING | NY | 11358-3135 | |
| LINA, ERICK | | 3822 EL CAMINITO | | | | LA CRESENTA | CA | 91214 | |
| LINA, JEFFREY ALFONSO | | ADDRESS REDACTED | | | | | | | |
| LINAMEN, JOSHUA W | | ADDRESS REDACTED | | | | | | | |
| LINAN, ERIC M | | ADDRESS REDACTED | | | | | | | |
| LINARDI, VICTOR | | 1710 NW EMBER TERRACE | | | | CAPE CORAL | FL | 33993 | |
| LINARES DELGADO, ERSIDIA | | ADDRESS REDACTED | | | | | | | |
| LINARES, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| LINARES, ALVARO LUIS | | ADDRESS REDACTED | | | | | | | |
| LINARES, ARTHUR | | 3236 WEST 60TH ST | 9 | | | LOS ANGELES | CA | 90043-0000 | |
| LINARES, ARTHUR IGNACIO | | ADDRESS REDACTED | | | | | | | |
| LINARES, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| LINARES, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LINARES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LINARES, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LINARES, ESTUARDO | | ADDRESS REDACTED | | | | | | | |
| LINARES, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| LINARES, GADIEL | | ADDRESS REDACTED | | | | | | | |
| LINARES, GILBER | | 389 MANKA CIRCLE | | | | SANTA ROSA | CA | 95403 | |
| LINARES, GILBER E | | ADDRESS REDACTED | | | | | | | |
| LINARES, JASMINE BRIAHNA | | ADDRESS REDACTED | | | | | | | |
| LINARES, MANUEL | | ADDRESS REDACTED | | | | | | | |
| LINARES, MARIA L | | 1525 NW 19TH TER APT 9 | | | | MIAMI | FL | 33125-1540 | |
| LINARES, MARISELA | | ADDRESS REDACTED | | | | | | | |
| LINARES, SONIA | | ADDRESS REDACTED | | | | | | | |
| LINARES, TANIA YAMILETH | | ADDRESS REDACTED | | | | | | | |
| LINARES, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| LINARES, WILLIAM RENE | | ADDRESS REDACTED | | | | | | | |
| LINARES, ZIOMAHARA | | 12881 SW 60TH TER | | | | MIAMI | FL | 33183-5409 | |
| LINBORG, KEN | | 127 HOLBROOK RD | | | | CENTEREACH | NY | 11720-0000 | |
| LINBORG, KEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LINCH, BRADLEY AARON | | ADDRESS REDACTED | | | | | | | |
| LINCH, BRANDEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINCH, TRACY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LINCH, WILLIAMS | | 100 VIRGINIA DR | | | | CENTERVILLE | GA | 31028-1126 | |
| LINCHES, CAROLE | | 148230CUMBERLAND DR NO M103 | | | | DELRAY BEACH | FL | 33446-3507 | |
| LINCHON, MONA G | | 7000 PARADISE RD APT 20 | 82 | | | LAS VEGAS | NV | 89119 | |
| LINCHUK, BOGDAN B | | ADDRESS REDACTED | | | | | | | |
| LINCK, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| LINCKS & ASSOCIATES INC | | 5023 W LAUREL ST | | | | TAMPA | FL | 33607 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINCLAU SCOTT, ANNEMARIE JULIA | | ADDRESS REDACTED | | | | | | | |
| LINCOLN & ASSOC | | 2100 STANDIFORD E 7 | | | | MODESTO | CA | 95350 | |
| LINCOLN & ASSOC | | PMB 114 | 2100 STANDIFORD E 7 | | | MODESTO | CA | 95350 | |
| | | | | | | | | | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 203 | 17TH JUDICIAL DIST & GEN SESS | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 17 JUDICIAL DISTRICT CIRCUIT | | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 0578 | 17 JUDICIAL DISTRICT CIRCUIT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 357 | CIRCUIT COURT | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT | | 1136 E MAIN ST | PO BOX 130 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT | VICKY E BOWMAN | 1136 E MAIN ST | PO BOX 130 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK DIST CRT | | 3RD JUDICIAL DISTRICT COURT | PO DRAWER 510 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK DIST CRT | | PO DRAWER 510 | | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK OF COURT | | COURT CLERK CRIMINAL RECORDS | | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 78 | CIRCUIT & GENERAL SESSIONS CT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | COURT CLERK CRIMINAL RECORDS | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY PROBATE | | PO BOX 497 | | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX DEPARTMENT | | PO BOX 938 | | | | LINCOLNTON | NC | 28093 | |
| LINCOLN ELECTRIC SYSTEM | | P O BOX 80869 | | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN ELECTRONICS CO LTD | | PO BOX 10199 CHURCH ST STA | HSBC BANK USA NY | | | NEW YORK | NY | 10259-0199 | |
| | | | | | | | | | |
| LINCOLN FINANCIAL RECVRY GROUP | | 20300 W 12 MILE RD STE 201 | C/O GOODMAN & POESZAT PLLC | | | SOUTHFIELD | MI | 48076 | |
| LINCOLN HIGHLAND APTS | | 10334 GODDARD | | | | OVERLAND PARK | KS | 66714 | |
| LINCOLN II, DANFORTH FORBES | | ADDRESS REDACTED | | | | | | | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | | CINCINNATI | OH | 452630133 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | | LINCOLN | NE | 685010528 | |
| LINCOLN JOURNAL STAR | | BETH CORRICK | 926 P STREET | | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | | LINCOLN | NE | 68501-0528 | |
| LINCOLN LAND TITLE CO INC | | 3256 S FREMONT | | | | SPRINGFIELD | MO | 65804 | |
| LINCOLN MANOR APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| LINCOLN MEDICAL CENTER LTD | | 15643 LINCOLN AVE | | | | HARVEY | IL | 60426 | |
| LINCOLN NATL LIFE INS CO INC | | C/O COBBLEWOOD PLAZA | PO BOX 640270 | | | CINCINNATI | OH | 45264-0270 | |
| LINCOLN NATL LIFE INS CO INC | | PO BOX 640270 | | | | CINCINNATI | OH | 452640270 | |
| LINCOLN PARISH | | 3RD DISTRICT COURT | | | | RUSTON | LA | 712730924 | |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | | RUSTON | LA | 71273 | |
| LINCOLN PARISH | | PO BOX 924 | 3RD DISTRICT COURT | | | RUSTON | LA | 71273-0924 | |
| LINCOLN PLAZA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 TENANT 31 64905 | | | | PHILADELPHIA | PA | 191829431 | |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | LANGHORNE | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN POLICE DEPARTMENT | | 233 SOUTH 10TH ST | | | | LINCOLN | NE | 68508 | |
| LINCOLN POLICE DEPARTMENT | | 575 S 10TH ST | | | | LINCOLN | NE | 68508 | |
| LINCOLN PROPERTY CO CSE INC | | 500 N AKARD STE 3300 | ATTN RETAIL ACCOUNTING | | | DALLAS | TX | 75201-3394 | |
| LINCOLN PROPERTY CO CSE INC | G JONES | | | | | DALLAS | TX | 752013394 | |
| LINCOLN PROPERTY CO NC INC | | 101 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| LINCOLN SERVICE & EQUIPMENT | | 9 COMMERCE CIR | | | | DURHAM | CT | 06422 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD STE 3300 | | | | DALLAS | TX | 752013394 | |
| LINCOLN UNIVERSITY | | JOHN MILLER DICKEY HALL STE241 | ATTN MS RHONDA MORRIS | | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN UNIVERSITY | MS RHONDA MORRIS | | | | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN, BRETT ALLAN | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, CALEB VICTOR | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, CHASE | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, CHASE | | 10608 WITHIN HEIGHTS DR | | | | BAKERSFIELD | CA | 00009-3311 | |
| LINCOLN, COURTNEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, DAVID C | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, EDDIE | | 3000 MURWORHTH DR APT 1412 | | | | HOUSTON | TX | 77025-0000 | |
| LINCOLN, EDDIE BERNARD | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, ETHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, JEREMY IAN | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, JESSICA D | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, JESSICA MAIRE | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, KYLE T | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, MELISSA DIPAOLO | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, SCOTT FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| LINCOLN, ZACHARY TODD | | ADDRESS REDACTED | | | | | | | |
| LINCOURT, COREY A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIND, JENNIFER M | | PO BOX 1465 | | | | KUWAIT | | | KWT |
| LIND, KIRT OWEN | | ADDRESS REDACTED | | | | | | | |
| LIND, NICHOLAS E | | ADDRESS REDACTED | | | | | | | |
| LIND, PETER OLDHAM | | ADDRESS REDACTED | | | | | | | |
| LIND, RUTH | LIND  RUTH | 665 SOUTH ALTON WAY | APT   NO 6C | | | DENVER | CO | 80247 | |
| LIND, STEVE CARL | | ADDRESS REDACTED | | | | | | | |
| LIND, TARA | | ADDRESS REDACTED | | | | | | | |
| LIND, THEA | | 1627 LANSDALE AVE | | | | BETHLEHEM | PA | 18017-4151 | |
| LINDA A CRENSHAW CUST | CRENSHAW LINDA A | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | | HOPEWELL | VA | 23860-5627 | |
| LINDA C GURR & WILLIAM W GURR | LINDA & WILLIAM GURR | 8901 HENSON RD | | | | RICHMOND | VA | 23236 | |
| LINDA CLAY STAFFING | | 6800 PARAGON PLACE | SUITE 133 | | | RICHMOND | VA | 23230 | |
| LINDA CLAY STAFFING | | SUITE 133 | | | | RICHMOND | VA | 23230 | |
| LINDA D WILSON | WILSON LINDA D | 16 MAXWELL RD | | | | RICHMOND | VA | 23226-1653 | |
| LINDA G WOMBLE | WOMBLE LINDA G | 7750 JAFFA CT | | | | ORLANDO | FL | 32835-5306 | |
| LINDA H CASTLE | | 5601 HUNTERS GLEN DR | | | | GLEN ALLEN | VA | 23059 | |
| LINDA J MCDONALD | MCDONALD LINDA J | 8927 GLENDON WAY APT 7 | | | | ROSEMEAD | CA | 91770-1857 | |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | | WEST CALDWELL | NJ | 07006 | |
| LINDA L CONWAY | | 3556 SMITH RD | | | | FURLONG | PA | 18925 | |
| LINDA MARY VIDETTI | VIDETTI LINDA MARY | 66 FAIRVIEW AVE | | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| LINDA N ENGLISH | ENGLISH LINDA N | 10052 PEBBLEBROOK DR | | | | MECHANICSVILLE | VA | 23116-4760 | |
| LINDA P HARRIS | HARRIS LINDA P | 2629 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5519 | |
| LINDA S WILMOTH | WILMOTH LINDA S | 840 S GRAND HWY | APT 84A | | | CLERMONT | FL | 34711-2766 | |
| LINDA SENETTE ABSTRACTOR | | 709 MAIN ST P O BOX 582 | | | | FRANKLIN | LA | 70538 | |
| LINDA SENETTE ABSTRACTOR | | ALLEN J BORNE & ASSOC | 709 MAIN ST P O BOX 582 | | | FRANKLIN | LA | 70538 | |
| LINDA SINGER | OFFICE OF THE ATTORNEY GENERAL | DISTRICT OF COLUMBIA | JOHN A  WILSON BUILDING | 1350 PA AVE  NW  SUITE 409 | | WASHINGTON | DC | 20009 | |
| LINDA WEILER SEP | LINDA S WEILER CPA | 8600 TUSCANY NO 409 | | | | PLAYA DEL RAY | CA | 90293 | |
| LINDA WHITE | | 172 HELEN ST | | | | HAMDEN | CT | 06514 | |
| LINDA WILLIAMS | | 5614 WALNUT AVE | | | | DOWNER GROVE | IL | | |
| LINDA WOMBLE | C O BETTY SHEPPARD | 4548 FLAGG ST | | | | ORLANDO | FL | 32812 | |
| LINDA, ACOSTA | | 309 E FAIRWAY BLVD | | | | BIG BEAR LAKE | CA | 92315-0000 | |
| LINDA, BANKS | | 2819 BUNKERWOOD LN | | | | HOUSTON | TX | 77086-0000 | |
| LINDA, CAMP | | 1210 SW 119TH ST | | | | KENT | WA | 98042-0000 | |
| LINDA, CLAY | | 14212 EAST 35TH ST | | | | INDEPENDENCE | MO | 64055 | |
| LINDA, DAVIS | | PO BOX 1074 | | | | BELTON | TX | 76513-5074 | |
| LINDA, FULLER | | 1380 COOPER RD | | | | HOFFMAN ESTATES | IL | 60195-0000 | |
| LINDA, J | | 7280 AVE C | | | | BEAUMONT | TX | 77705-6878 | |
| LINDA, M | | 7202 HARDESTY | | | | SAN ANTONIO | TX | 78250-3330 | |
| LINDA, OLIVAS | | ADDRESS REDACTED | | | | | | | |
| LINDA, PIEMONTE MARIE | | ADDRESS REDACTED | | | | | | | |
| LINDA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINDA, TRUONG | | 2247 DALLAS DR | | | | CARROLLTON | TX | 75006-2645 | |
| LINDA, WRIGHT | | 3380 FM 107 | | | | GATESVILLE | TX | 76528-4015 | |
| LINDAHL, JEFF | | 563 LIBERTY ST | | | | ROCKLAND | MA | 02370-1254 | |
| LINDAIN, JAMES | | 34772 POTOMAC RIVER PLACE | | | | FREMONT | CA | 94555 | |
| LINDALE, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| LINDAMOOD, JEFFREY NEIL | | ADDRESS REDACTED | | | | | | | |
| LINDAUER, CHARLES SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINDAUER, NORM | | 2703 SKYLINE DR | | | | GRAND JUNCTION | CO | 81506 | |
| LINDBACK, MACKENZIE DIANNE | | ADDRESS REDACTED | | | | | | | |
| LINDBERG, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LINDBERG, ANDREW GEORGE | | ADDRESS REDACTED | | | | | | | |
| LINDBERG, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| LINDBERGH, AARON VICTOR | | ADDRESS REDACTED | | | | | | | |
| LINDBERT, DAVID | | 226 ADELE COURT | | | | WILMINGTON | NC | 28412 | |
| LINDBLAD, TIFFANY ROSE | | ADDRESS REDACTED | | | | | | | |
| LINDBLOOM, CHRISTOPHER J | | 2901 E RHODE ISLAND | | | | MILWAUKEE | WI | 53207 | |
| LINDBLOOM, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| LINDE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LINDEEN, RONALD | | ADDRESS REDACTED | | | | | | | |
| LINDELL A CRENSHAW | CRENSHAW GRIFFIN A | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | | RICHMOND | VA | 23237-3193 | |
| LINDELL A CRENSHAW | CRENSHAW LINDELL A | 2317 DELLROSE DR | | | | HOPEWELL | VA | 23860-7207 | |
| LINDELL, DARRYL G | | ADDRESS REDACTED | | | | | | | |
| LINDEM, ERIC M | | ADDRESS REDACTED | | | | | | | |
| LINDEMAND, ROBERT W | | 20302 SCOTT DR | | | | STRONGSVILLE | OH | 44149 | |
| LINDEMANN, ANTHONY OMAR | | ADDRESS REDACTED | | | | | | | |
| LINDEMANN, DERRICK | | 2766 IRONGATE PL | | | | THOUSAND OAKS | CA | 91362-0000 | |
| LINDEMANN, DERRICK MARTIN | | ADDRESS REDACTED | | | | | | | |
| LINDEMANN, DREW S | | ADDRESS REDACTED | | | | | | | |
| LINDEMANN, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LINDEMANN, LAUREN KELSEY | | ADDRESS REDACTED | | | | | | | |
| LINDEMANN, ROBERT W | | 20302 SCOTT DR | | | | STRONGSVILLE | OH | 44149 | |
| LINDEMEYER, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| LINDEMULDER, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| LINDEN BUSINESS CENTER ASSOC | | 11781 LEE JACKSON HWY STE 320 | CHALMERS PROP CO SHANNON PERKINS | | | FAIRFAX | VA | 22033 | |
| LINDEN BUSINESS CENTER ASSOC | | 9317 GRANT AVE | | | | MANASSAS | VA | 20110 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | | MANASSAS | VA | 20110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDEN GATE FLOWERS AND | | 573 HOPE STREET | | | | BRISTOL | RI | 02809 | |
| LINDEN GATE FLOWERS AND | | COMPLEMENTS INC | 573 HOPE STREET | | | BRISTOL | RI | 02809 | |
| LINDEN LAB | | 945 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| LINDEN LAB | | DEPT 34109 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| LINDEN ROW INN, THE | | 100 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| LINDEN, BARBARA A | | 308 N SALISBURY AVE | | | | DELAND | FL | 32720-4055 | |
| LINDEN, BETHANY | | 308 ORANGE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| LINDEN, BETHANY B | | ADDRESS REDACTED | | | | | | | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | | LINDEN | AL | 36748 | |
| LINDEN, CITY OF | | LINDEN CITY OF | 211 NORTH MAIN ST | | | LINDEN | AL | 36748 | |
| LINDEN, FRED E | | ADDRESS REDACTED | | | | | | | |
| LINDEN, JORDAN | | ADDRESS REDACTED | | | | | | | |
| LINDEN, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| LINDEN, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| LINDENBAUM, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINDENBAUM, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| LINDENBAUM, WILLIAM | | 25 PARKSIDE TRAIL | | | | BALLSTONE LAKE | NY | 12019 | |
| LINDENBERG, ALISA MARIE | | ADDRESS REDACTED | | | | | | | |
| LINDENBERGER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| LINDENEAU, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINDENFELD, JOEL AARON | | ADDRESS REDACTED | | | | | | | |
| LINDENMEYR MUNROE | | PO BOX 32202 | | | | HARTFORD | CT | 06150-2202 | |
| LINDER ESQ, MARK | | 633 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| LINDER, AARON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LINDER, BRANDY LEE | | ADDRESS REDACTED | | | | | | | |
| LINDER, CHARLES CRAIG | | ADDRESS REDACTED | | | | | | | |
| LINDER, CORY RICHARD | | ADDRESS REDACTED | | | | | | | |
| LINDER, DYRELL ANTJUAN | | ADDRESS REDACTED | | | | | | | |
| LINDER, DYRELLANT | | 8716 W BROAD ST | 14 | | | RICHMOND | VA | 23294-0000 | |
| LINDER, MATTHEW | | 211 N PITT ST | | | | MANHEIM | PA | 17545-1125 | |
| LINDER, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| LINDER, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| LINDER, MELISSA RENEE | | ADDRESS REDACTED | | | | | | | |
| LINDER, RICHARD | | 411 LIVE OAK | | | | GLADEWATER | TX | 75647 | |
| LINDER, STEVEN A | | 5000 NORWEST CENTER | 90 SOUTH SEVENTH ST | | | MINNEAPOLIS | MN | 55402-4121 | |
| LINDER, STEVEN A | | 90 SOUTH SEVENTH ST | | | | MINNEAPOLIS | MN | 554024121 | |
| LINDER, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| LINDERMAN, ALONZO ROSS | | ADDRESS REDACTED | | | | | | | |
| LINDERMAN, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LINDERMAN, DEAN | | 660 BLUEBERRYHILL DR | | | | CANFIELD | OH | 44406-0000 | |
| LINDERMAN, DEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LINDERMAN, EDWARD A | | ADDRESS REDACTED | | | | | | | |
| LINDERMAN, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| LINDERMAN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LINDFIELD, DREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINDGREN, ERIC WADE | | ADDRESS REDACTED | | | | | | | |
| LINDGREN, RANDY | | ADDRESS REDACTED | | | | | | | |
| LINDGREN, SCOTT MYRON | | ADDRESS REDACTED | | | | | | | |
| LINDHE, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | | |
| LINDHOLM, BRIAN | | 6478 ALEXANDRI CIRCLE | | | | CARLSBAD | CA | 00009-2011 | |
| LINDHOLM, BRIAN EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LINDHOLM, LANCE RYAN | | ADDRESS REDACTED | | | | | | | |
| LINDHOME, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| LINDHORST, JESSE DANIEL | | ADDRESS REDACTED | | | | | | | |
| LINDIG, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, ALICA ANN | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, RICHARD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, RICHARD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LINDLEY, ROBERT | | 16143 SHOOTING STAR | | | | SAN ANTONIO | TX | 78255 | |
| LINDLEY, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| LINDLY, JAY C | | ADDRESS REDACTED | | | | | | | |
| LINDMON, GERALD D | | 11383 E JENAN DR | | | | SCOTTSDALE | AZ | 85259-3121 | |
| LINDNER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINDNER, JOHN | | 891 ELKRIDGE LANDING RD | STE 220 | | | LINTHICUM | MD | 21090 | |
| LINDNER, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| LINDO JR , EMROL | | ADDRESS REDACTED | | | | | | | |
| LINDO, CARL D | | ADDRESS REDACTED | | | | | | | |
| LINDO, MARK A | | ADDRESS REDACTED | | | | | | | |
| LINDOR, CHRISTOPHER OTHMAR | | ADDRESS REDACTED | | | | | | | |
| LINDOW, AMY ELISSA | | ADDRESS REDACTED | | | | | | | |
| LINDQUIST & VENNUM PLLP | CRAIG A KEPLER | 4200 IDS CTR | 80 S EIGHTH ST | | | MINNEAPOLIS | MN | 55402-2274 | |
| LINDQUIST, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINDQUIST, DARRELL NONE | | ADDRESS REDACTED | | | | | | | |
| LINDQUIST, JASON | | ADDRESS REDACTED | | | | | | | |
| LINDQUIST, MOLLI | | 320 ELMWOOD DR | | | | ST CHARLES | MO | 63301 | |
| LINDQUIST, MOLLI A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDQUIST, PHILIP | | ADDRESS REDACTED | | | | | | | |
| LINDQUIST, STEVEN TROY | | ADDRESS REDACTED | | | | | | | |
| LINDROOS, DENNIS | | P O BOX 7496 | | | | MENLO PARK | CA | 94026 | |
| LINDROOS, DENNIS P | | ADDRESS REDACTED | | | | | | | |
| LINDROS, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, BRENNA KRISTEN | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, BRUCE | | 54 OLD ELM ST | | | | NORTH BILLERICA | MA | 01862 | |
| LINDSAY, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, CHRISTAAN BARRETTE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, CHRISTINE | | 43 CRAIG DR | | | | WEST SPRINGFIELD | MA | 01089 | |
| LINDSAY, COURTNEY | | 6060 BENT PINE DR | | | | ORLANDO | FL | 32822-0000 | |
| LINDSAY, DAN K | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, DEDREK | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, DEERINGER | | 1305 PASEO DEL ORO | | | | TEMPLE | TX | 76502-3431 | |
| LINDSAY, DELVIN RAYVOND | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, ERIK | | 1000 WEXBURY RD 1 | | | | LOUISVILLE | KY | 40222-0000 | |
| LINDSAY, ERIK B | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, ERIN P | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, ERROL S | | 5945 NW 19TH ST | | | | LAUDERHILL | FL | 33313 | |
| LINDSAY, JAMAINE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, JOSHUA | | 11224 PARK CENTRAL PLACE | | | | DALLAS | TX | 75230 | |
| LINDSAY, KENNARD RAY | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, KEVIN | | 8200 EDGEMORE LN | | | | HUDSON | FL | 34667 | |
| LINDSAY, KEVIN MARCUS | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, KIMBERLY A | | 289 DAVIDSON DR | | | | CHARLEROI | PA | 15022-1058 | |
| LINDSAY, LAURA LEE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, LEE ANN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, LEVI BARTON | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, LOUIS A SR | | 9039 PROSPERITY LAKE DR | | | | JACKSONVILLE | FL | 32244-7485 | |
| LINDSAY, MARCIA ELAINE | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, PAUL | | 43 SOUTH RD | | | | BEDFORD | MA | 01730-0000 | |
| LINDSAY, RICO VANDARRO | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, SEAN | | ADDRESS REDACTED | | | | | | | |
| LINDSAY, SHIRLEY | | 1310 N SEDGWICKRD | | | | CHICAGO | IL | 60610-0000 | |
| LINDSAY, STAN | | 200 ANASTASIA DR | | | | MODESTO | CA | 95357 | |
| LINDSAY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| LINDSEY & ASSOCIATES | | 3801 W WALNUT | | | | ROGERS | AR | 72756 | |
| LINDSEY BAMFORD | | 31 HART ST | | | | FALL RIVER | MA | 02724 | |
| LINDSEY PHOTOGRAPHY INC, STAN | | 4995 12TH AVENUE SOUTH WEST | | | | NAPLES | FL | 34116 | |
| LINDSEY, AMBER DESIREE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ANEIT M | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ANTHONY ROLAN JONAR | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ARIANA JUNE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ARTEIA | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, BRENT | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, BRENTLEY ADAM | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, BRYAN WADE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CHARLES LAMAR | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CHARLES M SR | | 2755 ELMWOOD RD | | | | JACKSONVILLE | FL | 32210-5328 | |
| LINDSEY, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CLARENCE | | 4195 KINGS TROOP RD | | | | STONE MOUNTAIN | GA | 30083-4724 | |
| LINDSEY, COREY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CORY C | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CORY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, CYNTHIA DARLENE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, DAKOTA JAMES | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, DEREK G | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, DWIGHT | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ERIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ERIN M | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, FRANKLIN | | 5113 DURANGO DR | | | | ABILENE | TX | 79605-1310 | |
| LINDSEY, FRED | DOL  DISCRIMINATION UNIT | 2031 HOWE AVE  SUITE 100 | | | | SACRAMENTO | CA | 95825 | |
| LINDSEY, FRED LEE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, FUCHS | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, GEORGE TRAVIS | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JERRY | | 1519 MCTAVISH | | | | CLARKSVILLE | IN | 47129 | |
| LINDSEY, JERRY R | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JOEL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JOHANN MALCOLM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JOHN | | 2012 WEST ASH L 11 | | | | COLUMBIA | MO | 65203 | |
| LINDSEY, JOLONDA | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JOLONDA | | 807 MAIN ST | 3H | | | PEEKSKILL | NY | 10566-0000 | |
| LINDSEY, JONATHAN | | 3505 MONAIR DR | B | | | SAN DIEGO | CA | 92117-0000 | |
| LINDSEY, JONATHAN MALCOLM | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, JONTEE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, KAMAAL J | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, MARIE HOPE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, MARK A | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, MICHELE LAUREN | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, ROSE | | 6704 PANNELL RD | | | | BUFORD | GA | 30518-5530 | |
| LINDSEY, SAMUEL EARL | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, SHELIA | | 210 HUGHES RD | | | | HENDERSON | TN | 38340-7301 | |
| LINDSEY, SHERMAINE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, TIFFANY LOUISE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, WALTER LEE | | ADDRESS REDACTED | | | | | | | |
| LINDSEY, WILLIE CHARLES | | ADDRESS REDACTED | | | | | | | |
| LINDSEYS | | 4451 N SHERWOOD FOREST | | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS | | SPACEWALK AND AMUSEMENTS | 4451 N SHERWOOD FOREST | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS PROFESSIONAL HOOD | | 4907 N WOODVIEW | | | | PEORIA | IL | 61614 | |
| LINDSLEY, CARON | | 1660 KNOB RD | | | | SPRINGTOWN | TX | 76082 | |
| LINDSLEY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| LINDSLEY, TYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| LINDSTEN, GAGE ALAN | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, CHAD | | 619 E JENSEN ST UNIT 79 | | | | MESA | AZ | 85203-2588 | |
| LINDSTROM, GEO | | 23 MEADOW DR | | | | SAN RAFAEL | CA | 94901 | |
| LINDSTROM, JOHN H | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, MITCHELL S | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, NICKLAS EVAN | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, PAUL | | P O  BOX 2702 | | | | SALINAS | CA | 93901 | |
| LINDSTROM, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, RYAN T | | ADDRESS REDACTED | | | | | | | |
| LINDSTROM, STAFFAN NILS | | ADDRESS REDACTED | | | | | | | |
| LINDUFF, KATHY | | 527 S 138TH ST | | | | BONNER SPRINGS | KS | 66012 | |
| LINDUFF, KATHY L | | ADDRESS REDACTED | | | | | | | |
| LINDY, DAVIS | | 1701 ALBEMARLE RD A8 | | | | BROOKLYN | NY | 11226-4674 | |
| LINE, JACOB RICHARD | | ADDRESS REDACTED | | | | | | | |
| LINE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LINE, KAREN L | | 2027 OWENS AVE | | | | GROVES | TX | 77619 | |
| LINE, KAREN LOUISE | | ADDRESS REDACTED | | | | | | | |
| LINEAR ELECTRIC INC | | 5346 S 70TH COURT | | | | ORLAND PARK | IL | 60462 | |
| LINEAR STRIPING | | PO BOX 431 | | | | LA MESA | CA | 919440431 | |
| LINEAR TECHNOLOGY | | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| LINEARX SYSTEMS INC | | 9500 SW TUALATIN ROAD | | | | TUALATIN | OR | 97062 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | POST OFFICE BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| LINEBERGER, EDWIN DIOR | | ADDRESS REDACTED | | | | | | | |
| LINEHAN, AMANDA | | 17 BUCKWALTER RD | | | | SPRING CITY | PA | 19475-0000 | |
| LINEHAN, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LINEHAN, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LINEHAN, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LINENFELSER CONTRACTING | | 5259 AVIATION DR NW | | | | ROANOKE | VA | 24012 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | | CLIFTON | NJ | 070155108 | |
| LINER, BRENDON LOUIS | | ADDRESS REDACTED | | | | | | | |
| LINER, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINER, ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| LINES, BRAD DEAN | | ADDRESS REDACTED | | | | | | | |
| LINES, CHRIS | | 4013 ELLWOOD AVE | | | | BERKLEY | MI | 48072-1133 | |
| LINES, STEPHEN LANCE | | ADDRESS REDACTED | | | | | | | |
| LINFERNAL, KETI J | | ADDRESS REDACTED | | | | | | | |
| LINFERNAL, KIRA SARAI | | ADDRESS REDACTED | | | | | | | |
| LINFOR, JON | | 14221 HAYCOCK ST | | | | SLOUGHHOUSE | CA | 95683 | |
| LINFORD SERVICE CO | | PO BOX 449 | | | | OAKLAND | CA | 94604 | |
| LINFORD, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LING, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LING, CHARLES NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LING, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| LING, JERRY H | | ADDRESS REDACTED | | | | | | | |
| LING, LILLIAN | | 91 CAMBROOK ROW | | | | WILLIAMSVILLE | NY | 14221-0000 | |
| LINGAMFELTER DELEGATE, SCOTT | | PO BOX 7175 | | | | WOODBRIDGE | VA | 22195-7175 | |
| LINGARD, JACOB | | 1210 PHOEBE LN | | | | GARLAND | TX | 75042-0000 | |
| LINGARD, JACOB NIELSEN | | ADDRESS REDACTED | | | | | | | |
| LINGEMAN, JESSE | | ADDRESS REDACTED | | | | | | | |
| LINGENFELTER, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | | |
| LINGENFELTER, KRISTY MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINGENFELD RD, DARRELL ELMER | | ADDRESS REDACTED | | | | | | | |
| LINGER JR , JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| LINGER, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| LINGER, DUSTIN M | | ADDRESS REDACTED | | | | | | | |
| LINGERFELT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LINGERFELT, JOHN JR | | 1705 HAVENWOOD DR | | | | RICHMOND | VA | 23233-4011 | |
| LINGERFERT, DANNY | | 5814 RIMERTON DR | | | | CHARLOTTE | NC | 28226-8225 | |
| LINGKAPO, CHARLES | | 4288 WITT AV | | | | RIVERSIDE | CA | 92501 | |
| LINGLE TV | | 718 ELK AVE | | | | CLEARFIELD | PA | 16830 | |
| LINGLE, ANDREW | | 1824 GILDENBOROUGH COURT | | | | MIDLOTHIAN | VA | 23113-5121 | |
| LINGLE, CALEB THEODORE | | ADDRESS REDACTED | | | | | | | |
| LINGO, SCOTTY E | | ADDRESS REDACTED | | | | | | | |
| LINGUS, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LINH T LAM | | 3912 GALLOWS ROAD | | | | ANNANDALE | VA | 22003 | |
| LINHARDT, JASON W | | ADDRESS REDACTED | | | | | | | |
| LINHART ESQ, JACOB | | 3111 UNIVERSITY DR STE 608 | | | | CORAL SPRINGS | FL | 33065 | |
| LINHART, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| LINICK, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LINIHAN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LINIK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LINK APPRAISAL CO LLC | | 6165 LEHMAN DR STE 207B | | | | COLORADO SPRINGS | CO | 80918 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES | | PO BOX 203072 | | | | HOUSTON | TX | 77216 | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | | HOUSTON | TX | 772511327 | |
| LINK UP COMMUNICATIONS | | 2326 N 89TH ST | | | | MILWAUKEE | WI | 53226 | |
| LINK, ADAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINK, CHUCK | | 8803 STILLWATERS LANDING DR | | | | RIVERVIEW | FL | 33569 | |
| LINK, ESTHER | | 4828 PEARCE AVE | | | | LONG BEACH | CA | 90808-1141 | |
| LINK, ETHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LINK, JEFFREY KENNETH | | ADDRESS REDACTED | | | | | | | |
| LINK, JEREMIAH SHANE | | ADDRESS REDACTED | | | | | | | |
| LINK, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LINK, SEAN | | 5801 WELLESTON WAY APT 1 | | | | PITTSBURGH | PA | 15206 | |
| LINK, SEAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LINK, TRACI LESLIE | | ADDRESS REDACTED | | | | | | | |
| LINK, WAYNE | | 27031 LA PAJA LANE | | | | MISSION VIEJO | CA | 92691 | |
| LINKA, MARTY E | | ADDRESS REDACTED | | | | | | | |
| LINKAGE INC | | 200 WHEELER RD | | | | BURLINGTON | MA | 01803 | |
| LINKAGE INC | | PO BOX 3661 | | | | BOSTON | MA | 022413661 | |
| LINKAMERICA TRANSPORTATION INC | | PO BOX 26485 | | | | OKLAHOMA CITY | OK | 73126-0485 | |
| LINKAMERICA TRANSPORTATION INC | | LINKAMERICA CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 2627 EAST 21ST STREET | | TULSA | OK | 74114 | |
| LINKCELL CORP | | PO BOX 700636 | | | | DALLAS | TX | 75370 | |
| LINKE, DIANE L | | ADDRESS REDACTED | | | | | | | |
| LINKE, PAUL | | ADDRESS REDACTED | | | | | | | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | | WETUMKA | AL | 36092 | |
| LINKED COMMUNICATIONS | | 365 FOXDALE RD | | | | MILLBROOK | AL | 36054 | |
| LINKER, AMANDA ELISE | | ADDRESS REDACTED | | | | | | | |
| LINKOUS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| LINKOUS, JOHN | | P O BOX 2077 E MAIN ST | | | | CLINTWOOD | VA | 24228 | |
| LINKOUS, RHENDA RENE | | ADDRESS REDACTED | | | | | | | |
| LINKS AUDIO & VIDEO | | 7525 AUBURN BLVD NO 9C | | | | CITRUS HEIGHTS | CA | 95610 | |
| LINKSMAN, LEEZA | | ADDRESS REDACTED | | | | | | | |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | | CHICAGO | IL | 60693 | |
| LINKSYS | | 1426 KINROSS STREET | | | | FLOSSMOOR | IL | 60422 | |
| LINKSYS | | PO BOX 18558 | | | | IRVINE | CA | 92623 | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | | IRVINE | CA | 92612 | |
| LINKSYS | ROBERTO MARQUEZ | | | | | | CA | | |
| LINLEY, JOE | | ADDRESS REDACTED | | | | | | | |
| LINLEY, LEEANN KAY | | ADDRESS REDACTED | | | | | | | |
| LINLY, MARQUES GRANT | | ADDRESS REDACTED | | | | | | | |
| LINN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 930 FIRST ST S W | | | CEDAR RAPIDS | IA | | |
| LINN COUNTY TREASURERS OFFICE | | 930 1ST ST SW | LINN COUNTY ADMIN BLDG | | | CEDAR RAPIDS | IA | 52404 | |
| LINN, ELIZABETH | | 8045 VICTORIA ST | | | | HAYSVILLE | KS | 67060-2250 | |
| LINN, HERBERT S | | 7844 CHATHAM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| LINN, HERBERT STEVEN | | ADDRESS REDACTED | | | | | | | |
| LINN, KELLY | | 51 SPRING GARDEN ST | | | | WARWICK | RI | 02888-1652 | |
| LINN, KENNETH RUFFNER | | ADDRESS REDACTED | | | | | | | |
| LINN, SCOTT P | | ADDRESS REDACTED | | | | | | | |
| LINN, SCOTT P | | 2005 TIBURON DR | | | | REDDING | CA | 96003 | |
| LINN, STEPHEN | | 2175 MOHAWK TRL | | | | SNEADS | FL | 32460-0000 | |
| LINN, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LINN, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| LINNANE, BRANDEN J | | ADDRESS REDACTED | | | | | | | |
| LINNANE, JOSEPH | | 329 TYLER BRIDGE RD | | | | HINESBURG | VT | 05461 | |
| LINNEA D LA SALLE & | LASALLE LINNEA D | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | | MACUNGIE | PA | 18062-9040 | |
| LINNEBUR, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINNELL, JOSEPH EARL | | ADDRESS REDACTED | | | | | | | |
| LINNERT II, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LINNERT, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | | | TALLAHASSEE | FL | 32309 | |
| LINO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINO, EDWIN EDGARDO | | ADDRESS REDACTED | | | | | | | |
| LINO, MICHELE E | | ADDRESS REDACTED | | | | | | | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | | ASHLAND | NE | 68003 | |
| LINOMA SOFTWARE | | 1811 I ST | | | | OMAHA | NE | 68137 | |
| LINOWES & BLOCHER | | 1010 WAYNE AVE | TENTH FLOOR | | | SILVER SPRING | MD | 20910-5600 | |
| LINOWES & BLOCHER | | TENTH FLOOR | | | | SILVER SPRING | MD | 209105600 | |
| LINS III, WILLIAM | | 805 DIANE COURT | | | | FOREST HILL | MD | 21050 | |
| LINS SEW & VAC | | 432 N MAIN ST | | | | DUNCANVILLE | TX | 75116 | |
| LINS TV & VCR SERVICE | | 4660 RAYMOND STOTZER PKY | | | | COLLEGE STATION | TX | 77845 | |
| LINS, DAVID JOSPEH | | ADDRESS REDACTED | | | | | | | |
| LINS, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| LINS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LINSINBIGLER, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| LINSLEY, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| LINSTROM, AMY | | ADDRESS REDACTED | | | | | | | |
| LINSTROM, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| LINSTROM, SAMANTHA CLAUDETTE | | ADDRESS REDACTED | | | | | | | |
| LINT, LESLEY A | | ADDRESS REDACTED | | | | | | | |
| LINT, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| LINT, REX ALLEN | | ADDRESS REDACTED | | | | | | | |
| LINTAG, DAN ARVIN | | ADDRESS REDACTED | | | | | | | |
| LINTEL CORPORATION | | 801 EVANS STREET | | | | CINCINNATI | OH | 45204 | |
| LINTHICUM PLUMBING | | P O BOX 511 | | | | LINTHICUM | MO | 210900511 | |
| LINTHICUM PLUMBING | | PO BOX 511 | | | | LINTHICUM | MD | 21090 | |
| LINTHICUM, CODY A | | ADDRESS REDACTED | | | | | | | |
| LINTHICUM, JAMONTE LATWAIN | | ADDRESS REDACTED | | | | | | | |
| LINTHICUM, TODD B | | ADDRESS REDACTED | | | | | | | |
| LINTNER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| LINTON FURNITURE SHOP | | PO BOX 1259 | | | | HOLLY SPRINGS | GA | 30142 | |
| LINTON, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LINTON, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| LINTON, AVERY LEE | | ADDRESS REDACTED | | | | | | | |
| LINTON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LINTON, EDWARD A | | ADDRESS REDACTED | | | | | | | |
| LINTON, JASON A | | ADDRESS REDACTED | | | | | | | |
| LINTON, JENNIFER G | | ADDRESS REDACTED | | | | | | | |
| LINTON, JENNIFER G | | 5232 WHEAT RIDGE PL | | | | GLEN ALLEN | VA | 23059 | |
| LINTON, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| LINTON, MEGHAN | | 8 OAK ST | | | | SMITHFIELD | RI | 02917 | |
| LINTON, MEGHAN LAURA | | ADDRESS REDACTED | | | | | | | |
| LINTON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| LINTON, RONALD | | 3932 HARRISVILLE RD | | | | MOUNT AIRY | MD | 21771 | |
| LINTZ, MONA LEKIA | | ADDRESS REDACTED | | | | | | | |
| LINTZEN, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LINUS, PATRICK C | | 11 ARDMORE AVE | | | | LANSDOWNE | PA | 19050-1803 | |
| LINVILL ELECTRONICS | | 1734 POCOMOKE BELTWAY | | | | POCOMOKE CITY | MD | 21851 | |
| LINVILLE, BRIAN TODD | | ADDRESS REDACTED | | | | | | | |
| LINVILLE, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LINVILLE, DEBORAH | | 5304 N SAPULPA AVE | | | | OKLAHOMA CITY | OK | 73112-2040 | |
| LINVILLE, DONNA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LINWOOD E JENKINS | JENKINS LINWOOD E | 778 MELROSE TER | | | | NEWPORT NEWS | VA | 23608-9358 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | | MARCUS HOOL | PA | 190614594 | |
| LINWOOD, ADRIAN CHASE | | ADDRESS REDACTED | | | | | | | |
| LINX TECHNOLOGIES | | 575 SE ASHLEY PL | | | | GRANTS PASS | OR | 97526 | |
| LINYARD, JESSICA | | ADDRESS REDACTED | | | | | | | |
| LINYEAR, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LINZA, BUDDY | | 5282 W MOUNTAIN VISTA DR | | | | WEST JORDAN | UT | 84088 | |
| LION CLEANING CO | | 8915 WORMER | | | | REDFORD | MI | 48239 | |
| LION LABELS INC | | PO BOX 820 | | | | SOUTH EASTON | MA | 02375 | |
| LION LABELS INC | | PO BOX 820 | 15 HAMPDEN DR | | | SOUTH EASTON | MA | 02375 | |
| LION RECORDING SERVICES INC | | PO BOX 11013 | | | | ALEXANDRIA | VA | 22312 | |
| LION, SARAH L | | ADDRESS REDACTED | | | | | | | |
| LIONBERGER, TROY | | 4651 IDLEWILDE LANE | | | | ALBUQUERQUE | NM | 87108 | |
| LIONEL, DANIEL | | CMR 470 BOX 7321 | | | | APO | AE | 09165-7321 | |
| LIONEL, HUNTER | | 5501 TULLIS DR 204 | | | | NEW ORLEANS | LA | 70131-8907 | |
| LIONETTI, PAUL | | 9 KYLE DR | | | | PHILLIPSBURG | NJ | 08865-7309 | |
| LIONS GATE TOWNHOUSE | | C/O COMA | PO BOX 3637 | | | CROFTON | MD | 21114 | |
| LIONS GATE TOWNHOUSE | | PO BOX 3637 | | | | CROFTON | MD | 21114 | |
| LIOTINO, JOSEPH VITO | | ADDRESS REDACTED | | | | | | | |
| LIOTTI, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LIPA | | PO BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | |
| LIPATS, AGATHA | | ADDRESS REDACTED | | | | | | | |
| LIPE, JEIGH TYLER | | ADDRESS REDACTED | | | | | | | |
| LIPE, TREY SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIPETRI, ANTHONY | | 162 STARLIGHT WALK | | | | HOLBROOK | NY | 11741-4962 | |
| LIPETRI, LEN | | 125 W  WOOD | | | | PALATINE | IL | 60067 | |
| LIPFORD, GEORGIA | | 6020 INDIGO RD | | | | RICHMOND | VA | 23230 | |
| LIPFORD, LUCY | | 2226 LAKESIDE DR | | | | LYNCHBURG | VA | 24501-6702 | |
| LIPFORD, MARK RANDEL | | ADDRESS REDACTED | | | | | | | |
| LIPFORD, MATTHEW | | 370 GLENWOOD DR NO 306 | | | | BLOOMINGDALE | IL | 60108 | |
| LIPFORD, PAUL A | | ADDRESS REDACTED | | | | | | | |
| LIPHAM, JOSHUA OWEN | | ADDRESS REDACTED | | | | | | | |
| LIPIEC, MICHAEL | | 8416 OCONNOR CT NO 903 | | | | RICHMOND | VA | 23228 | |
| LIPINSKI, CYNDI LYNNE | | ADDRESS REDACTED | | | | | | | |
| LIPINSKI, WALTER J | | ADDRESS REDACTED | | | | | | | |
| LIPKE, MARK | | 7802 BIG SKY DR APT 230 | | | | MADISON | WI | 53719- | |
| LIPKIN, DAVID | | ADDRESS REDACTED | | | | | | | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | LF&M PROFESSIONAL CTR | | | LUTHERVILLE | MD | 21093-5331 | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 6300 OLSEN MEMORIAL HWY | | | | GOLDEN VALLEY | MN | 55427-4946 | |
| LIPMAN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| LIPMAN, JONAH | | ADDRESS REDACTED | | | | | | | |
| LIPMAN, STEWART | | 842 OAKSIDE LANE | | | | UNIVERSITY PARK | IL | 60466 | |
| LIPMAN, STEWART J | | ADDRESS REDACTED | | | | | | | |
| LIPOFSKY, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| LIPON, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LIPOWSKI, MATTHEW STANLEY | | ADDRESS REDACTED | | | | | | | |
| LIPP, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LIPP, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| LIPP, JOSHUA JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| LIPP, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| LIPPARELLI, ANTONIO GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | | ADDISON | TX | 75001 | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | | DALLAS | TX | 75244 | |
| LIPPENS, MARTIN | | 629 E INTERSTATE 30 NO 203 | | | | GARLAND | TX | 75043 | |
| LIPPERT, DAVID | | 1409 POWDER RIDGE CT | | | | VIRGINIA BEACH | VA | 23453-1809 | |
| LIPPERT, DAVID A | | 1409 POWDER RIDGE CT | | | | VIRGINIA BEACH | VA | 23453 | |
| LIPPERT, JORDAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LIPPERT, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LIPPIATT, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | | BOSTON | MA | 02241 | |
| LIPPINCOTT, BRANDON TREY | | ADDRESS REDACTED | | | | | | | |
| LIPPINCOTT, JEREMIAH W | | ADDRESS REDACTED | | | | | | | |
| LIPPINCOTT, TROY L | | ADDRESS REDACTED | | | | | | | |
| LIPPITT, RICHARD I | | 425 WEST HURON STE 220 | CASE 04 C05835 SC | | | MILFORD | MI | 48381 | |
| LIPPMAN COMPANY, THE | | 2727 S E GRAND | | | | PORTLAND | OR | 97202 | |
| LIPPMAN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LIPPMANN, JONATHAN EDWIN | | ADDRESS REDACTED | | | | | | | |
| LIPPOLD III, JOSEPH HOMER | | ADDRESS REDACTED | | | | | | | |
| LIPPOLT RIOS, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIPPONEUR, KYLE MATHEW | | ADDRESS REDACTED | | | | | | | |
| LIPPS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| LIPPS, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | | |
| LIPS, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| LIPSCHITZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, BRIAN BRADLY | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, GORDON | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, JAMES BYRON | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, MCKENZIE DEAN | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, TERRY P | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, TRISTAN JOREL | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, TYREE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LIPSCOMB, WILLIAM E | | 417 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| LIPSEY BILLIE | | 12 MACARTHUR DRIVE | | | | AMELIA | OH | 45102 | |
| LIPSEY, LANIER | | ADDRESS REDACTED | | | | | | | |
| LIPSKI, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LIPSKI, KEN | | ADDRESS REDACTED | | | | | | | |
| LIPSON, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| LIPSON, MICHAEL | | 1414 MISSOURI AVE | | | | DELAWARE | OH | 43015 | |
| LIPSTEIN, SHANE LUCAS | | ADDRESS REDACTED | | | | | | | |
| LIPTAK, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIPTON, DAVID LEO | | ADDRESS REDACTED | | | | | | | |
| LIPTRAP, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| LIPUT JR, JAMES A | | ADDRESS REDACTED | | | | | | | |
| LIPUT, ELIZABET | | 6735 RAVINIA DR | | | | TINLEY PARK | IL | 60477-2824 | |
| LIPUT, SCOTT S | | 3862 SW COQUINA COVE WAY APT 1 | | | | PALM CITY | FL | 34990-8182 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | | TALLAHASSEE | FL | 323146100 | |
| LIQUET, YVETTE | | ADDRESS REDACTED | | | | | | | |
| LIQUIDITY SOLUTIONS INC | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUORI, JACLYN LORRAINE | | ADDRESS REDACTED | | | | | | | |
| LIQUORI, ROBERT CHAD | | ADDRESS REDACTED | | | | | | | |
| LIRA, ABLE | | 1850 MAIN ST | | | | FERNDALE | WA | 98248 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIRA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LIRA, MATTHEW RAY | | ADDRESS REDACTED | | | | | | | |
| LIRAN, BARUCH | | 4125 CENTER ST NE APT 106 | | | | SALEM | OR | 97301-6938 | |
| LIRANZO, GABYJUDY | | ADDRESS REDACTED | | | | | | | |
| LIRANZO, JOEL | | ADDRESS REDACTED | | | | | | | |
| LIRETTE, MARGUERITE LANDER | | ADDRESS REDACTED | | | | | | | |
| LIRIANO, ARTURO R | | 1932 LAKE FOUNTAIN DR APT 634 | | | | ORLANDO | FL | 32839-2289 | |
| LIRIANO, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LIRIANO, RAYMUNDO | | 60 W 162ND ST | | | | BRONX | NY | 10452-5466 | |
| LIRIO, DIANE | | 32 TACOMA ST | | | | SAN FRANCISCO | CA | 94118 | |
| LIRLEY, TODD JAMES | | ADDRESS REDACTED | | | | | | | |
| LIROLA, RONNIE | | 10008 W BLOCH RD | | | | TOLLESON | AZ | 85353 | |
| LIROLA, RONNIE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LIRON, STUART M | | ADDRESS REDACTED | | | | | | | |
| LIS IRRIGATION SYSTEMS INC | | 207 HILLSTONE DRIVE | | | | JAMESTOWN | NC | 27282 | |
| LIS, JENNIFER ERIN | | ADDRESS REDACTED | | | | | | | |
| LISA A KNADLE | KNADLE LISA A | 2675 S NELLIS BLVD APT 1149 | | | | LAS VEGAS | NV | 89121-7718 | |
| LISA A SANDY | SANDY LISA A | 4905 DARROWBY RD | | | | GLEN ALLEN | VA | 23060-3517 | |
| LISA ALBANO | | 510 BROADHOLLOW RD STE 308 | | | | MELVILLE | NY | 11747 | |
| LISA B NICHOLS | NICHOLS LISA B | 515 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3914 | |
| LISA COHEN CUST | COHEN LISA | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA DESOUSA | DESOUSA LISA | 189 WENDELL ST | | | | PROVIDENCE | RI | 02909-2113 | |
| LISA I ZESKE | | 11249 SW 11TH ST | | | | PEMBROKE PINES | FL | 33025-4378 | |
| LISA J NORRIS CUST | NORRIS LISA J | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | |
| LISA J NORRIS CUST | NORRIS LISA J | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | |
| LISA K OQUINN | OQUINN LISA K | 5245 BEACON DR | | | | BIRMINGHAM | AL | 35210-2817 | |
| LISA KAO CUST MORRIS YEH UNIF TRF MIN ACT CA | LISA KAO CUST | MORRIS YEH UTMA CA | 1821 COUNTRY KNOLL PL | | | HACIENDA HEIGHTS | CA | 91745 | |
| LISA LORMAND & HER ATTORNEY | | 4 EDGEWATER | | | | SAN ANTONIO | TX | 78260 | |
| LISA LORMAND & HER ATTORNEY | | BRIAN COOPER GUEQUIERRE | 9459 CHESAPEAKE DR | | | BRENTWOOD | TN | 37027 | |
| LISA M BOYER | | 6317 PARK RIDGE RD | | | | LOVES PARK | IL | 61111 | |
| LISA M BOYER BENEF IRA HELEN J KERL DECD | FCC AS CUST | 6317 PARK RIDGE RD | | | | LOVES PARK | IL | 61111 | |
| LISA M KRUPINSKI | | 1 JACQUELINE DR | | | | WEST CHESTER | PA | 19382-7138 | |
| LISA MADIGAN | OFFICE OF THE ATTORNEY GENERAL | STATE OF ILLINOIS | JAMES R. THOMPSON CENTER | 100 W  RANDOLPH ST | | SPRINGFIELD | IL | 62706 | |
| LISA MOORE | | | | | | | LA | | |
| LISA O BRYANT QUISENBERRY | QUISENBERRY LISA O B | 11314 W ABBEY CT | | | | GLEN ALLEN | VA | 23059-1852 | |
| LISA PYBURN | PYBURN LISA | 7613 BARRON CT | | | | COLUMBUS | GA | 31904-1705 | |
| LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | | RICHMOND | VA | 23218 | |
| LISA UNK | | | | | | THE WOODLANDS | TX | | |
| LISA WALKO | WALKO LISA | 5625 OLDE HARTLEY WAY | | | | GLEN ALLEN | VA | 23060-6357 | |
| LISA, ASEVEDO | | PO BOX 143 | | | | AGUA DULCE | TX | 78330-0143 | |
| LISA, CARROLL | | 118 IDLEWELL BLVD | | | | WEYMOUTH | MA | 02188-0000 | |
| LISA, DOOLLITTLE | | 6171 200ST CT E | | | | SPANAWAY | WA | 98387-0000 | |
| LISA, GEBROSKY | | 15555 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-0000 | |
| LISA, M | | 423 PINEHURST BLVD | | | | SAN ANTONIO | TX | 78221-4139 | |
| LISA, MCHARDY | | 93 MYRTLE ST | | | | LAWRENCE | MA | 01843-0000 | |
| LISA, RODRIGUEZ | | 11 VALCIRCLE | | | | SPRINGFIELD | MA | 01119-0000 | |
| LISA, SAVIR | | 111 S WACKER | | | | CHICAGO | IL | 60415-0000 | |
| LISA, SILVA | | 1724 WENDY DR | | | | EDINBURG | TX | 78539-5310 | |
| LISA, STEBBINS | | 2653 TRINITY CIR NW | | | | LAKELAND | FL | 33809-0000 | |
| LISA, TORREZ | | 15438 MOBILE ST | | | | HOUSTON | TX | 77015-0000 | |
| LISA, VINCENT J | | ADDRESS REDACTED | | | | | | | |
| LISAGOR, MICHAEL HOWARD | | ADDRESS REDACTED | | | | | | | |
| LISASUIN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LISBOA, ANTHONY ANGELO | | ADDRESS REDACTED | | | | | | | |
| LISBON CLEANING INC | | 350 ADAMS ST | PO BOX 5040 | | | NEWARK | NJ | 07105 | |
| LISBON CLEANING INC | | PO BOX 5040 | | | | NEWARK | NJ | 07105 | |
| LISBY, AARON I | | 22 DAISEY LN | | | | MALVERN | PA | 19355-2544 | |
| LISCANO, RONALD | | ADDRESS REDACTED | | | | | | | |
| LISCHIN, ETHAN | | ADDRESS REDACTED | | | | | | | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD | | | | NORTH ROYALTON | OH | 441334312 | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD STE 3 | | | | NORTH ROYALTON | OH | 44133-4312 | |
| LISCO, ANGELA | | 13324 LITEWOOD DR | | | | HUDSON | FL | 34669 | |
| LISCOVITZ, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| LISEK, JON | | ADDRESS REDACTED | | | | | | | |
| LISEK, RYAN CARL | | ADDRESS REDACTED | | | | | | | |
| LISENBY JR, JOHN | | ADDRESS REDACTED | | | | | | | |
| LISENBY JR, JOHNNY | | 4908 WALNUT DRIVE | | | | FAYETTEVILLE | NC | 28304-2248 | |
| LISENBY, DAVEON SETH | | ADDRESS REDACTED | | | | | | | |
| LISEWSKI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LISHEBA, ALEX O | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LISI, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LISI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LISI, CHRIS T | | ADDRESS REDACTED | | | | | | | |
| LISI, JOHN F | | ADDRESS REDACTED | | | | | | | |
| LISI, KEVIN ANDRE | | ADDRESS REDACTED | | | | | | | |
| LISI, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LISI, PAUL EUGENE | | ADDRESS REDACTED | | | | | | | |
| LISI, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LISIECKI, JOSEPH | | 18917 QUERCUS DRIVE | | | | HUDSON | FL | 34667-0000 | |
| LISIECKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LISIKIEWICZ, ADAM PHILIP | | ADDRESS REDACTED | | | | | | | |
| LISK, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LISK, CAREY LADONNA | | ADDRESS REDACTED | | | | | | | |
| LISK, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| LISK, TYLER DAVID | | ADDRESS REDACTED | | | | | | | |
| LISKE, AARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| LISKOVEC, STEPHEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LISLE, ANDREW G | | 15 PERUVIAN LANE | | | | ORMOND BEACH | FL | 32174 | |
| LISLE, ANDREW GEORGE | | ADDRESS REDACTED | | | | | | | |
| LISONBEE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LISOVICH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| LISOVITCH, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| LISOWSKI JR, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LISOWSKI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LISS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LISS, ERIC | | 30158 S SPRAGUE RD | | | | MOLALLA | OR | 97038-9444 | |
| LISS, ERIC M | | ADDRESS REDACTED | | | | | | | |
| LISS, EVAN HOWARD | | ADDRESS REDACTED | | | | | | | |
| LISS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| LISS, MATT A | | ADDRESS REDACTED | | | | | | | |
| LISSARRAGUE, JOSH RENEE | | ADDRESS REDACTED | | | | | | | |
| LISSOW, SHAUN T | | 3218 NEWFOUND LN | | | | CHESTER | VA | 23831 | |
| LIST, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LIST, LUCIA | | 633 MT CLAIR DR | | | | LEXINGTON | KY | 40502 | |
| LIST, NATHAN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| LIST, SCOTT | | 8000 SOUTH 1700 W | | | | WEST JORDAN | UT | 84118 | |
| LIST, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| LISTANSKI, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LISTELLO, LINDA | | 305 LAKESIDE DR | | | | VALPARAISO | IN | 46383-2440 | |
| LISTER, CATHERINE | | 724 W ZARRAGOSSA ST | | | | PENSACOLA | FL | 32502 | |
| LISTER, CATHERINE D | | ADDRESS REDACTED | | | | | | | |
| LISTER, DANIEL PERRY | | ADDRESS REDACTED | | | | | | | |
| LISTER, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| LISTER, KIM GINA | | ADDRESS REDACTED | | | | | | | |
| LISTER, LESLIE | | ADDRESS REDACTED | | | | | | | |
| LISTERMANN, KURT RICHARD | | ADDRESS REDACTED | | | | | | | |
| LISTON, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| LISTON, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| LISWELL, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| LISZEWSKI, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LISZEWSKI, TERENCE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LITAKER, MICHAEL | | 7938 W OAKLEAF | | | | ELMWOOD PARK | IL | 60707-2033 | |
| LITARDO, FLAVIO ERNESTO | | ADDRESS REDACTED | | | | | | | |
| LITBERG, JEREMY JACOB | | ADDRESS REDACTED | | | | | | | |
| LITCH, BRIAN REED | | ADDRESS REDACTED | | | | | | | |
| LITCHFIELD COUNTY TIMES | | 32 MAIN STREET | | | | NEW MILFORD | CT | 06776 | |
| LITCHFIELD, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| LITCHFIELD, STEPHEN LAMONT | | ADDRESS REDACTED | | | | | | | |
| LITCHFIELD, TERESA | | 7838 HOLIDAY VALLEY DR NW | | | | OLYMPIA | WA | 98502 | |
| LITCHFORD GLORIA G | | 2418 SWARTMORE AVE | | | | RICHMOND | VA | 23228 | |
| LITCHFORD, GLORIA G | | ADDRESS REDACTED | | | | | | | |
| LITCHFORD, MITCHELL | | 5830 B RAIFORD CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| LITCHMORE, RUDOLPH | | 10856 155TH ST | | | | JAMAICA | NY | 11433-2743 | |
| LITCO INTERNATIONAL INC | | PO BOX 931478 | | | | CLEVELAND | OH | 44193-0499 | |
| LITE A RAMA | | PO BOX 208 | | | | ROSEBUD | MO | 63091 | |
| LITE A RAMA | | SEARCHLIGHTS & SIGNS | PO BOX 208 | | | ROSEBUD | MO | 63091 | |
| LITE BRITE SIGNS | | 51 MONTGOMERY ST | | | | MIDDLETOWN | NY | 10940 | |
| LITE SPEED COMMUNICATIONS INC | | 3355 MYRTLE AVE NO 200 | | | | NORTH HIGHLANDS | CA | 95660 | |
| LITE, GLENN | | 19 BARLEY SHEAF DR | | | | NORRISTOWN | PA | 19403 | |
| LITECH LIGHTING MANAGEMENT SERVICES | | 3549 JOHNNY APPLESEED CT | | | | COLUMBUS | OH | 43213 | |
| LITEGLOW INDUSTRIES INC | | 2301 N W 33RD COURT | | | | POMPANO BEACH | FL | 33069 | |
| LITEGLOW INDUSTRIES INC | | UNIT 104 | 2301 N W 33RD COURT | | | POMPANO BEACH | FL | 33069 | |
| LITEON IT CORP | | 726 HILLVIEW DR | | | | MILPITAS | CA | 95035 | |
| LITES, ROBERT RAY | | ADDRESS REDACTED | | | | | | | |
| LITFIN, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| LITHEREDGE JR , ROBERT CARL | | ADDRESS REDACTED | | | | | | | |
| LITHIA SPRINGS COMPREHENSIVE | | 632 THORNTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLORIST | | 6595 G ROSWELL RD NO 829 | | | | ATLANTA | GA | 30328 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITHIA SPRINGS FLOWER & HALLMK | | 632 THORNTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER & HALLMK | | PO BOX 569 | | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER GIFT | | PO BOX 13526 | | | | ATLANTA | GA | 30324 | |
| LITHIA SPRINGS HS DUG OUT CLUB | | PO BOX 44011 | | | | ATLANTA | GA | 30336 | |
| LITHO PLATE MAKING CO INC | | 1705 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| LITHO PLATE MAKING CO INC | | PO BOX 9667 | | | | RICHMOND | VA | 23228 | |
| LITHOGRAPHIX INC | | PO BOX 512266 | | | | LOS ANGELES | CA | 90051-0266 | |
| LITI, SABRINA | | ADDRESS REDACTED | | | | | | | |
| LITIGATION COMMUNICATIONS INC | | 1009 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| LITKE, EDWARD | | 260 DELORES ST | | | | SAN FRANCISCO | CA | 94102 | |
| LITKE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| LITL INC | | 77 SANTA MONICA CT | | | | ROYAL PALM BEACH | FL | 33411 | |
| LITLE, FRANCIS M | | ADDRESS REDACTED | | | | | | | |
| LITMAN, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LITMAN, SAMUEL LAURANCE | | ADDRESS REDACTED | | | | | | | |
| LITMOR PUBLICATIONS | | 821 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530 | |
| LITOLFF, ERIC | | 123 WEST ROSSVIEW RD | | | | CLARKSVILLE | TN | 37040 | |
| LITOLFF, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| LITOS, CHAD DAVID | | ADDRESS REDACTED | | | | | | | |
| LITOSTANSKY, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LITRAS, BIJOUX MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LITSCHER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LITT, BRETT | | ADDRESS REDACTED | | | | | | | |
| LITTELL INDUSTRIES INC | | 13006 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| LITTELL, HARRINGTON | | ADDRESS REDACTED | | | | | | | |
| LITTELL, PHILLIP R | | ADDRESS REDACTED | | | | | | | |
| LITTER PATROL | | 348 CONKLINTOWN RD | | | | RINGWOOD | NJ | 07456 | |
| LITTERAL, AARON M | | ADDRESS REDACTED | | | | | | | |
| LITTERELLO, MICHAEL CARMINE | | ADDRESS REDACTED | | | | | | | |
| LITTERER, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| LITTERIO, NICHOLAS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LITTLE & LITTLE | | PO BOX 1448 | | | | RALEIGH | NC | 27602 | |
| LITTLE APPLIANCE | | 3706 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| LITTLE BAY REALTY | | 25A & WADING RIVER ROAD | | | | WADING RIVER | NY | 11792 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDING, LLC | | C/O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDING, LLC | NO NAME SPECIFIED | C/O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | ROBERT E GREENBERG ESQ | FREIDLADER MISLER PLLC | 1101 17TH ST NW STE 700 | | | WASHINGTON | DC | 20036 | |
| LITTLE BROWN & COMPANY | | 3 CENTER PLAZA | ATTN STEVEN TURNER | | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | PO BOX 8828 | JFK STATION | | | BOSTON | MA | 02114 | |
| LITTLE BROWN & COMPANY | | | | | | BOSTON | MA | 02108 | |
| LITTLE CAESARS | | 1220 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| LITTLE CAESARS | | 9203 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| LITTLE CAESARS PIZZA | | 2001 LOY LAKE RD | | | | SHERMAN | TX | 75090 | |
| LITTLE COUPON BOOK, THE | | 136 W BELMONT ST STE 11 152 | | | | CALHOUN | GA | 30701 | |
| LITTLE DIVERSIFIED | | 5815 WESTPARK DR | ARCHITECTURAL CONSULTING | | | CHARLOTTE | NC | 28217 | |
| LITTLE EGYPT GOLF CARS LTD | | 1228 S BROADWAY | | | | SALEM | IL | 62881 | |
| LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | | SALEM | IL | 62881 | |
| LITTLE EGYPT GOLF CARS LTD | LITTLE EGYPT GOLF CARS LTD | PO BOX 992 | | | | SALEM | IL | 62881 | |
| LITTLE HILLS RANCH, THE | | 5757 A SONOMA DRIVE | | | | PLEASANTON | CA | 94566 | |
| LITTLE III, RUSH CALVIN | | ADDRESS REDACTED | | | | | | | |
| LITTLE JOES AUTOS | | 307 ALBEMARLE DR STE 200B | CIVIL DIVISION COURTROOM A | | | CHESAPEAKE | VA | 23322-5578 | |
| LITTLE JOES AUTOS | | 308 SHEA DRIVE CIVIL DIV | CHEASPEAKE GENERAL DIST COURT | | | CHEASPEAKE | VA | 23320-5598 | |
| LITTLE JOES AUTOS | | CHEASPEAKE GENERAL DIST COURT | | | | CHEASPEAKE | VA | 233205598 | |
| LITTLE JOES PLUMBING | | 1904 SW THIRD ST | | | | ANKENY | IA | 50021 | |
| LITTLE MANAGEMENT INC, GEORGE | | 10 BANK ST DEPT ICFF | | | | WHITE PLAINS | NY | 10606-1954 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | RAILROAD AVE | | | ALAMO | GA | 30411 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | | | | ALAMO | GA | 30411 | |
| LITTLE ROCK DEMOCRAT GAZETTE | | DONNA COOK | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | BUSINESS OFFICE RETAIL DISPLAY | | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK POLICE DEPT | | 700 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM RM 100 | | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM ST 100 CITY HALL | TREASURY MANAGEMENT DIVISION | | | LITTLE ROCK | AR | 72201-1497 | |
| LITTLE ROCK, CITY OF | | 723 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1334 | |
| LITTLE ROCK, CITY OF | | LITTLE ROCK CITY OF | REVENUE OFFICE 100 CITY HALL | 500 W MARKHAM | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | REVENUE COLLECTION DIV | 500 W MARKHAM RM 100 | | | LITTLE ROCK | AR | 72201 | |
| LITTLE SAIGON NEWS, THE | | PO BOX 740248 | | | | NEW ORLEANS | LA | 70174 | |
| LITTLE TIKES | | PO BOX 75290 | | | | CHICAGO | IL | 60675-5290 | |
| LITTLE TV SHOPPE | | 51125 W ARKANSAS LANE | | | | ARLINGTON | TX | 76016 | |
| LITTLE, AARON G | | ADDRESS REDACTED | | | | | | | |
| LITTLE, AISHA RENEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| LITTLE, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| LITTLE, ARTHUR D | | 15 ACORN PARK | | | | CAMBRIDGE | MA | 02140-2390 | |
| LITTLE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, ASHLEY SHANAE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, BARRY | | 720 W GORDON TER | | | | CHICAGO | IL | 60613-2269 | |
| LITTLE, BENJAMIN HUNTER | | ADDRESS REDACTED | | | | | | | |
| LITTLE, BRENNAN J | | ADDRESS REDACTED | | | | | | | |
| LITTLE, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| LITTLE, BRIAN C | | 5212 DORCHESTER RD | | | | RICHMOND | VA | 23225 | |
| LITTLE, BRITTANY M | | ADDRESS REDACTED | | | | | | | |
| LITTLE, CARL R JR | | 113 N LINGLE AVE | | | | HERSHEY | PA | 17033-1146 | |
| LITTLE, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| LITTLE, DANIELLE DEVETTE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, DEMETHIS | | ADDRESS REDACTED | | | | | | | |
| LITTLE, DON A | | 850 TICONDEROGA ST | | | | PEARL HARBOR | HI | 96860-5117 | |
| LITTLE, FRANK | | 6502 KEYSTONE ST | | | | PHILADELPHIA | PA | 19135-0000 | |
| LITTLE, FREDRICK TESHAUNE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, GARY | | ADDRESS REDACTED | | | | | | | |
| LITTLE, GARY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LITTLE, HEYWOOD | | 209 PATRICIA AVE | | | | CLEARWATER | FL | 33765 | |
| LITTLE, HEYWOOD K | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JAMIE LYNNE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JANAE AMBER | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JARED ALLEN | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JASON | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JASON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JASON WESLEY | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JIM | | 1080 WHITE HAWK DR | | | | CUBA | MO | 65453-9612 | |
| LITTLE, JOHN S | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JOHNATHAN E | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| LITTLE, JOHNNY RAY | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JOSEPH | | 1542 WYOMING CT | | | | RENO | NV | 89503 | |
| LITTLE, JOSEPH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| LITTLE, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| LITTLE, KALE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LITTLE, KAMARI RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LITTLE, KANDICE CHANEL | | ADDRESS REDACTED | | | | | | | |
| LITTLE, KANE M | | ADDRESS REDACTED | | | | | | | |
| LITTLE, KELLEE | | 22 SPRINGBROOK RD | | | | NANUET | NY | 10954-0000 | |
| LITTLE, KELLEE ROBERTA | | ADDRESS REDACTED | | | | | | | |
| LITTLE, KELLI | | 1410 N 17TH ST | | | | MEMPHIS | TX | 79245-2006 | |
| LITTLE, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, LAUREN G | | ADDRESS REDACTED | | | | | | | |
| LITTLE, LEON | | ADDRESS REDACTED | | | | | | | |
| LITTLE, LISA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| LITTLE, MALCOLM JAMAR | | ADDRESS REDACTED | | | | | | | |
| LITTLE, MATTHEW | | 440 ROSARIO DR | | | | SANTA BARBARA | CA | 93110-0000 | |
| LITTLE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LITTLE, MATTHEW THORNTON | | ADDRESS REDACTED | | | | | | | |
| LITTLE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LITTLE, MICHAEL | | 908 WESTWOOD AVE | | | | HAMPTON | VA | 23661 | |
| LITTLE, MIKALAH ALIECE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, NAQUITA SHENEE | | ADDRESS REDACTED | | | | | | | |
| LITTLE, PAUL | | ADDRESS REDACTED | | | | | | | |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | | IDAHO FALLS | ID | 83402 | |
| LITTLE, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| LITTLE, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| LITTLE, RODNEY STEVEN | | ADDRESS REDACTED | | | | | | | |
| LITTLE, ROGER | | 2902 3RD ST EAST | | | | BRADENTON | FL | 34208 | |
| LITTLE, ROGER E IV | | 2558 CR 420 UNIT A 2 | | | | LAKE PANASOFFREE | FL | 33538 | |
| LITTLE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| LITTLE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LITTLE, SHEENA M | | ADDRESS REDACTED | | | | | | | |
| LITTLE, STACEY ALANA | | ADDRESS REDACTED | | | | | | | |
| LITTLE, STEPHEN KURTIS | | ADDRESS REDACTED | | | | | | | |
| LITTLE, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| LITTLE, THOMAS | | 8371 COBB RD | | | | MANASSAS | VA | 20112 | |
| LITTLE, TINISHA | | 6761 OAKLEIGH TRAIL | | | | REX | GA | 30273 | |
| LITTLE, TINISHA S | | ADDRESS REDACTED | | | | | | | |
| LITTLE, VERNON | | ADDRESS REDACTED | | | | | | | |
| LITTLE, WAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LITTLE, WYKENYA LASHON | | ADDRESS REDACTED | | | | | | | |
| LITTLE, XAVIER DJUAN | | ADDRESS REDACTED | | | | | | | |
| LITTLEFIELD, CRYSTAL | | 113 EASTERN AVE | | | | AUGUSTA | ME | 04330-5815 | |
| LITTLEFIELD, DREW J | | 3560 HILDON CIR | | | | ATLANTA | GA | 30341-2631 | |
| LITTLEFIELD, JOHN | | 917 WEST FLORENCE | | | | BURBANK | CA | 91505 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLEFIELD, NICOLE RAE | | ADDRESS REDACTED | | | | | | | |
| LITTLEFIELD, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LITTLEFIELD, TAMARA LEANNE | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN ASSOCIATES | | PO BOX 09626 | | | | COLUMBUS | OH | 43209 | |
| LITTLEJOHN II, VARSI LAMONT | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN III, FRED WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, CAMERON WAYNE | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, CRISTON | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, DAVID W | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, JAMES | | 1977 NE 119TH PL | | | | MIAMI | FL | 33181-0000 | |
| LITTLEJOHN, JARED DWAYNE | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, JELANI JAHI | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, KERRI L | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, LEONARD | | 4081 DORIS ST | | | | DETROIT | MI | 48238-2647 | |
| LITTLEJOHN, MARK | | 80 CRAIWELL AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| LITTLEJOHN, MARK A | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, NICHOLAS P | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHN, WOODROW CHARLES | | ADDRESS REDACTED | | | | | | | |
| LITTLEJOHNS CATERING | | 1940 BLUE RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| LITTLEPAGE, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 941082693 | |
| LITTLER MENDELSON FASTIFF TICH | | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLER MENDELSON PC | LITTLER MENDELSON PC 20TH FL | 650 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| LITTLES VENDING SPRING WATER CO | | 6228 YELLOSTONE DR | | | | ALEXANDRIA | VA | 22312 | |
| LITTLES VENDING SPRING WATER CO | | PO BOX 213 | | | | NEWINGTON | VA | 22122-0213 | |
| LITTLES, DALTON LEE | | ADDRESS REDACTED | | | | | | | |
| LITTLES, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LITTLES, DEMARKUS J | | ADDRESS REDACTED | | | | | | | |
| LITTLES, EDWARD J | | 805 W 52ND ST | | | | SAVANNAH | GA | 31405 | |
| LITTLES, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| LITTLES, IRWIN K | | ADDRESS REDACTED | | | | | | | |
| LITTLES, JAMILA | | ADDRESS REDACTED | | | | | | | |
| LITTLES, ROMEON JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LITTLES, WILLIE JASON | | ADDRESS REDACTED | | | | | | | |
| LITTLESON, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| LITTLESON, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LITTLETON CLERK OF COUNTY CT | | 1790 WEST LITTLETON BLVD | | | | LITTLETON | CO | 80120 | |
| LITTLETON, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, DEBORAH SUE | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, EUGENE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, KRISTY M | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, LARAE L | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| LITTLETON, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LITTMAN, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| LITTMAN, CHARLES JOHN | | ADDRESS REDACTED | | | | | | | |
| LITTMAN, DAVID | | 1500 PLANTATION OAKS DR APT 404 | | | | ROANOKE | TX | 76262-5553 | |
| LITTO, ANTONIO FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | SUITE 200 | | | MT PLEASANT | SC | 29464 | |
| LITTON SYSTEMS INC | | PO BOX 26707 | VEAM DIVISION | | | NEW YORK | NY | 10087-6707 | |
| LITTON, HENRY | | 919 NE 27TH ST | | | | MOORE | OK | 73160-8903 | |
| LITTON, JUSTIN CALEB | | ADDRESS REDACTED | | | | | | | |
| LITTON, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LITTON, SUSAN E | | 13030 GLENSHADE DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| LITTON, SUSAN EMILY | | ADDRESS REDACTED | | | | | | | |
| LITTRELL, WILLIAM DOUGLAS IRA | WILLIAM DOUGLAS LITTRELL | 13922 SUNNYBROOK RD | | | | PHOENIX | MD | 21131 | |
| LITTRELO, STEVE | | 309 RAY AVE | | | | CRESTVIEW | FL | 32536 | |
| LITUMA, JAIME | | 7649 85TH DR | | | | WOODHAVEN | NY | 11421 | |
| LITVIN, TARA | | 25 STELLA DR | | | | HOLLAND | PA | 18966-1157 | |
| LITVINSKIY, ROMAN | | ADDRESS REDACTED | | | | | | | |
| LITWAK, HOWARD | | 3001 TENTH AVE | | | | SEATTLE | WA | 98119 | |
| LITWIN, JOHN FREDERIC | | ADDRESS REDACTED | | | | | | | |
| LITYMA, PAMELA | | 18408 E UNION SCHOOL RD | | | | INDEPENDENCE | MO | 64058-1980 | |
| LIU, ANNIE | | ADDRESS REDACTED | | | | | | | |
| LIU, CHIAO KATHERINE | | ADDRESS REDACTED | | | | | | | |
| LIU, CHIH HSIEN DANNY | | ADDRESS REDACTED | | | | | | | |
| LIU, CHIHHSIEN | | 41 WHISPERING PINE | | | | IRVINE | CA | 92620-0000 | |
| LIU, DAVID | | ADDRESS REDACTED | | | | | | | |
| LIU, DEMING | | ADDRESS REDACTED | | | | | | | |
| LIU, EDDIE | | 1386 ABERFORD DR | | | | SAN JOSE | CA | 95131 | |
| LIU, EV | | ADDRESS REDACTED | | | | | | | |
| LIU, GUOLIANG | | 1631 MADISON ST | | | | MADISON | WI | 53711 | |
| LIU, HUA | | 10048 BROOME WAY | | | | HIGHLANDS RANCH | CO | 80130 | |
| LIU, JEFF BENJAMIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIU, KENRICK L | | ADDRESS REDACTED | | | | | | | |
| LIU, MAYNE | | 127 EAST HAMILTON AVE | APT 6 | | | STATE COLLEGE | PA | 16801 | |
| LIU, WAYNE | | 126 E NITTANY AVE APT 15 | | | | STATE COLLEGE | PA | 16801-5328 | |
| LIU, WILLY | | ADDRESS REDACTED | | | | | | | |
| LIU, YONGZHAO | | ADDRESS REDACTED | | | | | | | |
| LIVA, JOCELYNE | | 98 450 KOAUKA LOOP | | | | AIEA | HI | 96701-4519 | |
| LIVARCHUK, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| LIVARCHUK, LESIA | | ADDRESS REDACTED | | | | | | | |
| LIVAS, CARL JEROME | | ADDRESS REDACTED | | | | | | | |
| LIVAS, ERIK JEROME | | ADDRESS REDACTED | | | | | | | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | | AURORA | IL | 60504 | |
| LIVE OAK, THE CITY OF | | POLICE DEPARTMENT | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | | WENTZVILLE | MO | 63385 | |
| LIVE WIRE INSTALLATIONS | | 6720 FAIR OAKS BLVD STE 201 | | | | CARMICHAEL | CA | 95608 | |
| LIVECCHI, JASON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LIVELY, ASHLEY MARANDA | | ADDRESS REDACTED | | | | | | | |
| LIVELY, ASHTON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LIVELY, CANDY | | 6233 ACORN DR | | | | MEMPHIS | TN | 38134 4607 | |
| LIVELY, CLAIRISSA | | 1231 GREENBROOK DR | | | | DESOTO | TX | 75154-0000 | |
| LIVELY, CLAIRISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| LIVELY, CLAIRISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| LIVELY, JOSHUA LEVI | | ADDRESS REDACTED | | | | | | | |
| LIVELY, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| LIVELY, PAUL | | ADDRESS REDACTED | | | | | | | |
| LIVELY, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LIVELY, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| LIVEMORE, CITY OF | | LIVEMORE CITY OF | 1052 SOUTH LIVERMORE AVE | ATTN BUSINESS LICENSE COOR | | LIVERMORE | CA | 94550 | |
| LIVENGOOD, COLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIVENGOOD, ERIC S | | ADDRESS REDACTED | | | | | | | |
| LIVENGOOD, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| LIVENGOOD, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LIVEOAK, JON LIONEL | | ADDRESS REDACTED | | | | | | | |
| LIVEPERSON INC | | 462 7TH AVE 21ST FL | | | | NEW YORK | NY | 10018 | |
| LIVER, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LIVERMAN, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| LIVERMAN, GEORGE | | 5026 SW 39TH DRIVE | | | | PORTLAND | OR | 97221 | |
| LIVERMAN, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| LIVERMORE CYCLERY | | 2288 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 66985 | | | | CHICAGO | IL | 606660985 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 78848 | | | | PHOENIX | AZ | 85062-8848 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 79168 | | | | PHOENIX | AZ | 85062-9168 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | LIVERMORE PLEASANTON FIRE DEPT | | | LIVERMORE | CA | 94550 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE GLASS CO | | 2136 RAILROAD AVENUE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE POLICE DEPT | | 1110 S LIVERMORE AVENUE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE TROPHIES & TEES | | 4749 BENNETT DR STE I | | | | LIVERMORE | CA | 94551-4858 | |
| LIVERMORE, CITY OF | | 1052 S LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, CITY OF | | 1052 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | 3560 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| LIVERMORE, CITY OF | | FIRE PREVENTION BUREAU | 4550 EAST AVENUE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | ATTN CITY ATTORNEYS OFFICE | 1052 S LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, JEFF A | | ADDRESS REDACTED | | | | | | | |
| LIVERMORE, TALICIA LACHET | | ADDRESS REDACTED | | | | | | | |
| LIVERNOIS, DAVID | | 301 FEATHER TREE DRIVE | | | | CLEARWATER | FL | 34625 | |
| LIVERNOIS, DAVID J | | ADDRESS REDACTED | | | | | | | |
| LIVERPOOL, BRITTNE CHANCE | | ADDRESS REDACTED | | | | | | | |
| LIVESAY, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| LIVESEY, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | | MORRISVILLE | NC | 27560 | |
| LIVICA, CALOY VALERA | | ADDRESS REDACTED | | | | | | | |
| LIVIDINI, MARC CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LIVIERATOS, ROBERT D | | 37231 TARA DR | | | | NEW BALTIMORE | MI | 48047-5510 | |
| LIVING WORD MISSION, | | 8863 E 91ST | | | | TULSA | OK | 74147-0000 | |
| LIVINGS, VINCE G | | 29 FARM HOUSE LN | | | | CAMP HILL | PA | 17011-8303 | |
| LIVINGSTON & MATTESICH | | 1201 K ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| LIVINGSTON CO CLERK OF COURT | | LIVINGSTON COUNTY COURTHOUSE | | | | GENESEO | NY | 14454 | |
| LIVINGSTON CO CLERK OF COURT | | PO BOX 1150 | | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY CIRCUIT CT | | 112 W MADISON STREET | | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY DAILY PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | | DETROIT | MI | | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON FREIGHT/INTERNATIONAL | | LIVINGSTON/PBB GLOBAL LOGISTICS | ATTN DIRECTOR OF SALES | 150 C COURTNEYPARK DRIVE WEST | | MISSISSAUGA | ON | L5W1Y6 | |
| LIVINGSTON HOME SERVICES | | 550E 2200 N | | | | PROVO | UT | 84604 | |
| LIVINGSTON IV, WALTER RALEIGH | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | | LIVINGSTON | LA | 70754-1030 | |
| LIVINGSTON THE PLUMBER | | 138 HARSHBERGER ST | | | | JOHNSTOWN | PA | 15905 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON TV & APPLIANCE INC | | 619 ELM STREET | | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON, AKEEM LEON | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, ANTOIN D | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, BERNARD | | 1310 KING ST | | | | FREDERICKSBURG | VA | 22401 | |
| LIVINGSTON, BLAKE | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, BRYAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, BRYAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, CAMERON DION | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, CARL ROBERT | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, CHARLES WESLEY | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, COLE BANNON | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | | MARIETTA | GA | 30062 | |
| LIVINGSTON, CYNTHIA LYNNE | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, J R | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JACOB MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JAMES CURTIS | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JASON | | 28 NORFOLK ST | 520 WINCHESTER AVE | | | WEST HAVEN | CT | 06516 | |
| LIVINGSTON, JASON L | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JOHN J | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JONATHAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JONNA | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JORDON R | | 1863 KENSINGTON AVE | | | | SALT LAKE CITY | UT | 84108 | |
| LIVINGSTON, JOSHUAH RAY | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, KIMANA LEON | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, LAURYN | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, MARGARET A | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, RANDAL | | PO BOX 786 | | | | LA CENTER | KY | 42056-0786 | |
| LIVINGSTON, RANDAL C | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, REBECCA | | 110 RAY CLARK RD | | | | ELIZABETHTON | TN | 37643 | |
| LIVINGSTON, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, SHANE T | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, SHANNON | | 3217 PARK AVE | | | | RICHMOND | VA | 23221 | |
| LIVINGSTON, SHARIA KATRICE | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, SHERLYON | | 1704 BRANHAM LN APT 203 | | | | SAN JOSE | CA | 95118 | |
| LIVINGSTON, STEVE PATRICK | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, TOWNSHIP OF | | 20 ROBERT H HARP DR | | | | LIVINGSTON | NJ | 07039-3930 | |
| LIVINGSTON, TOWNSHIP OF | | 357 S LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON, ZACH SCOTT | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTONE, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTONE, DANIEL SONKO | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTONE, JAMES A | | 9700 PURCELL RD | | | | RICHMOND | VA | 23228 | |
| LIVINGSTONE, JASMINE K | | ADDRESS REDACTED | | | | | | | |
| LIVINGSTONE, REECE | | 3760 N PINE GROVE AVE | | | | CHICAGO | IL | 60613-4103 | |
| LIVONIA CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | PO BOX 537928 | | | LIVONIA | MI | | |
| LIVONIA DANISH BAKERY | | 27556 SCHOOLCRAFT | | | | LIVONIA | MI | 48152 | |
| LIVONIA TROPHY & SCREENING INC | | 38065 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| LIVONIA, CITY OF | | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| LIVONIA, CITY OF | | PO BOX 537928 | | | | LIVONIA | MI | 48153-7928 | |
| LIVORSI, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| LIWANAG, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LIWANAG, LENY Y | | PO BOX 602 | | | | STREAMWOOD | IL | 60107-0602 | |
| LIWANAG, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LIWEN, GREGORY DANTON | | ADDRESS REDACTED | | | | | | | |
| LIYEW, BEFKADU | | ADDRESS REDACTED | | | | | | | |
| LIZ, ANABIL | | ADDRESS REDACTED | | | | | | | |
| LIZAMA, DOUGLAS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LIZAMA, FERNANDO O | | ADDRESS REDACTED | | | | | | | |
| LIZAMA, WELMA ANN CAMACHO | | ADDRESS REDACTED | | | | | | | |
| LIZANA, AARON | | 12202 COUNTY FARM RD | | | | GULFPORT | MS | 39503 | |
| LIZANA, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| LIZANO, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LIZANO, HENRY | | ADDRESS REDACTED | | | | | | | |
| LIZAOLA, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LIZAOLA, FRANCESCA MARIE | | ADDRESS REDACTED | | | | | | | |
| LIZARDI, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LIZARDI, JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| LIZARDI, ROBERT LUIS | | ADDRESS REDACTED | | | | | | | |
| LIZARDO, ARISTIDES | | ADDRESS REDACTED | | | | | | | |
| LIZARDTECH | | 821 SECOND AVE 18TH FL | | | | SEATTLE | WA | 98104 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIZARRAGA III, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LIZARRAGA, SERGIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LIZBINSKI, TARA KAY | | ADDRESS REDACTED | | | | | | | |
| LIZCANO, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| LIZON, CARLOS J | | 3177 COLCHESTER BROOKE LA | | | | FAIRFAX | VA | 22031 | |
| LIZON, CARLOS JUAN | | ADDRESS REDACTED | | | | | | | |
| LIZOTTE, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| LIZOTTE, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LIZZA, JOHN | | 28 FORDCROFT ST | | | | GROSSE POINTE | MI | 48236 | |
| LIZZETH, MELENDEZ | | 20 75 WALLACE AVE | | | | BRONX | NY | 10462-0000 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | LARRY VICK | | | HOUSTON | TX | 77059 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | | | | HOUSTON | TX | 77059 | |
| LJ DICICCO BUILDERS | | 503 WHITEHORSE PIKE | | | | HADDON HEIGHTS | NJ | 08035 | |
| LJS ENTERPRISES INC | | 1003 N BERKLEY BLVD | | | | GOLDBORO | NC | 27534 | |
| LJS ENTERPRISES INC | | PO BOX 11383 | | | | GOLDBORO | NC | 27532 | |
| LJS GROUP LLC | | 455 E ILLINOIS ST STE 665 | | | | CHICAGO | IL | 60611 | |
| LJUBJANKIC, AMRA | | ADDRESS REDACTED | | | | | | | |
| LJUBUNCIC, HUSEIN NONE | | ADDRESS REDACTED | | | | | | | |
| LJUMANI, EMRI | | 13432 CHESTNUT LN | | | | TAYLOR | MI | 48180-6349 | |
| LK ASSOCIATES | | 9555 SHORE DR | | | | NORFOLK | VA | 23518-1711 | |
| LK SNOWPLOWING INC | | 102 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | |
| LKS ENTERPRISES INC | | 27 N BELMONT AVE | | | | RICHMOND | VA | 23221 | |
| LL BEAN | CREDIT SEVICES DEPT | | | | | FREEPORT | ME | 04033 | |
| LLABRE, PABLO | | ADDRESS REDACTED | | | | | | | |
| LLAGAN GLORIA E | | 7690 DARLA WAY | | | | SACRAMENTO | CA | 95828 | |
| LLAMAS JR, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| LLAMAS, ADOLFO | | ADDRESS REDACTED | | | | | | | |
| LLAMAS, ANTONIO | | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806-0000 | |
| LLAMAS, JUANA | | 4020 N WASHINGTON ST | | | | WESTMONT | IL | 60559-1333 | |
| LLAMAS, LEONEL | | ADDRESS REDACTED | | | | | | | |
| LLAMAS, RANDY | | 4591 N 17TH AVE | N/A | | | PHOENIX | AZ | 85015-0000 | |
| LLAMAS, RANDY LAMAR | | ADDRESS REDACTED | | | | | | | |
| LLAMAS, YOLANDA | | 1345 WEST F ST | | | | ONTARIO | CA | 91762 | |
| LLAMBIA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| LLANES, JEFFREY DONALD | | ADDRESS REDACTED | | | | | | | |
| LLANES, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LLANES, JONTHAN | | ADDRESS REDACTED | | | | | | | |
| LLANES, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LLANES, MIGUEL | | 316 W 45TH ST | | | | HIALEAH | FL | 33012-3943 | |
| LLANES, MONICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| LLANOS HINSON, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LLANOS, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | | |
| LLANOS, ERIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| LLANOS, JOSE | | ADDRESS REDACTED | | | | | | | |
| LLANOS, YEDALIZ NICOLE | | ADDRESS REDACTED | | | | | | | |
| LLANOS, YEDALIZ NICOLE | | ADDRESS REDACTED | | | | | | | |
| LLAUGER, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | | |
| LLEDO, ELLEZMER | | ADDRESS REDACTED | | | | | | | |
| LLERA, IAN | | ADDRESS REDACTED | | | | | | | |
| LLERANDI, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LLERENA, ANGEL | | ADDRESS REDACTED | | | | | | | |
| LLERENA, HERIBERTO | | 15711 SW 304TH ST | | | | HOMESTEAD | FL | 33033 | |
| LLERENA, LUIS ADAM | | ADDRESS REDACTED | | | | | | | |
| LLERENA, NICOLE ELLA | | ADDRESS REDACTED | | | | | | | |
| LLEWALLYN III, GARNETT | | ADDRESS REDACTED | | | | | | | |
| LLEWELLYN, AARON KURT | | ADDRESS REDACTED | | | | | | | |
| LLEWELLYN, CHAD T | | ADDRESS REDACTED | | | | | | | |
| LLEWELLYN, MARK STEELE | | ADDRESS REDACTED | | | | | | | |
| LLEWELLYN, TERESA G | | ADDRESS REDACTED | | | | | | | |
| LLITERAS ISABEL | | 158 CARY LANE | | | | POMONA | CA | 91767 | |
| LLOMPART, NORLAND | | ADDRESS REDACTED | | | | | | | |
| LLOPIS, OMAR OCHOA | | ADDRESS REDACTED | | | | | | | |
| LLOPIS, RONALD BRUCE | | ADDRESS REDACTED | | | | | | | |
| LLORAY, LINDSEY ANNE | | ADDRESS REDACTED | | | | | | | |
| LLORENTE, BRYCE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LLOSAS, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LLOSAS, MANUEL ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LLOTD, WILCOX | | 128 S MACKENTIER | | | | GOLDEN | CO | 80401-0000 | |
| LLOYD & MCDANIEL PLC | | PO BOX 23200 | | | | LOUISVILLE | KY | 40223-0200 | |
| LLOYD & SON PLUMBING, KENNY | | PO BOX 2275 | | | | SALISBURY | MD | 21802 | |
| LLOYD & SONS, BUDDY | | 114 SOUTH BLVD | | | | SALISBURY | MD | 21804 | |
| LLOYD & SONS, BUDDY | | 816 ALBERT ST | | | | SALISBURY | MD | 21804 | |
| LLOYD, ADAM | | ADDRESS REDACTED | | | | | | | |
| LLOYD, ADAM | | ADDRESS REDACTED | | | | | | | |
| LLOYD, ADAM | | 103 MOUNTAIN RD | | | | SHERMANSDALE | PA | 00001-7090 | |
| LLOYD, ADAM FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, ALICE | | 8179 CASSIE RD | | | | JACKSONVILLE | FL | 32221 | |
| LLOYD, ALICIA ANN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, ALISA LLOYD MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, ANDRE QUINCY | | ADDRESS REDACTED | | | | | | | |
| LLOYD, BENJAMIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LLOYD, BONNIE | | 2155 WEST ST | APT  B | | | REDDING | CA | 96001 | |
| LLOYD, BRAD | | 1039 N SAINT LOUIS AVE | | | | TULSA | OK | 74106-5447 | |
| LLOYD, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| LLOYD, CHET ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LLOYD, CHRISTOPHER CARTER | | ADDRESS REDACTED | | | | | | | |
| LLOYD, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| LLOYD, CODY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, CRAYTON DANIEL | | ADDRESS REDACTED | | | | | | | |
| LLOYD, DAVID B | | ADDRESS REDACTED | | | | | | | |
| LLOYD, DOUGLAS WAYNE | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JAMAAL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JEFF | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JEREMY BLAKE | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JEREMY FRECH | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LLOYD, JOSEPH | | 111 BRICK RD | | | | AMHERST | VA | 24521 | |
| LLOYD, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LLOYD, KENNETH W | | 2405 CRYSTAL RIDGE RD | | | | RICHMOND | VA | 23233 | |
| LLOYD, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| LLOYD, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LLOYD, LATRICHA TC | | ADDRESS REDACTED | | | | | | | |
| LLOYD, LEONIE LAMAR | | ADDRESS REDACTED | | | | | | | |
| LLOYD, LISA | | 7500 WINNING COLORS COURT | | | | MIDLOTHIAN | VA | 23112 | |
| LLOYD, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, MATTHEW TRENT | | ADDRESS REDACTED | | | | | | | |
| LLOYD, MICHAEL ALDEN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, MICHAEL CHANCEY | | ADDRESS REDACTED | | | | | | | |
| LLOYD, MICHELLE | | 1135 BOYD AVE | | | | JOHNSTOWN | PA | 15905 | |
| LLOYD, MICHELLE J | | ADDRESS REDACTED | | | | | | | |
| LLOYD, PATRICIA | | 9234 SUSQUEHANNA DRIVE | | | | ASHLAND | VA | 23005 | |
| LLOYD, PATRICIA L | | ADDRESS REDACTED | | | | | | | |
| LLOYD, PAUL | | 4502 PARKDALE DR | | | | MIDLAND | TX | 79703-6943 | |
| LLOYD, ROBERT ADAM | | ADDRESS REDACTED | | | | | | | |
| LLOYD, RYAN | | 12901 LONG RIDGE RD | | | | KNOXVILLE | TN | 37922-0000 | |
| LLOYD, RYAN FOSTER | | ADDRESS REDACTED | | | | | | | |
| LLOYD, STEPHEN | | 13 PECAN RUN RADIAL | | | | OCALA | FL | 34472-0000 | |
| LLOYD, STEPHEN MONROE | | ADDRESS REDACTED | | | | | | | |
| LLOYD, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | | |
| LLOYD, STEVE | | 82 FAIRWAY DR | | | | HOWARD | OH | 43028 | |
| LLOYD, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LLOYD, SYLVIA | | 11616 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059 | |
| LLOYD, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| LLOYD, TRINA SMITH | | ADDRESS REDACTED | | | | | | | |
| LLOYD, WAYLLON | | 3408 CLUB HOUSE CT | | | | RICHMOND | VA | 23294-0000 | |
| LLOYD, ZACHARY T | | ADDRESS REDACTED | | | | | | | |
| LLOYDE, KIERRA ALEASE | | ADDRESS REDACTED | | | | | | | |
| LLOYDS APPLIANCE SERVICE | | 3 LORRAINE AVE | | | | BINGHAMTON | NY | 13905 | |
| LLOYDS FLORIST & NURSERY | | 8118 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| LLOYDS OF LONDON | | C/O AON LONDON | 8 DEVONSHIRE SQUARE | | | LONDON EC2M 4PL | | | |
| LLOYDS SERVICE CENTER | | W 225 INDIANA | | | | SPOKANE | WA | 99205 | |
| LLUBERES, FRANKLYN IGNACIO | | ADDRESS REDACTED | | | | | | | |
| LLUBERES, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| LM INDUSTRIAL INC | | 144 W LANDSTREET ROAD | | | | ORLANDO | FL | 32824 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | | PHOENIX | AZ | 850133526 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | | PHOENIX | AZ | 85013-35265 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 7 047E 003 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | | RIDGEFIELD PARK | NJ | 07047 | |
| LMR SILVERLAKE RETAIL PARTNERS | | PO BOX 2265 | | | | HOUSTON | TX | 77252-2265 | |
| LMS SATELLITE | | 2775 US RT 35 | | | | SOUTHSIDE | WV | 25187 | |
| LNC TV | | 613 WOODIS AVE | | | | NORFOLK | VA | 23510 | |
| LNL DISTRIBUTING CORP | | 235 ROBBINS LN | | | | SYOSSET | NY | 11791 | |
| LNR JEFFERSON LLC | | 1691 MICHIGAN AVE STE 130 | | | | MIAMI BEACH | FL | 33139 | |
| LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| LO BUE, GIOVANNI SALVATORE | | ADDRESS REDACTED | | | | | | | |
| LO, ALEXANDER C | | ADDRESS REDACTED | | | | | | | |
| LO, ANDY | | ADDRESS REDACTED | | | | | | | |
| LO, DARRICK M | | ADDRESS REDACTED | | | | | | | |
| LO, KINFONG MARIO | | ADDRESS REDACTED | | | | | | | |
| LO, KINFONGMARIO | | 23 N EARL ST | | | | SHIPPENSBURG | PA | 17257-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LO, LORZONE M | | ADDRESS REDACTED | | | | | | | |
| LO, PA | | ADDRESS REDACTED | | | | | | | |
| LO, RAY | | ADDRESS REDACTED | | | | | | | |
| LO, VICTORIA KIN YING | | ADDRESS REDACTED | | | | | | | |
| LO, YU YUEN | | ADDRESS REDACTED | | | | | | | |
| LOADHOLT, AIRELL DAVID | | ADDRESS REDACTED | | | | | | | |
| LOADHOLT, PETER C | | ADDRESS REDACTED | | | | | | | |
| LOADHOLT, QUIANNA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| LOADING DOCK EQUIPMENT CO INC | | PO BOX 789 | | | | MECHANICSVILLE | VA | 23111 | |
| LOAIZA, GRACIELA | | ADDRESS REDACTED | | | | | | | |
| LOAIZA, LUIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOAIZA, MARIO | | 15474 SW 28 AVE RD | | | | OCALA | FL | 34473 | |
| LOAIZA, NATALIE | | ADDRESS REDACTED | | | | | | | |
| LOAIZA, NATHAN BRETT | | ADDRESS REDACTED | | | | | | | |
| LOAN PRICING CORPORATION | | 135 W 50TH ST 13TH FLR | | | | NEW YORK | NY | 10020 | |
| LOAN, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| LOAN, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| LOATE, THATO | | ADDRESS REDACTED | | | | | | | |
| LOAY F DEHNEH | | 1610 SHADY RIDGE CT | | | | ORLANDO | FL | 32807-4265 | |
| LOAYZA, GREGORIO DARIO | | ADDRESS REDACTED | | | | | | | |
| LOAYZA, JEANETTE SONIA | | ADDRESS REDACTED | | | | | | | |
| LOBAO, THOMAS JAY | | ADDRESS REDACTED | | | | | | | |
| LOBAS, RONALD | | 2000 HASSELL RD APT 206 | | | | HOFFMAN ESTATES | IL | 60195-2331 | |
| LOBATO, CHERIESA BRIANN | | ADDRESS REDACTED | | | | | | | |
| LOBATO, MARVIN T | | 1204 FRANCES RD | | | | SAN PABLO | CA | 94806 | |
| LOBATO, MARVIN TORIVIO | | ADDRESS REDACTED | | | | | | | |
| LOBAZA, JAMESR R | | ADDRESS REDACTED | | | | | | | |
| LOBB, GEORGE | | RD 3 BOX 198 9 | | | | CLEARFIELD | PA | 16830 | |
| LOBB, RICHARD W | | 4230 DORNEY PARK RD APT 314 | | | | ALLENTOWN | PA | 18104-5713 | |
| LOBB, TRISH | | 13160 WEXFORD HOLLOW RD | | | | JACKSONVILLE | FL | 32224-0000 | |
| LOBDELL, GRANT DAVID | | ADDRESS REDACTED | | | | | | | |
| LOBDELL, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| LOBEL FINANCIAL CORP | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| LOBERTINI LANA | | 5815 E LA PALMA | NO 141 | | | ANAHEIM | CA | 92807 | |
| LOBETO, JOE | | 827 E DUVAL ST | | | | LA VERNE | CA | 91750 | |
| LOBIANCO, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOBIANCO, LAUREN | | ADDRESS REDACTED | | | | | | | |
| LOBIANCO, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | | |
| LOBISCH, MICHAEL WALTER | | ADDRESS REDACTED | | | | | | | |
| LOBISSER, JOEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOBISSER, JOEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOBO, ABE J | | ADDRESS REDACTED | | | | | | | |
| LOBO, JOHN M | | ADDRESS REDACTED | | | | | | | |
| LOBO, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LOBO, SHAUNN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOBO, STEVE | | ADDRESS REDACTED | | | | | | | |
| LOBOSCO, GINA | | ADDRESS REDACTED | | | | | | | |
| LOBOZZO, JOSH J | | ADDRESS REDACTED | | | | | | | |
| LOBRANO JR, JOE T | | 5550 CHARLES CITY RD | | | | HENRICO | VA | 23231 | |
| LOBRANO KINCAID & QUESADA | | SUITE 2100 76 S LAURA STREET | | | | JACKSONVILLE | FL | 32202 | |
| LOBSTER RECORDS | | PO BOX 1473 | | | | SANTA BARBARA | CA | 93102 | |
| LOBUE, DAVIDE | | ADDRESS REDACTED | | | | | | | |
| LOCADIA, CHRIS | | 8301 SW 44 PLACE | | | | DAVIE | FL | 33328 | |
| LOCAL 10 WPLG TV | ATTN CAROL DEMEO | 3401 W HALLANDALE BEACH BLVD | | | | PEMBROKE PARK | FL | 33023 | |
| LOCAL ACCESS INTERNET SVC CORP | | 1133 KRESKY AVENUE NO 102 | | | | CENTRALIA | WA | 98531 | |
| LOCAL CONNECTION INC | | 209 INDEPENDENCE AVE | | | | JOLIET | IL | 60433 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | THOMAS C BAILEY | | | AMELIA | VA | 23002 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | | | | AMELIA | VA | 23002 | |
| LOCAL MOVERS | | 840 S 39TH ST | | | | LINCOLN | NE | 68510 | |
| LOCAL SCHOOL DISTRICT TAXES | | DEPT 827607 PO BOX 8590 | | | | PHILADELPHIA | PA | 19101-9761 | |
| LOCAL SCHOOL DISTRICT TAXES | | LOCAL SCHOOL DISTRICT TAXES | STATE OF DELAWARE | | | PHILADELPHIA | PA | | |
| LOCAL TV & ELECTRONICS INC | | PO BOX 238 | 106 W WALTON | | | WILLARD | OH | 44890 | |
| LOCASCIO, ALFRED | | 120 WESTCHESER SQUARE | CITY MARSHAL | | | BRONX | NY | 10461 | |
| LOCASCIO, GASPARE | | 133 GOLFVIEW DR | | | | NORTHLAKE | IL | 60164-1616 | |
| LOCASTO, MATT | | ADDRESS REDACTED | | | | | | | |
| LOCASTRO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOCATELLI MOVING & STORAGE | | 1111 RIVER STREET | | | | SANTA CRUZ | CA | 95060 | |
| LOCH, MELANIE | | 5560 GLEN ERROL RD NW | | | | ATLANTA | GA | 30327-4852 | |
| LOCHARD, JEAN Y | | ADDRESS REDACTED | | | | | | | |
| LOCHARO, GREGORY | | 777 GRAND CANYON BLVD | | | | RENO | NV | 39502-0000 | |
| LOCHER, JESSICA N | | ADDRESS REDACTED | | | | | | | |
| LOCHMANN, JEFF LOWE | | ADDRESS REDACTED | | | | | | | |
| LOCHMANN, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| LOCHNER, RICHARD STANLEY | | ADDRESS REDACTED | | | | | | | |
| LOCHRIDGE PRIEST INC | | 225 LAKE AIR DRIVE | | | | WACO | TX | 76710 | |
| LOCHTE, TOM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOCICERO, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOCK & KEYS INC | | WOBURN MALL | | | | WOBURN | MA | 01801 | |
| LOCK & SECURITY INC, A | | PO BOX 56588 | | | | JACKSONVILLE | FL | 32241 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCK DOC INC | | 110 N STANDARD ST | | | | LONGVIEW | TX | 75604 | |
| LOCK DOC, THE | | PO BOX 770164 | | | | MEMPHIS | TN | 381770164 | |
| LOCK DOCTOR, A | | 508 N MADISON | | | | BLOOMINGTON | IL | 61701 | |
| LOCK DOCTOR, THE | | 1516 S GRAND AVE E | | | | SPRINGFIELD | IL | 62703 | |
| LOCK JOCK | | PO BOX 2573 | | | | COVINGTON | LA | 70434 | |
| LOCK JR , ALAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | | KANSAS CITY | MO | 64105 | |
| LOCK LINE LLC | | 7400 STATE LINE RD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOCK NET LLC | | 100 COURCHELLE DR | | | | NICHOLASVILLE | KY | 40356 | |
| LOCK SHOP INC, THE | | 73 560 A HWY 111 | | | | PALM DESERT | CA | 92260 | |
| LOCK SOUTH INC | | 1914 D BRASELTON HWY | | | | BUFORD | GA | 30519 | |
| LOCK SPECIALTY INC | | 1780 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8942 | |
| LOCK STOCK N BARREL | | 319 MAIN STREET NO 7 | | | | SALINAS | CA | 93901 | |
| LOCK, A | | 4750 S COLONY BLVD STE 116 | | | | THE COLONY | TX | 75056 | |
| LOCK, ARNETT | | ADDRESS REDACTED | | | | | | | |
| LOCK, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LOCK, COURTLAND JOHN | | ADDRESS REDACTED | | | | | | | |
| LOCK, ERICA | | 6 AUTUMN LEAF LANE | | | | DURHAM | NC | 27704-0000 | |
| LOCK, ERICA C | | ADDRESS REDACTED | | | | | | | |
| LOCKABY, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| LOCKAMERICA | | 2891 NW 2ND TERR | | | | POMPANO BEACH | FL | 33069 | |
| LOCKARD, ANTHONY | | 18611 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 | |
| LOCKARD, DONOVAN DEAN | | ADDRESS REDACTED | | | | | | | |
| LOCKARD, QUAINA DARNETTE | | ADDRESS REDACTED | | | | | | | |
| LOCKE JR , MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST 1000 CAPITAL CTR S | | | | INDIANAPOLIS | IN | 462040961 | |
| LOCKE REYNOLDS LLP | | PO BOX 7058 | | | | INDIANAPOLIS | IN | 46207 | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST STE 1900 | | | | INDIANAPOLIS | IN | 46204-1904 | |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | 201 N ILLINOIS ST 1900 | | | | INDIANAPOLIS | IN | 46204-1904 | |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | ATTN HOWARD R COHEN | 201 N ILLINOIS ST STE 1900 | PO BOX 44961 | | INDIANAPOLIS | IN | 46244-0961 | |
| LOCKE, ALEX LEE | | ADDRESS REDACTED | | | | | | | |
| LOCKE, ANTHONY DONNELL | | ADDRESS REDACTED | | | | | | | |
| LOCKE, BRANDON MARTIN | | ADDRESS REDACTED | | | | | | | |
| LOCKE, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| LOCKE, CHASITY | | 1804 HARRIER COURT | | | | DURHAM | NC | 27713-0000 | |
| LOCKE, CHASITY A | | ADDRESS REDACTED | | | | | | | |
| LOCKE, CURTIS GRANT | | ADDRESS REDACTED | | | | | | | |
| LOCKE, DARRELL P | | ADDRESS REDACTED | | | | | | | |
| LOCKE, DAVID EDWIN | | ADDRESS REDACTED | | | | | | | |
| LOCKE, DAVID KIETH | | ADDRESS REDACTED | | | | | | | |
| LOCKE, DORIS | | 1502 H AUTUMN HONEY CT | | | | RICHMOND | VA | 23229 | |
| LOCKE, GARY | | 5291 GUTHRIE COURT | | | | COLUMBUS | OH | 43207 | |
| LOCKE, GEORGE DARREL | | ADDRESS REDACTED | | | | | | | |
| LOCKE, GOLDIE A | | 900 INDUSTRIAL RD APT 304 | | | | OLD HICKORY | TN | 37138-3619 | |
| LOCKE, GREGORY | | A22 WELCHER AVE | | | | PEEKSKILL | NY | 10566 | |
| LOCKE, JACQUELINE K | | ADDRESS REDACTED | | | | | | | |
| LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| LOCKE, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOCKE, KATHLEEN | | 2570 SOUTH SHORES DR | | | | DECATUR | IL | 62521 | |
| LOCKE, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOCKE, LINDA JEAN | | ADDRESS REDACTED | | | | | | | |
| LOCKE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LOCKE, MICAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOCKE, PRISCILLA ROSE | | ADDRESS REDACTED | | | | | | | |
| LOCKE, ROBERT LYNDELL | | ADDRESS REDACTED | | | | | | | |
| LOCKE, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOCKE, STEPHANIE | | 1088 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086-0000 | |
| LOCKE, STEPHANIE KAREN | | ADDRESS REDACTED | | | | | | | |
| LOCKE, TYLER | | 41 STANMORE RD | | | | RICHMOND | VA | 23236 | |
| LOCKE, TYRONE KAVALLA | | ADDRESS REDACTED | | | | | | | |
| LOCKE, VINCENT M | | ADDRESS REDACTED | | | | | | | |
| LOCKE, WAYNE DAVID | | ADDRESS REDACTED | | | | | | | |
| LOCKE, WES | | ADDRESS REDACTED | | | | | | | |
| LOCKEE, JAKE W | | ADDRESS REDACTED | | | | | | | |
| LOCKEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOCKES | | 700 BLOUNTSTOWN HIGHWAY | | | | TALLAHASSEE | FL | 32304 | |
| LOCKES | | HEATING AND AIR COND INC | 700 BLOUNTSTOWN HIGHWAY | | | TALLAHASSEE | FL | 32304 | |
| LOCKETT, ARIELLE LORENE | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, CHERELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, CLARENCE D | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, JAMAAL CURTIS | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, JERRY DON | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, KINDELL D | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, LITISHA M | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, MAURICE | | 505 BENTON DR NO 9102 | | | | ALLEN | TX | 75013 | |
| LOCKETT, MAURICE MARQUETT | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, MICHAEL | | 3017 ROBIN HILL | | | | GARLAND | TX | 75044-0000 | |
| LOCKETT, NADRAIA SHARAA | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, OMAR E | | 420 COLETA DRIVE | | | | ANNISTON | AL | 36201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKETT, OMAR ENOS | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, ROBB | | 30 HOPLEAF TRAIL | | | | SAN ANTONIO | TX | 78256 | |
| LOCKETT, ROBB F | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, ROBINICA T | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, SEAN D | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, SHOTOIYA | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, TIA | | ADDRESS REDACTED | | | | | | | |
| LOCKETT, ZEB SHAH YAMIN | | ADDRESS REDACTED | | | | | | | |
| LOCKEY, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOCKEY, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| LOCKEY, VICKI | | 1294 SILVERLAKES BLVD | | | | NAPLES | FL | 34114-0000 | |
| LOCKHART TIRE | | 507 LOCKHART ST | | | | PITTSBURGH | PA | 15212 | |
| LOCKHART, BRANTLY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, CHASE ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, CHRIS W | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, FRANK | | 2762 E 45TH PLACE | | | | TULSA | OK | 74105 | |
| LOCKHART, JAMES | | 5144 CORA ST | | | | MILTON | FL | 32570 | |
| LOCKHART, JAMES HENRY | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JAMES I | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JAMES P | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JARED | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JONNY D | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, JUSTIN LYNN | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, KEITH | | 1410 WENONA | | | | BAY CITY | MI | 48706- | |
| LOCKHART, LONDON CHANTAL | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MARCUS ALAN | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MICHAEL PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, MISTY ROSE | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, OMEGA AARON | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, REBECCA | | 16 CRYSTAL DR | | | | BUCKHANNON | WV | 26201 | |
| LOCKHART, ROBIN J | | 3308 WATERLOO AVE | | | | MUSKESON | MI | 49444 | |
| LOCKHART, TAYLOR STUART | | ADDRESS REDACTED | | | | | | | |
| LOCKHART, THOMAS EARL | | ADDRESS REDACTED | | | | | | | |
| LOCKHEART, TAMBRA LEEANN | | ADDRESS REDACTED | | | | | | | |
| LOCKIE, JONATHAN V | | ADDRESS REDACTED | | | | | | | |
| LOCKLAIR, RHONDA | | 223 JOHN AVE | | | | GREENVILLE | NC | 27858-4113 | |
| LOCKLAND, REBECCA L | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, DANIEL LEN | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, DAVID RANDALL | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, GORDEN | | 995 EL RANCHO DRIVE | | | | LIVERMORE | CA | 94550 | |
| LOCKLEAR, HEIDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, JASON | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, JEREMY ELIAS | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, JESSICA LEANN | | ADDRESS REDACTED | | | | | | | |
| LOCKLEAR, SHAMAR ANTON | | ADDRESS REDACTED | | | | | | | |
| LOCKLEY, DESIREE KITTY | | ADDRESS REDACTED | | | | | | | |
| LOCKLEY, EDWARD | | 8429 COTTINGHAM CRT | | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD | | 8429 SCOTTINGHAM COURT | | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD A | | ADDRESS REDACTED | | | | | | | |
| LOCKLEY, HENRY | | ADDRESS REDACTED | | | | | | | |
| LOCKLEY, LASHAWN M | | ADDRESS REDACTED | | | | | | | |
| LOCKLEY, MIRANDA J | | 215 N HIGH ST | | | | NEWTON | KS | 67114-3515 | |
| LOCKLIN, KIMBERLY ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| LOCKLIN, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LOCKLY, RON | | 445 APPLEYARD DR | | | | TALLAHASSEE | FL | 32304 | |
| LOCKMAN, ANZOR SAM | | ADDRESS REDACTED | | | | | | | |
| LOCKMASTERS INC | | 810 SOUTH ST | | | | PEEKSKILL | NY | 10566 | |
| LOCKMILLER, NICOLE | | 5900 ABLETTE AVE | | | | LAS VEGAS | NV | 89122 | |
| LOCKMOBILE INC | | 1401A GREENBRIAR PKY | | | | GULF BREEZE | FL | 32561 | |
| LOCKNER, KEITH ALLYN | | ADDRESS REDACTED | | | | | | | |
| LOCKO, SEAN | | ADDRESS REDACTED | | | | | | | |
| LOCKREM, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LOCKREM, NATHANIEL | | 11410 MOONRIDGE DR | | | | CHARLOTTE | NC | 28226 | |
| LOCKREY, JORDAN | | ADDRESS REDACTED | | | | | | | |
| LOCKRIDGE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| LOCKS PLUS | | 15717 E GALE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKS PLUS | | 15717 GALE AVE | | | | HACIENDA HEIGHTS | CA | 91745-1519 | |
| LOCKSAFE SYSTEMS | | 326 WALNUT | | | | FORT COLLINS | CO | 80524 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKSLEY GROUP LTD, THE | | 1011 SWARTHMORE AVE STE 2 | | | | PACIFIC PALISADES | CA | 90272 | |
| LOCKSMITH CENTRAL | | 1291 HAYS ST SUITE 242 | | | | SAN LEANDRO | CA | 94577 | |
| LOCKSMITH CO | | PO BOX 1504 | | | | WOODSTOCK | GA | 30188 | |
| LOCKSMITH EXPRESS | | 6755 MIRA MESA BLVD STE 123 102 | | | | SAN DIEGO | CA | 92121 | |
| LOCKSMITH INC | | PO BOX 120273 | | | | ARLINGTON | TX | 76012 | |
| LOCKSMITH SERVICES OF TYLER | | PO BOX 7397 | | | | TYLER | TX | 75711 | |
| LOCKSMITHS INC, THE | | 501 W MT HOPE | | | | LANSING | MI | 48910-9058 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | | ALBANY | FL | 31707 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | | ALBANY | GA | 31707 | |
| LOCKSMYTH SHOPPE, THE | | PO BOX 6746 | | | | TALLAHASSEE | FL | 32314 | |
| LOCKSO, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOCKTRONIX FIRETRONIX | | 4110 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 | |
| LOCKWICH, RONALD P | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD CLERK, ROBERT E | | 201 SE 6TH STREET | PARKING DIVISION | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD CLERK, ROBERT E | | PARKING DIVISION | | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD ELECTRIC | | PO BOX 2866 | | | | SAN ANSELMO | CA | 94979 | |
| LOCKWOOD, ALISHA D | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, BILLY M | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, CECIL DAVID | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, CHRISTIAN TYLER | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, DANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, DARIAN J | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, HEATHER | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, JAMES | | 16931 BOULDER OAKS DR | | | | RAMONA | CA | 92065 | |
| LOCKWOOD, JASON PERRY | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, PHILIP AARON | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, TALICIA | | 2265 POINSETTIA CIRCLE | | | | BRUNSWICK | GA | 31520-0000 | |
| LOCKWOOD, TALICIA R | | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| LOCOCO HOUSE II INC | | 1309 NORTH FIFTH STREET | | | | ST CHARLES | MO | 63301 | |
| LOCONSOLE, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOCONTE, RALPH | | 24532 CHRISTINA COURT | | | | LAGUNA HILLS | CA | 92653 | |
| LOCUS ONE COMMUNICATIONS INC | | 4496 SOUTHSIDE BLVD | STE 101 | | | JACKSONVILLE | FL | 32216 | |
| LOCUS ONE COMMUNICATIONS INC | | STE 101 | | | | JACKSONVILLE | FL | 32216 | |
| LOCUST RUN PALLET | | RR2 BOX 193A | | | | THOMPSONTOWN | PA | 170949785 | |
| LOCY, JACOB | | ADDRESS REDACTED | | | | | | | |
| LOCY, MATTHEW ALLAN | | ADDRESS REDACTED | | | | | | | |
| LODATI, ANGELO | | ADDRESS REDACTED | | | | | | | |
| LODATO, DOMINIC | | 1810 N 72ND CT | | | | ELMWOOD PARK | IL | 60707-3701 | |
| LODATO, GREG | | 20 SHARI DR | | | | MARLBORO | NY | 12542-5619 | |
| LODATO, JANNETTE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LODEN, JAMES | | ADDRESS REDACTED | | | | | | | |
| LODGE, DONALD | | 4639 S/ BECK AVE | | | | TEMPE | AZ | 85282 | |
| LODGE, FRANK GEORGE | | ADDRESS REDACTED | | | | | | | |
| LODGE, MERTRICE L | | 2585 WESTCHESTER DR | | | | EAST POINT | GA | 30344-2055 | |
| LODGE, STEPHEN | | 2811 WELSH RD | | | | PHILADELPHIA | PA | 19152-1605 | |
| LODGE, STEPHEN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LODGING SOURCE LLC | | PO BOX 744 | | | | MT PLEASANT | SC | 29465-0744 | |
| LODI METALS INC | | PO BOX 67 | | | | LODI | OH | 44254 | |
| LODIGKEIT, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LODING, JEFF | | 8856 GUESS ST | | | | ROSEMEAD | CA | 91770 | |
| LODISPOTO, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| LODOLA & SONS INC, P J | | 373 S MAIN ST | | | | WINDSOR LOCKS | CT | 06096-2839 | |
| LODUCA, SALVATOR | | 13567 CHESTNUT LN | | | | TAYLOR | MI | 48180-6350 | |
| LOE, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOEB & LOEB LLP | ATTN JASON BLUMBERG | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| LOEB LIGHTING SERVICES INC | | 906 BURR AVENUE | | | | COLUMBUS | OH | 43212 | |
| LOEB, STEVEN B | | 21 KEYSTONE DR | | | | GAITHERSBURG | MD | 20878-1877 | |
| LOEBBECKE, HARRISON GEORGE | | ADDRESS REDACTED | | | | | | | |
| LOEBE, GEOFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| LOEBE, MARK ISACC | | ADDRESS REDACTED | | | | | | | |
| LOEBLICH, KURT DIETER | | ADDRESS REDACTED | | | | | | | |
| LOECHER, SUSAN | | 6429 CENTURY WAY NO 1 | | | | NEW PORT RICHEY | FL | 34653-2661 | |
| LOEFFLER, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOEFFLER, DAVID | | PO BOX 841 | | | | FALL CITY | WA | 98024 | |
| LOEFFLER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOEHMAN, CHRISTOPHER | | 4106 N HAMLIN AVE NO 3 | | | | CHICAGO | IL | 60618 | |
| LOEHMAN, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | | RICHMOND | VA | 232204633 | |
| LOEHR, JASON C | | ADDRESS REDACTED | | | | | | | |
| LOEPER, GEOFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| LOEPP, ROBERT | | 9333 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4717 | |
| LOERA, ARLENE VANESSA | | ADDRESS REDACTED | | | | | | | |
| LOERA, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LOERA, CORRINA | | 3304 TEMPLE ST | | | | MUSKEGON | MI | 49444-2736 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOERA, JESSIE | | ADDRESS REDACTED | | | | | | | |
| LOERA, JESSIE LEE DEAN | | ADDRESS REDACTED | | | | | | | |
| LOERA, JUAN | | 184 N FLORENCE AVE | | | | TULSA | OK | 74110-5524 | |
| LOERA, JUAN D | | ADDRESS REDACTED | | | | | | | |
| LOERAKKER, JOSH | | ADDRESS REDACTED | | | | | | | |
| LOERZEL, DAVID W | | 547 S CHASE AVE | | | | LOMBARD | IL | 60148-2930 | |
| LOESCH, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LOESCH, KENNETH CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LOESCH, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOESCHE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| LOESCHE, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LOEW, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| LOEWEN, ERIK | | ADDRESS REDACTED | | | | | | | |
| LOEWEN, GABRIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| LOEWEN, RYAN J | | ADDRESS REDACTED | | | | | | | |
| LOEWENS | | 225 E RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | |
| LOEWENTHAL, JOE | | 18634 ARYSHIRE CIRCLE | | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWENTHAL, JOE | | 18634 AYRSHIRE CIRCLE | | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWS HOTELS | | 6800 LAKEWOOD PLAZA DR | | | | ORLANDO | FL | 32819 | |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| LOFARO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOFTUS BROWN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | | FAYETTEVILLE | NC | 28301 | |
| LOFGREN, CHRISTINE SANDRA | | ADDRESS REDACTED | | | | | | | |
| LOFGREN, RACHEL HOPE | | ADDRESS REDACTED | | | | | | | |
| LOFLAND APPRAISAL OFFICES | | 5245 TABOR ST | | | | ARVADA | CO | 80002 | |
| LOFLAND APPRAISAL OFFICES | | 5440 WARD RD | SUITE 220 | | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | SUITE 220 | | | | ARVADA | CA | 80002 | |
| LOFLAND, BRAD C | | ADDRESS REDACTED | | | | | | | |
| LOFORTE, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| LOFQUIST, IAN DEMIAN | | ADDRESS REDACTED | | | | | | | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW RD | | | | FELTON | CA | 95018 | |
| LOFTHOUSE, ASHLEIGH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOFTHOUSE, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| LOFTIN II, JOHN | | ADDRESS REDACTED | | | | | | | |
| LOFTIN, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| LOFTINII, JOHN | | 4800 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707-0000 | |
| LOFTIS, JAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOFTIS, JASON | | 1332 PALOS VERDES DR NO 6 | | | | SAN MATEO | CA | 94403-3134 | |
| LOFTIS, JIM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LOFTIS, JIMMIE R | | 10617 LUMBERJACK CT | | | | GLEN ALLEN | VA | 23060 | |
| LOFTIS, JOHN T | | ADDRESS REDACTED | | | | | | | |
| LOFTLAND, CHARLES LEE | | ADDRESS REDACTED | | | | | | | |
| LOFTMAN, ADAM | | 154 TIMBER RIDGE DRIVE | | | | STATEN ISLAND | NY | 10306-0000 | |
| LOFTMAN, ADAM | ADAM LOFTMAN | 1322 E 14 ST | | | | BROOKLYN | NY | 11230 | |
| LOFTMAN, ADAM NATHAN | | ADDRESS REDACTED | | | | | | | |
| LOFTON, BRYANT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOFTON, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOFTON, EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| LOFTON, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOFTON, JAMES WALTER | | ADDRESS REDACTED | | | | | | | |
| LOFTON, KIM | | 2109 HEATHER DOWNS LANE | | | | CLAYTON | NC | 27520 | |
| LOFTON, KIM E | | ADDRESS REDACTED | | | | | | | |
| LOFTON, NED EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOFTON, RODNEY LABAROB | | ADDRESS REDACTED | | | | | | | |
| LOFTON, SPENCER CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LOFTON, TYIESHA C | | ADDRESS REDACTED | | | | | | | |
| LOFTON, ZACHARY AARON | | ADDRESS REDACTED | | | | | | | |
| LOFTSTROM, MARK V | | PO BOX 491084 | | | | BLAINE | MN | 55449 | |
| LOFTUS, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | | |
| LOFTUS, JEFFREY | | 398 MONUMENT AVE | | | | WYOMING | PA | 18644-0000 | |
| LOFTUS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOFTUS, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOFTUS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LOFTUS, TIM | | ADDRESS REDACTED | | | | | | | |
| LOFTY, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| LOGAGLIO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOGAN COLLEGE BOOK STORE, JOHN | | GREENBRIAR RD | | | | CARTERVILLE | IL | 62918 | |
| LOGAN COLLEGE, JOHN A | | 700 LOGAN COLLEGE RD | COORDINATOR BUSINESS SVCS | | | CARTERVILLE | IL | 62918 | |
| LOGAN GERALDINE | | 2402 SHELIA DR | | | | GREENSBORO | NC | 27406 | |
| LOGAN HEATING & AIR INC | | PO BOX 11064 | BETHABARA STATION | | | WINSTON SALEM | NC | 27116-1064 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | | CHARLOTTE | NC | 282601108 | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | | KETTERING | OH | 45420146 | |
| LOGAN NANCY L | | 12755 MILL RIDGE DRIVE | NO 114 | | | CYPRESS | TX | 77429-3000 | |
| LOGAN STEWART, CIARA | | ADDRESS REDACTED | | | | | | | |
| LOGAN, ALEA | | ADDRESS REDACTED | | | | | | | |
| LOGAN, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| LOGAN, ANDREW | | 1081 ELLOREE COURT | | | | VIRGINIA BEACH | VA | 23464-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | | |
| LOGAN, ANTHONY RAY | | ADDRESS REDACTED | | | | | | | |
| LOGAN, BRENT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| LOGAN, CAMERON | | ADDRESS REDACTED | | | | | | | |
| LOGAN, CHRISTINA MOZELLE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, COLLIN | | 744 WEST PHILADELPIA ST | | | | YORK | PA | 17401 | |
| LOGAN, COLLIN P | | ADDRESS REDACTED | | | | | | | |
| LOGAN, CULLEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, DAIJA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, DARRAH GERMAINE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, DENNIS N & GLORIA F | | 3624 AUSTIN ST SE | | | | WASHINGTON | DC | 20020 | |
| LOGAN, DESMOND WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOGAN, DIAMOND CHERIE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, DIANE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, DWAYNE L | | ADDRESS REDACTED | | | | | | | |
| LOGAN, ERIC | | ADDRESS REDACTED | | | | | | | |
| LOGAN, GARRETT | | ADDRESS REDACTED | | | | | | | |
| LOGAN, GENISE DORA | | ADDRESS REDACTED | | | | | | | |
| LOGAN, GERALD J | | 3600 S PIERCE ST APT 6 207 | | | | LAKEWOOD | CO | 80235-2348 | |
| LOGAN, GERALDINE O | | ADDRESS REDACTED | | | | | | | |
| LOGAN, HUBERT LYNCOLN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JACK H | | 517 S CLARK ST | | | | MOBERLY | MO | 65270-1757 | |
| LOGAN, JAMES | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JAMES | | 6640 AKERS MILL RD | 1021 | | | ATLANTA | GA | 30339-0000 | |
| LOGAN, JAMES BRANDON | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JESSE | | P O BOX 390693 | | | | KEAHOU | HI | 96739 | |
| LOGAN, JESSE K | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JONATHAN JAMAR | | ADDRESS REDACTED | | | | | | | |
| LOGAN, JOSHUA | | 42 POPE HILL RD | | | | MILTON | MA | 02186-0000 | |
| LOGAN, JOSHUA JORDAN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, KAYTRINA Y | | ADDRESS REDACTED | | | | | | | |
| LOGAN, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, KRIS | | ADDRESS REDACTED | | | | | | | |
| LOGAN, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOGAN, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| LOGAN, MELISSA KAPRI | | ADDRESS REDACTED | | | | | | | |
| LOGAN, MICHAEL | | 23 THORNELL AVE | | | | WALPOLE | MA | 02032 | |
| LOGAN, MICHAEL MARZETTE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOGAN, RANDAL | | 9662 GOLF TER APT 2W | | | | DES PLAINES | IL | 60016-1940 | |
| LOGAN, RANDAL DAVID | | ADDRESS REDACTED | | | | | | | |
| LOGAN, RENNKA DEVI | | ADDRESS REDACTED | | | | | | | |
| LOGAN, RICARDO JORDAN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, ROBERT D SR | | 2 W HINCKLEY AVE | | | | RIDLEY PARK | PA | 19078-2103 | |
| LOGAN, RON | | 1942 2ND ST NW | | | | WASHINGTON | DC | 20001-1625 | |
| LOGAN, RONALD | | 11093 RAYMOND RD | | | | MORENO VALLEY | CA | 92555-6588 | |
| LOGAN, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| LOGAN, SANDRA E | | 1200 WATERSIDE B DR 24 | | | | RESTON | VA | 20194 | |
| LOGAN, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOGAN, TERRI | | 3863 OVERLOOK DR | | | | TALLAHASSEE | FL | 32311-7874 | |
| LOGAN, TIMM | | ADDRESS REDACTED | | | | | | | |
| LOGAN, TOM EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOGAN, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| LOGAN, TRACY | | 702 INDIAN PAINT DR | | | | MESQUITE | TX | 75149 | |
| LOGAN, ZACH W | | ADDRESS REDACTED | | | | | | | |
| LOGANS REFRIG & APPLIANCE SVC | | 51 S GALLOWAY STREET | | | | XENIA | OH | 45385 | |
| LOGEL, BRIAN | | 4724 MCCLELLAND AVE | | | | ERIE | PA | 16510 | |
| LOGEMAN, JOHN C | | ADDRESS REDACTED | | | | | | | |
| LOGGIA, DENISE | | 155 EDWARD CT | | | | TRACY | CA | 95376 | |
| LOGGINS, ALISHIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOGGINS, BRINTON KYLE | | ADDRESS REDACTED | | | | | | | |
| LOGGINS, COREY EUGENE | | ADDRESS REDACTED | | | | | | | |
| LOGGINS, DEWEY | | 1379 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044-2205 | |
| LOGGINS, EDWARD JR | | 1121 AMHERST LN | | | | UNIVERSITY PARK | IL | 60466-3207 | |
| LOGGINS, LARRY W | | 5210 MERCEDES AVE | | | | DALLAS | TX | 75206 | |
| LOGGINS, LAWTON D | | 6969 MCCULLUM BLVD | | | | DALLAS | TX | 75252 | |
| LOGHRY, AARON C | | ADDRESS REDACTED | | | | | | | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | | INVER GROVE | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS | | LOGIC INFORMATION SYSTEMS INC | 5814 BLACKSHIRE PATH | | | INVER GROVE | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS INC | WILLIAM SZLAIUS | 5814 BLACKSHIRE PATH | | | | INNER GROVE | MN | 55076 | |
| LOGIC RADIOLOGY PC | | PO BOX 309 | | | | PICKENS | SC | 29671 | |
| LOGIC WORKS INC | | 111 CAMPUS DR | | | | PRINCETON | NJ | 08540 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGICA | | PO BOX 3500 19 | | | | BOSTON | MA | 02241 | |
| LOGIER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOGINOV, SERGIY S | | ADDRESS REDACTED | | | | | | | |
| LOGITECH | | 1025 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673 | |
| LOGISTECH | | PO BOX 5523 | | | | SAN CLEMENTE | CA | 92674 | |
| LOGISTICK | | PO BOX 1046 | | | | NOTRE DAME | IN | 465561046 | |
| LOGISTICS HORIZONS | | 201 ROUTE 17 NORTH STE 300 | | | | RUTHERFORD | NJ | 07070 | |
| LOGISTICS STAFFING | | 5155 HAMPTON PLACE | | | | SAGINAW | MI | 48604 | |
| LOGISTICS TRAINING SYSTEMS | | 12850 SR84 NO 20 9 | | | | DAVIE | FL | 33325 | |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | | 640 DUNKELD COURT | | | | SEVERNA PARK | MD | 21146 | |
| LOGITECH INC | ATTN JANICE KIRK | 6505 KAISER DR | | | | FREMONT | CA | 94555 | |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | | CHICAGO | IL | 60674-1376 | |
| LOGIUDICE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOGIUDICE, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOGIUDICE, TYLER R | | ADDRESS REDACTED | | | | | | | |
| LOGNION, BRANDON | | ADDRESS REDACTED | | | | | | | |
| LOGO APPAREL | | 5445 DESERT POINT DR A | | | | LAS VEGAS | NV | 89118 | |
| LOGO SOLUTIONS | | 4520 56TH STREET WEST | | | | BRADENTON | FL | 34210 | |
| LOGOBUY INC | | PO BOX 422116 | | | | ATLANTA | GA | 30342 | |
| LOGOMOTION INC | | 7300 PEARL ST STE 200 | | | | BETHESDA | MD | 20814 | |
| LOGOTAEAO, MARCUS KEAUPONI | | ADDRESS REDACTED | | | | | | | |
| LOGRONO, EMILIO DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| LOGSDON, ERIK J | | ADDRESS REDACTED | | | | | | | |
| LOGSDON, JEFFERY KENNETH | | ADDRESS REDACTED | | | | | | | |
| LOGSDON, JIM | | ADDRESS REDACTED | | | | | | | |
| LOGSDON, REBECCA | | 4600 ORLEANS CT | | | | LOUISVILLE | KY | 40272 | |
| LOGSDON, REBECCA L | | ADDRESS REDACTED | | | | | | | |
| LOGSTON, DANIAL KERRY | | ADDRESS REDACTED | | | | | | | |
| LOGUE INC, GEORGE E | | 120 SOUTH ARCH STREET | | | | MONTOURSVILLE | PA | 17754 | |
| LOGUE, ALICE | | 2262 W RIVERVIEW AVE | | | | DECATUR | IL | 62522 2619 | |
| LOGUE, CHADD HUNTER | | ADDRESS REDACTED | | | | | | | |
| LOGUE, ERIC K | | ADDRESS REDACTED | | | | | | | |
| LOGUE, JAMES | | 21071 GARY DR | | | | HAYWARD | CA | 94546 | |
| LOGUE, JIM | | 5224 HARFORD RD | | | | BALTIMORE | MD | 21214-2621 | |
| LOGUE, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| LOGUE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOGUE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOGUE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOGUE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOGUZZO, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| LOGWOOD, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | | |
| LOH, BRYAN | | ADDRESS REDACTED | | | | | | | |
| LOH, JESHUA | | ADDRESS REDACTED | | | | | | | |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | | HILLSBORO | MO | 63050 | |
| LOHMAN, COREY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOHMAN, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOHMAN, RYAN CHASE | | ADDRESS REDACTED | | | | | | | |
| LOHMAR, HANS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOHR ELECTRIC | | 3291 PARSLEY MILL ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| LOHR, JAZMINE L | | ADDRESS REDACTED | | | | | | | |
| LOHR, JESSI LIDA | | ADDRESS REDACTED | | | | | | | |
| LOHR, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| LOHR, RONALD EVAN | | ADDRESS REDACTED | | | | | | | |
| LOHR, SAMUEL PETER | | ADDRESS REDACTED | | | | | | | |
| LOHRE, ASHLEY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LOHSL, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOHUIZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LOIACONO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOIACONO, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| LOIEDERMAN ASSOCIATES INC | | 1390 PICCARD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| LOIES, BRENT | | ADDRESS REDACTED | | | | | | | |
| LOINES, JEFFREY CAMERON | | ADDRESS REDACTED | | | | | | | |
| LOIS GARDA | GARDA LOIS | 99 HORIZON VIEW DR | | | | FARMINGVILLE | NY | 11738-3035 | |
| LOISEAU, DEREK J | | ADDRESS REDACTED | | | | | | | |
| LOISEAU, EMIL KEVIN | | ADDRESS REDACTED | | | | | | | |
| LOISELE, MARK | | 15 VILLAGE CR WAY | | | | MANCHESTER | NH | 03102-0000 | |
| LOISELLE, JHINELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| LOISELLE, TYLER MARK | | ADDRESS REDACTED | | | | | | | |
| LOK PRO LOCKSMITH PROF SERVICES | | 822 S HARRISON ST | | | | OLATHE | KS | 66061 | |
| LOK, LUCAS SEAN | | ADDRESS REDACTED | | | | | | | |
| LOKEN, BRYCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOKESAK, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| LOKEY, PATRICK CARTER | | ADDRESS REDACTED | | | | | | | |
| LOKHEE, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LOKHEE, KATHLEEN | | 1863 10TH ST | | | | SANTA MONICA | CA | 90404-0000 | |
| LOKIS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOLAS BOX LUNCHES | | 4010 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| LOLL, SHARLENE | | 12500 N BUDD RD | | | | BURT | MI | 48417-9421 | |
| LOLLEY, JENICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOLLEY, SETH E | | ADDRESS REDACTED | | | | | | | |
| LOLLIE, LATRECIA JOLINE | | ADDRESS REDACTED | | | | | | | |
| LOLLIS, EMORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOLLY JR , RONALD EVERETT | | ADDRESS REDACTED | | | | | | | |
| LOLO, LESLIE | | ADDRESS REDACTED | | | | | | | |
| LOLOGO, JORDON | | 5 BARTON PLACE | | | | PACIFICA | CA | 94044-0000 | |
| LOLOGO, JORDON POUTOA | | ADDRESS REDACTED | | | | | | | |
| LOMA COMMERCE CENTER LLC | | 10509 VISTA SORRENTO PKY | STE 210 | | | SAN DIEGO | CA | 92121 | |
| LOMA COMMERCE CENTER LLC | | PO BOX 4800 | UNIT NO 59 | | | PORTLAND | OR | 97208-4800 | |
| LOMA VISTA JANITORIAL SUPPLY | | 2851 S PALMA DRIVE NO M | | | | VENTURA | CA | 93003 | |
| LOMAN, ERMA W | | ADDRESS REDACTED | | | | | | | |
| LOMAN, THELMA | | 5956 LIEBERMAN | | | | COVINGTON | KY | 41015 | |
| LOMAS, BRADLEY P | | 20817 WENDY DR | | | | TORRANCE | CA | 90503 | |
| LOMAS, DARREN JAMES | | ADDRESS REDACTED | | | | | | | |
| LOMAX SPELLER, TIRAND | | ADDRESS REDACTED | | | | | | | |
| LOMAX, BRANFORD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOMAX, CORNELIA NATASHA | | ADDRESS REDACTED | | | | | | | |
| LOMAX, GEORGE L | | ADDRESS REDACTED | | | | | | | |
| LOMAX, JEROB TYLER | | ADDRESS REDACTED | | | | | | | |
| LOMAX, JERRY | | 704 BAY POINT DR | | | | GALLATIN | TN | 37066-4408 | |
| LOMAX, MICELI EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOMAX, ROBERT R | | PO BOX 2464 | | | | COLUMBUS | GA | 31902 | |
| LOMAX, RYAN | | ADDRESS REDACTED | | | | | | | |
| LOMAX, SARAH MAE | | ADDRESS REDACTED | | | | | | | |
| LOMAX, SIMONE S | | ADDRESS REDACTED | | | | | | | |
| LOMBA, RAFAEL ALEX | | ADDRESS REDACTED | | | | | | | |
| LOMBA, TERRI R | | ADDRESS REDACTED | | | | | | | |
| LOMBARD, JEFF | | ADDRESS REDACTED | | | | | | | |
| LOMBARD, JOEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| LOMBARD, SCOTT DAVID | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, ANN | | 6692 SYLVAN WOODS DRIVE | | | | SANFORD | FL | 32771 | |
| LOMBARDI, ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, ANTHONY | | PO BOX 5075 | | | | ESSEX JUNCTION | VT | 00000-5453 | |
| LOMBARDI, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, BRYCE P | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, DONALD | | 55A MIDDLESEX AVE | | | | METUCHEN | NJ | 08840 | |
| LOMBARDI, EDWARD | | 2282 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | |
| LOMBARDI, EDWARD L | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, LAUREN ANN | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, LUIS GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, MELISSA J | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, SAMUEL FRANK | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LOMBARDI, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO & ASSOCIATES | | 6482 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| LOMBARDO, AARON VINCENT | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, FREDERICK FRANK | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, JERRY | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, PATRICIA | | 90 DUNDEE DRIVE | | | | ROCHESTER | NY | 14626 | |
| LOMBARDO, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, SALVATORE AMERICO | | ADDRESS REDACTED | | | | | | | |
| LOMBARDO, SANTO | | 101 ISERNIA AVE | | | | STATEN ISLAND | NY | 10306 | |
| LOMBARDOZZI, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LOMBARDY OVERHEAD DOOR | | 734 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109 | |
| LOMBARDY, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| LOMBAS, LANIE G | | 644 COLONIAL LN APT 3 | | | | DES PLAINES | IL | 60016-5650 | |
| LOMBNESS, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOMBRANA, JOSEPH | | 1950 W OCOTILLO RD | | | | PHOENIX | AZ | 85015-0000 | |
| LOMBRANA, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | | |
| LOMELI, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LOMELI, ALEJANDRO | | 37352 BANKSIDE DR | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| LOMELI, AXEL | | 4507 10TH ST | | | | GUADALUPE | CA | 93434-1439 | |
| LOMELI, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LOMELI, JON P | | ADDRESS REDACTED | | | | | | | |
| LOMELI, JON PETER | | ADDRESS REDACTED | | | | | | | |
| LOMELI, JULIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOMELI, MIRIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOMELINO, MELODY RAE | | ADDRESS REDACTED | | | | | | | |
| LOMINGER LIMITED INC | | 5320 CEDAR LAKE RD S | | | | MINNEAPOLIS | MN | 55416-1643 | |
| LOMITA, CITY OF | | 24300 NARBONNE AVE | | | | LOMITA | CA | 90717 | |
| LOMMIE, BLACKMON | | 34014 DEER CREEK WAY | | | | MAGNOLIA | TX | 77355-3322 | |
| LOMONACO, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| LOMORIELLO, SARA | | 27 DEBRAGGA AVE | | | | EAST MORICHES | NY | 11940-1416 | |
| LOMPOC RECORD | | PAUL HOGUE | 3200 SKYWAY DRIVE | | | SANTA MARIA | CA | 93456 | |
| LON, DANIEL DINA | | ADDRESS REDACTED | | | | | | | |
| LONABERGER, JOSHUA GREGG | | ADDRESS REDACTED | | | | | | | |
| LONCZKOWSKI, DANIELLE CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LONDENBERG, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| LONDER, DREW AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LONDON BRIDGE GROUP | | PO BOX 105515 | | | | ATLANTA | GA | 303485515 | |
| LONDON BRIDGE GROUP | | PO BOX 530103 | DEPT G 0035 | | | ATLANTA | GA | 30353-0103 | |
| LONDON CENTER SCHOOL | | 672 S LAFAYETTE PARK PL | STE 35 | | | LOS ANGELES | CA | 90057 | |
| LONDON CITY TREASURER | | LONDON | | | | ONTARIO | | N6A 56 | CANADA |
| LONDON CITY TREASURER | | PO BOX 5256 | REALTY TAX SECTION | | | LONDON | ON | N6A 5M6 | CANADA |
| LONDON LIMOUSINES INC | | 4641 RATLIFF LANE | | | | DALLAS | TX | 75248 | |
| LONDON TEMPORARY SERVICES | | 3250 WILSHIRE BLVD | STE 1503 | | | LOS ANGELES | CA | 90010 | |
| LONDON TEMPORARY SERVICES | | STE 1503 | | | | LOS ANGELES | CA | 90010 | |
| LONDON, A | | 8333 LAKE DRIVE L407 | | | | MIAMI | FL | 33166-7822 | |
| LONDON, APRIL | | 65 UNION BETHEL RD | | | | HAMPSTEAD | NC | 28443-0000 | |
| LONDON, APRIL NASHELL | | ADDRESS REDACTED | | | | | | | |
| LONDON, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| LONDON, DONDRICK | | ADDRESS REDACTED | | | | | | | |
| LONDON, ERIC KENTON | | ADDRESS REDACTED | | | | | | | |
| LONDON, JACOB | | ADDRESS REDACTED | | | | | | | |
| LONDON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| LONDON, JOHN | | 2723 ROSCOMMON DR | | | | MURFREESBORO | TN | 37128 | |
| LONDON, JULIA RICHELLE | | ADDRESS REDACTED | | | | | | | |
| LONDON, LATOYA S | | ADDRESS REDACTED | | | | | | | |
| LONDON, LAURENEE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| LONDON, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| LONDON, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| LONDON, RYAN | | 3319 NEAL BOYCE RD | | | | MONROE | NC | 28110-7700 | |
| LONDON, RYAN | | 5849 C CENTURY OAK DR | | | | FAYETTEVILLE | NC | 28304 | |
| LONDON, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| LONDON, WENDELL ALVIN | | ADDRESS REDACTED | | | | | | | |
| LONDONO, ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| LONDONO, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | | |
| LONDONO, CARLOS O | | ADDRESS REDACTED | | | | | | | |
| LONDONO, EDWIN | | ADDRESS REDACTED | | | | | | | |
| LONDONO, GERMAN | | 50 MILDRED DR | UNIT B | | | FORT MYERS | FL | 33901 | |
| LONDONO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LONDONO, MARIA I | | 9000 NEW DELHI PL | | | | DULLES | VA | 20189-9000 | |
| LONDONO, NICHOLAS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LONDONO, SHAWN L | | ADDRESS REDACTED | | | | | | | |
| LONDONO, VERONICA | | ADDRESS REDACTED | | | | | | | |
| LONDONO, WALTER | | ADDRESS REDACTED | | | | | | | |
| LONDREE, LAQUAWANNA NICHELLE | | ADDRESS REDACTED | | | | | | | |
| LONDRIGAN POTTER & RANDLE PC | | 1227 S SEVENTH ST PO BOX 399 | | | | SPRINGFIELD | IL | 62705 | |
| LONDRIGAN POTTER & RANDLE PC | | PO BOX 399 | 1227 S SEVENTH ST | | | SPRINGFIELD | IL | 62705 | |
| LONE GROVE BUILDING & FARM | | FT 2 BOX 248 A1 | | | | ARDMORE | OK | 73401 | |
| LONE GROVE BUILDING & FARM | | RT 2 BOX 248 A1 | | | | ARDMORE | OK | 73401 | |
| LONE PINE TELEVISION INC | | PO BOX 867 | | | | LONE PINE | CA | 93545 | |
| LONE STAR AIR CONDITIONING | | 2618 E HWY 80 | | | | ABILENE | TX | 79601 | |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | | PLANO | TX | 75075 | |
| LONE STAR FIXTURES INC | | 2701 WEST 15TH ST SUITE 542 | | | | PLANO | TX | 75075 | |
| LONE STAR FIXTURES INC | LONE STAR FIXTURES | 2701 W 15TH STE 542 | | | | PLANO | TX | 75075 | |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | | | PLANO | TX | 75074 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | | DALLAS | TX | 752620061 | |
| LONE TREE GOLF CLUB & HOTEL | | 6631 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80121 | |
| LONE TREE GOLF CLUB & HOTEL | | 9808 SUNNINGDALE BLVD | | | | LITTLETON | CO | 80124 | |
| LONE WOLF | | BOX 2280 | | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF | | SECURITY/INVESTIGATIONS | BOX 2280 | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF DETECTIVE AGENCY | | 147 JEFFERSON AVE STE 302 | | | | MEMPHIS | TN | 38103 | |
| LONE, BETH | | 4120 S SONATA CIR | | | | MILWAUKEE | WI | 53221-1974 | |
| LONE, SARA MELISA | | ADDRESS REDACTED | | | | | | | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVE | | | | WESTMINSTER | CA | 92683 | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVENUE | | | | WESTMINSTER | CA | 92683 | |
| LONERGAN & ASSOCIATES | | PO BOX 3181 | | | | SPRINGFIELD | MA | 01101 | |
| LONERGAN, MICHAEL | | 344 DEAN ST | | | | BROOKLYN | NY | 11217-1905 | |
| LONERGAN, RAYMOND BURT | | ADDRESS REDACTED | | | | | | | |
| LONES ELECTRIC CO INC | | PO BOX 11457 | | | | HUNTSVILLE | AL | 35814 | |
| LONES, ELIZABETH LOUISE | | ADDRESS REDACTED | | | | | | | |
| LONES, LENNY A | | ADDRESS REDACTED | | | | | | | |
| LONES, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | | |
| LONESTAR TECH SIGHT & SOUND | | 341 HILL TOP DR | | | | ENNIS | TX | 75119 | |
| LONETTI, KELLY | | 136 CLAIRE LN APT 3 | | | | MOORESVILLE | NC | 28117 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| LONEY, DEVIN JILL | | ADDRESS REDACTED | | | | | | | |
| LONEY, KAMERON RYAN | | ADDRESS REDACTED | | | | | | | |
| LONEY, SHAVONNE | | ADDRESS REDACTED | | | | | | | |
| LONG & ASSOCIATES | | 7221 STONEWALL PKY | | | | MECHANICSVILLE | VA | 23111 | |
| LONG & ASSOCIATES | | PO BOX 300 | | | | AYLETT | VA | 23009 | |
| LONG & ASSOCIATES, BRAD | | 5036 DR PHILLIPS BLVD STE 320 | | | | ORLANDO | FL | 32819 | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | | RICHMOND | VA | 23236 | |
| LONG & FOSTER COMPANIES | | 11351 RANDOM HILLS RD | ATTN THIRD PARTY ACCTG | | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 2800 BUFORD RD STE 101 | | | | RICHMOND | VA | 23235 | |
| LONG & FOSTER COMPANIES | THIRD PARTY ACCTG | | | | | FAIRFAX | VA | 22030 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | | LONG BEACH | CA | 908024664 | |
| LONG BEACH PRESS TELEGRAM | | PO BOX 4408 | | | | WOODLAND HILLS | CA | 91365 | |
| LONG BEACH SS | | 2180 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | | LONG BEACH | CA | 90802 | |
| LONG BEACH, CITY OF | | LONG BEACH CITY OF | PO BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| LONG BEACH, CITY OF | | PO BOX 630 | | | | LONG BEACH | CA | 908420001 | |
| LONG BRANCH MIDDLE SCHOOL | | 364 INDIANA AVE | | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY | | | | LONG BEACH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY ATTN KEN GAINES | COMM DEV DEPT | | | LONG BRANCH | NJ | 07740 | |
| LONG ELEVATOR & MACHINE CO INC | | PO BOX 21 | | | | SPRINGFIELD | IL | 62705 | |
| LONG ELWOOD T | | 700 N TOWN EAST BLVD | NO 137 | | | MESQUITE | TX | 75150 | |
| LONG FENCE | | 8545 EDGEWORTH DRIVE | | | | CAPITOL HEIGHTS | MD | 207433790 | |
| LONG HAUL TRUCKING INC | | PO BOX 161 | | | | GLENWOOD | MN | 56334 | |
| LONG HILL FIRE DISTRICT | | LONG HILL FIRE DISTRICT | TAX COLLECTOR | PO BOX 30224 | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 30224 | TAX COLLECTOR | | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | | | | TRUMBULL | CT | 06611 | |
| LONG INC, JIM | | 726 EAST THIRD AVE | | | | GASTONIA | NC | 280531261 | |
| LONG INC, JIM | | PO BOX 1261 | 726 EAST THIRD AVE | | | GASTONIA | NC | 28053-1261 | |
| LONG ISLAND AMERICAN WATER, NY | | P O BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND ASSOCIATION | | 80 HAUPPAUGE RD | | | | COMMACK | NY | 11725-4495 | |
| LONG ISLAND INSTALLATION | | 55 BOYLE RD | | | | SELDEN | NY | 11784 | |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | |
| LONG ISLAND MANOR | | 432 N WANTAGH AVE | | | | BETHPAGE | NY | 11714 | |
| LONG ISLAND NEWSDAY | | LORI QUARTARO | 235 PINELAWN RD | | | MELVILLE | NY | 11747 | |
| LONG ISLAND POWER AUTHORITY | | P O BOX 9039 | | | | HICKSVILLE | NY | 11802-9686 | |
| LONG ISLAND SOUND & CINEMA | | 420 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| LONG ISLAND VOICE | | 36 COOPER SQUARE 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| LONG ISLAND WATER | | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND WATER | | PO BOX 9210 | | | | UNIONDALE | NY | 11555 | |
| LONG JACKSON, JOSEPH LINON | | ADDRESS REDACTED | | | | | | | |
| LONG JOHN | | 1303 ALLISON ST NW | | | | WASHINGTON | DC | 20011 | |
| LONG JR , GERALD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LONG KENNETH | | 230 DEER TRACE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| LONG LIFE LIGHTING | | 665 PERIMETER RD | | | | GREENVILLE | SC | 29605 | |
| LONG LIFE LIGHTING INC SALEM | | 1399 SOUTHSIDE DR | | | | SALEM | VA | 24153 | |
| LONG PLUMBING CO | | 190 E MAIN ST | | | | NORTHVILLE | MI | 48167-1692 | |
| LONG REALTY | | 1844 NOTTINGHAM COURT | | | | MANSFIELD | OH | 44904 | |
| LONG REALTY | | 900 E RIVER ROAD NO 100 | | | | TUCSON | AZ | 85718 | |
| LONG ROOFING AND SHEET METAL | | 4315 CHOCTOW DR | | | | BATON ROUGE | LA | 70805 | |
| LONG SIZER, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| LONG SRA, TIMOTHY E | | PO BOX 578385 | | | | MODESTO | CA | 95357 | |
| LONG TERM CREDIT BANK OF JAPAN | | C/O CHEMICAL BANK NEW YORK | | | | NEW YORK | NY | 10004 | |
| LONG TERM CREDIT BANK OF JAPAN | | FOUR NEW YORK PLAZA | C/O CHEMICAL BANK NEW YORK | | | NEW YORK | NY | 10004 | |
| LONG TREASURER, BETSY | | 11512 COURTHOUSE RD | | | | LUNENBURG | VA | 23952 | |
| LONG TREASURER, BETSY | | PO BOX 643 | | | | VICTORIA | VA | 23974 | |
| LONG, ALQUON ALAN | | ADDRESS REDACTED | | | | | | | |
| LONG, AMANDA FAYE | | ADDRESS REDACTED | | | | | | | |
| LONG, AMY | | 902 E CHESTNUT HILL DR | | | | AUBURN HILLS | MI | 48326 | |
| LONG, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | | |
| LONG, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LONG, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| LONG, AUDREY MARIE | | ADDRESS REDACTED | | | | | | | |
| LONG, BENNIE | | 1425 TROUPE ST | | | | AUGUSTA | GA | 30909 | |
| LONG, BETTY | | 119 S MCKINLEY | | | | ROYALTON | IL | 62983-1119 | |
| LONG, BETTY M | | ADDRESS REDACTED | | | | | | | |
| LONG, BOBBY JAMISON | | ADDRESS REDACTED | | | | | | | |
| LONG, BRANDON B | | ADDRESS REDACTED | | | | | | | |
| LONG, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LONG, BRENT M | | ADDRESS REDACTED | | | | | | | |
| LONG, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LONG, BRITTANY ERICA | | ADDRESS REDACTED | | | | | | | |
| LONG, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LONG, BRUCE | | 7407 W HOLLY ST | | | | PHOENIX | AZ | 85035 | |
| LONG, CANDACE LATRELLA | | ADDRESS REDACTED | | | | | | | |
| LONG, CANDI | | ADDRESS REDACTED | | | | | | | |
| LONG, CARRIE A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG, CELINA ROSE | | ADDRESS REDACTED | | | | | | | |
| LONG, CHARLES JOHNNY | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTINE | | LOC NO 8101 PETTY CASH | | | | | | | |
| LONG, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONG, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| LONG, CODY L | | ADDRESS REDACTED | | | | | | | |
| LONG, CURTIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LONG, DAVID | | ADDRESS REDACTED | | | | | | | |
| LONG, DAVID | | 435 BROADWAY ST | | | | NEW ORLEANS | LA | 70118 | |
| LONG, DAVID | | PO BOX 621109 | | | | OVIEDO | FL | 32762-1109 | |
| LONG, DEREK | | ADDRESS REDACTED | | | | | | | |
| LONG, DEREK | | 3000 N MILTON RD | | | | MUNCIE | IN | 47303 | |
| LONG, DEREK P | | ADDRESS REDACTED | | | | | | | |
| LONG, DEVIN | | ADDRESS REDACTED | | | | | | | |
| LONG, DEVIN DEAN | | ADDRESS REDACTED | | | | | | | |
| LONG, DEVON | | ADDRESS REDACTED | | | | | | | |
| LONG, DIANA ST RUTH | | ADDRESS REDACTED | | | | | | | |
| LONG, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONG, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| LONG, ELIZABET | | 20 CHASE GAYTON TER | | | | RICHMOND | VA | 23238-0000 | |
| LONG, ERIC | | 13671 PINEWOOD ST | | | | DETROIT | MI | 48205-1811 | |
| LONG, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LONG, GARRETT BARBEE | | ADDRESS REDACTED | | | | | | | |
| LONG, GREY | | 21237 SIMAY LANE | | | | NEWHALL | CA | 91321 | |
| LONG, GREY V | | ADDRESS REDACTED | | | | | | | |
| LONG, HARRY | | ADDRESS REDACTED | | | | | | | |
| LONG, HEATHER | | ADDRESS REDACTED | | | | | | | |
| LONG, HEATHER | | 3309 WHITE CHIMNEYS CT | | | | GLEN ALLEN | VA | 23060 | |
| LONG, HEATHER E | | ADDRESS REDACTED | | | | | | | |
| LONG, HEATHER M | | PO BOX 120 | | | | SAVAHHAH | NY | 13146-1020 | |
| LONG, HEIDI BEATA | | ADDRESS REDACTED | | | | | | | |
| LONG, HENRY | | 2840 N EVERBROOK LN APT 2A | | | | MUNCIE | IN | 47304-2577 | |
| LONG, HUNTER ALEX | | ADDRESS REDACTED | | | | | | | |
| LONG, ISAAC | | 234 SANDS ST | APT 3A | | | BROOKLYN | NY | 11201 | |
| LONG, ISAAC | | APT 3A | | | | BROOKLYN | NY | 11201 | |
| LONG, JACKEY L | | 1396 MAPLEBROOK DR | | | | COLUMBUS | GA | 31904 | |
| LONG, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| LONG, JAHRI EVAN | | ADDRESS REDACTED | | | | | | | |
| LONG, JAMES | | 152874 PAHOA VILLAGE RD | PMB 9355 | | | PAHOA | HI | 96778-7720 | |
| LONG, JAMES N & SANDRA S | | JT TEN | | | | 8850 PINE MOUNTAIN | AL | | |
| LONG, JAMIE J | | ADDRESS REDACTED | | | | | | | |
| LONG, JARED WADE | | ADDRESS REDACTED | | | | | | | |
| LONG, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONG, JEFFREY | | 1501 FOX PARK DR | 17G | | | WEST JORDAN | UT | 84088-0000 | |
| LONG, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | | |
| LONG, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LONG, JENNIFER | | 1205 GERLOCK CT | | | | CARTERVILLE | IL | 62918-5208 | |
| LONG, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| LONG, JEREMEY | | 4501 MARTIN LUTHER KING BLVD | | | | CLEVELAND | OH | 44105-0000 | |
| LONG, JEREMEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONG, JESSE COLIN | | ADDRESS REDACTED | | | | | | | |
| LONG, JESSICA SHANESE | | ADDRESS REDACTED | | | | | | | |
| LONG, JILLIAN KENDRA | | ADDRESS REDACTED | | | | | | | |
| LONG, JOE RAY | | ADDRESS REDACTED | | | | | | | |
| LONG, JOHN | | ADDRESS REDACTED | | | | | | | |
| LONG, JOHN | | 5957 MARVILLE CIRLCE | | | | PORT ORANGE | FL | 32127-0000 | |
| LONG, JOHN | LONG JOHN | 1303 ALLISON ST NW | | | | WASHINGTON | DC | 20011 | |
| LONG, JOHN GORMAN | | ADDRESS REDACTED | | | | | | | |
| LONG, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONG, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LONG, JORDAN CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| LONG, JORDAN DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| LONG, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| LONG, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LONG, JOYCE M | | PO BOX 4020 | | | | LEESBURG | VA | 20177-8193 | |
| LONG, JUAN ANTONIO | | 193 GATEWAY EAST | | | | RICHMOND | VA | 23229 | |
| LONG, JUAN ANTONIO | | 6540 WORTHINGTON RD | | | | RICHMOND | VA | 23225 | |
| LONG, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONG, KEITH | | 12636 BLACKWATER RD | | | | BAKER | LA | 70714-6806 | |
| LONG, KENDRA M | | ADDRESS REDACTED | | | | | | | |
| LONG, KEVIN | | 1628 SIERRA WOODS DR | | | | GREAT FALLS | VA | 22066-0000 | |
| LONG, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| LONG, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG, LAURA | | 2104 HIDDEN DR | | | | AUBURN | IN | 46706 | |
| LONG, LAURA | | 803 N WATERVIEW DR | | | | RICHARDSON | TX | 75080-4851 | |
| LONG, LAURIE | | 807 FOOTHILL DR | | | | HUTCHINSON | KS | 67502 | |
| LONG, LAURITA L | | ADDRESS REDACTED | | | | | | | |
| LONG, LAURITA LINDSEY | | ADDRESS REDACTED | | | | | | | |
| LONG, LEE | | 216 WRIGHT ST NO 104 | | | | LAKEWOOD | CO | 80228 | |
| LONG, LEE A | | ADDRESS REDACTED | | | | | | | |
| LONG, LESLIE | | 143 N MCCORMICK ST STE 201 | | | | PRESCOTT | AZ | 86301-2726 | |
| LONG, LESTER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LONG, LINDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LONG, LIZZ EMILY | | ADDRESS REDACTED | | | | | | | |
| LONG, LOI HA | | ADDRESS REDACTED | | | | | | | |
| LONG, MARK | | 296 EAST PINE LANE DR | | | | WEST POINT | GA | 31833 | |
| LONG, MARK | | 7906 GREENWOOD CT | | | | TERRE HAUTE | IN | 47802 | |
| LONG, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| LONG, MARY K | | 275 BUFORD PL | | | | MACON | GA | 31204-2423 | |
| LONG, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LONG, MAXIE | | 640 CAMINO REAL | | | | EL PASO | TX | 79922-1102 | |
| LONG, MELVIN | | ADDRESS REDACTED | | | | | | | |
| LONG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONG, MICHAEL EVERETT | | ADDRESS REDACTED | | | | | | | |
| LONG, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LONG, MISTER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LONG, MORGAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONG, NEANA | | ADDRESS REDACTED | | | | | | | |
| LONG, NORMAN LEE | | ADDRESS REDACTED | | | | | | | |
| LONG, ORIN DEMARCO | | ADDRESS REDACTED | | | | | | | |
| LONG, PHILLIP | | 23311 VAN BUREN AVE | | | | PORT CHARLOTTE | FL | 33980-5937 | |
| LONG, REX | | 10632 OLD DADE CITY RD | | | | LAKELAND | FL | 33810 | |
| LONG, ROBERT | | 1426 TANGLEWOOD DR | | | | CRYSTAL LAKE | IL | 60014 | |
| LONG, ROBERT JORDAN | | ADDRESS REDACTED | | | | | | | |
| LONG, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| LONG, ROLAND | | 15 JOAN DR | | | | NEWTOWN | CT | 06470-2219 | |
| LONG, RONALD | | NO 4 FOX TRAIL CT | | | | EDWARDSVILLE | IL | 62025 | |
| LONG, RONALD S | | ADDRESS REDACTED | | | | | | | |
| LONG, RUSSELL | | 37347 TREE FARM RD | | | | EUGENE | OR | 97401 | |
| LONG, RYAN | | ADDRESS REDACTED | | | | | | | |
| LONG, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LONG, RYAN M | | ADDRESS REDACTED | | | | | | | |
| LONG, SCOT | | 3104 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | |
| LONG, SEAN | | 7309 FIESTA WAY | | | | RALEIGH | NC | 27615-0000 | |
| LONG, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LONG, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONG, SHANEA NIKIA | | ADDRESS REDACTED | | | | | | | |
| LONG, SHANICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LONG, STEVE | | ADDRESS REDACTED | | | | | | | |
| LONG, STEVE | | ADDRESS REDACTED | | | | | | | |
| LONG, STEVEN NELSON | | ADDRESS REDACTED | | | | | | | |
| LONG, TERRANCE GERARD | | ADDRESS REDACTED | | | | | | | |
| LONG, TERRENCE KEITH | | ADDRESS REDACTED | | | | | | | |
| LONG, THOMAS | | 784 LISA LANE | | | | ASHLAND | OR | 00009-7520 | |
| LONG, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| LONG, THY | | ADDRESS REDACTED | | | | | | | |
| LONG, TIERRA N | | ADDRESS REDACTED | | | | | | | |
| LONG, TIFFANY MERCEDES | | ADDRESS REDACTED | | | | | | | |
| LONG, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| LONG, TONY M | | ADDRESS REDACTED | | | | | | | |
| LONG, TYESHA SHAVON | | ADDRESS REDACTED | | | | | | | |
| LONG, VAUGHAN | | 12311 PLEASANT RUN COURT | | | | RICHMOND | VA | 23233 | |
| LONG, VAUGHAN M | | ADDRESS REDACTED | | | | | | | |
| LONG, WILLIAM | | 186 DEVON PL | | | | NEWPORT NEWS | VA | 23606 | |
| LONG, WILLIAM | | 916 ILLINOIS AVE | | | | SAINT CLOUD | FL | 34769-3466 | |
| LONGACRE II, NEWTON T | | 116 ANTIETAM RD | | | | TEMPLE | PA | 19560 | |
| LONGACRE OPPORTUNITY FUND LP | ATTN VLADIMIR JELISAVCIC | 810 7TH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGANECKER, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | | |
| LONGANO, DEVON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| LONGBOY, LYNN | | 2137 TEHAMA AVE | | | | SAN JOSE | CA | 95122-0000 | |
| LONGBOY, LYNN MENDOZA | | ADDRESS REDACTED | | | | | | | |
| LONGCOR, ADAM MINH | | ADDRESS REDACTED | | | | | | | |
| LONGDON, WAYNE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LONGENBERGER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| LONGENBERGER, AMANDA | | 227 MAPLE AVE | | | | GLENSIDE | PA | 19038-0000 | |
| LONGENECKER, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | | |
| LONGENECKER, JEFFREY | | 1 BOURBON RED DR | | | | MECHANICSBURG | PA | 17050-7951 | |
| LONGENECKERS HARDWARE CO | | 133 DOE RUN RD | | | | MANHEIM | PA | 17545 | |
| LONGENECKERS HARDWARE CO | | PO BOX 247 | | | | MANHEIM | PA | 17545 | |
| LONGERBEAN, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| LONGEST, LORIS | | 503 W CLAY ST | | | | RICHMOND | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGFELLOW, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| LONGFELLOW, JAY EYGJI | | ADDRESS REDACTED | | | | | | | |
| LONGFIELD, CHRISTINE PRESTAGE | | ADDRESS REDACTED | | | | | | | |
| LONGHI, ALEX | | ADDRESS REDACTED | | | | | | | |
| LONGHORN BARBQUE | | 416 ROBIN RD | | | | CEDAR HILL | TX | 75104 | |
| LONGHORN BUILDING MATERIALS | | 4025 MINT WAY | | | | DALLAS | TX | 75237 | |
| LONGHORN ELECTRIC CO | | 9640 EXETER | | | | HOUSTON | TX | 77093 | |
| LONGHURST, SHERIDEN | | 545 MONTE VISTA | | | | IDAHO FALLS | ID | 83401 | |
| LONGHURST, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| LONGINO, TWANSE ANTWNETTE | | ADDRESS REDACTED | | | | | | | |
| LONGJOHN, SOPIRINYE ROGERS | | ADDRESS REDACTED | | | | | | | |
| LONGLEY, MICHAEL J | | 1745 1/2 LINDEN ST | | | | BETHLEHEM | PA | 18017-4735 | |
| LONGLEY, STEVE P | | 51370 PRESCOTT AVE | | | | SOUTH BEND | IN | 46637 | |
| LONGMAN, ERIC | | 20910 N 37TH PL | | | | PHOENIX | AZ | 85050-4863 | |
| LONGMAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| LONGMIRE, BRANDYN DARNELL | | ADDRESS REDACTED | | | | | | | |
| LONGMIRE, CHRIS | | 7610 W  NETHERLAND  NO 253 | | | | FAYETTEVILLE | NC | 28303 | |
| LONGMORE, MARLON K | | ADDRESS REDACTED | | | | | | | |
| LONGNECKER, JEFF | | ADDRESS REDACTED | | | | | | | |
| LONGNECKER, JOSH S | | ADDRESS REDACTED | | | | | | | |
| LONGNECKER, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LONGO CHIROPRACTIC | | 9330 W LINCOLN AVENUE | SUITE 2 | | | WEST ALLIS | WI | 53227 | |
| LONGO CHIROPRACTIC | | SUITE 2 | | | | WEST ALLIS | WI | 53227 | |
| LONGO, AARON | | 1 GREENVALE | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| LONGO, AARON ANDREW | | ADDRESS REDACTED | | | | | | | |
| LONGO, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONGO, CHRISTOPHER M | | 50 ROLFE AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| LONGO, ERIC | | 9702 MAGNOLIA POINTE PL | | | | GLEN ALLEN | VA | 23059 | |
| LONGO, JOHN | | 182 DRIGGS AVE | | | | BROOKLYN | NY | 11222-0000 | |
| LONGO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONGO, MIKE | | 8 BEACH RD | | | | OSSINING | NY | 10562-3201 | |
| LONGO, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LONGO, TONI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LONGOBARDI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LONGOBARDI, ERICA MARIE | | ADDRESS REDACTED | | | | | | | |
| LONGOOD, PATRICK | | DR3 4TH FL | | | | | | | |
| LONGOOD, PATRICK S | | ADDRESS REDACTED | | | | | | | |
| LONGOOD, PATRICK S | HARRY SHAIA JR ESQ | C O SPINELLA OWINGS & SHAIA PC | 8550 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| LONGORIA, AIDA | | ADDRESS REDACTED | | | | | | | |
| LONGORIA, ANTHONY | | 4629 N 86TH AVE | | | | PHOENIX | AZ | 85037 | |
| LONGORIA, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LONGORIA, JEROME SALVADOR | | ADDRESS REDACTED | | | | | | | |
| LONGORIA, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LONGORIA, KRYSTLE LEE | | ADDRESS REDACTED | | | | | | | |
| LONGORIA, MARK | | 9107 WILSHIRE BLVD NO 500 | | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, MARK | | C/O AMATRUDABENSON & ASSOC | 9107 WILSHIRE BLVD NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| LONGS LOCK SHOP | | 114 W SYCAMORE ST | | | | ELKHART | IN | 46516 | |
| LONGSHORE, DREW COLIN | | ADDRESS REDACTED | | | | | | | |
| LONGSTREET, JOHN A | | ADDRESS REDACTED | | | | | | | |
| LONGSTREET, RICHARD | | 3760 98TH TER | | | | PINELLAS PARK | FL | 33782-4023 | |
| LONGSTREET, TERRESSA ANN | | ADDRESS REDACTED | | | | | | | |
| LONGSWORTH, ELKE | | 1530 MCKNIGHT LOOP | | | | MASON | TN | 38049-6347 | |
| LONGTINE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LONGUEIRA, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | | |
| LONGUEVILLE, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| LONGVER, KASSANDRA LEIGH | | ADDRESS REDACTED | | | | | | | |
| LONGVIEW COMFORT SUITES | | 3307 N 4TH ST | | | | LONGVIEW | TX | 75605 | |
| LONGVIEW INDEPENDENT SCHOOL DISTRICT | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| LONGVIEW INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| LONGVIEW NEWS JOURNAL | DIANE MAXEY JONES | 320 EAST METHVIN STREET | | | | LONGVIEW | TX | 75601 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | | LONGVIEW | TX | 75606 | |
| LONGVIEW, CITY OF | | PO BOX 1952 | | | | LONGVIEW | TX | 75606 | |
| LONGWELL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LONGWOOD UNIVERSITY | | 201 HIGH ST | | | | FARMVILLE | VA | 23909 | |
| LONGWOOD UNIVERSITY FOUNDATION | | 201 HIGH ST | | | | FARMVILLE | VA | 23909-1895 | |
| LONGWORTH, DONALD FREDRICK | | ADDRESS REDACTED | | | | | | | |
| LONGYEAR, BRITTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| LONGYEAR, MATTHEW R | | 12 CEDAR LANE | | | | NORTHFORD | CT | 06472 | |
| LONGYEAR, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONIE, IMRAN S | | ADDRESS REDACTED | | | | | | | |
| LONIE, MEHWISH NAZ | | ADDRESS REDACTED | | | | | | | |
| LONIE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LONIELLO, CHADWICK | | ADDRESS REDACTED | | | | | | | |
| LONKY, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | | |
| LONNEN, ALLISTER AMRA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONNIE E BURGER | BURGER LONNIE E | 2120 FALLBURG WAY | | | | HENDERSON | NV | 89015 | |
| LONNIE F SCHELLER | SCHELLER LONNIE F | 1281 KENRAY LOOP | | | | SPRINGFIELD | OR | 97477-1989 | |
| LONNIE, BRYANT | | 1117 S 2ND ST | | | | OCEAN SPRINGS | MS | 39564-0000 | |
| LONNIES TV | | 819 1/2 ELM ST | | | | VALPARAISO | IN | 46383 | |
| LONNIES TV | | 891 1/2 ELM ST | | | | VALPARAISO | IN | 46383 | |
| LONOSOARES, LESLIE H JR | | 89 417 NANAKULI AVE | | | | WAIANAE | HI | 96792-4038 | |
| LONS APPLIANCE REPAIR | | 480 POWERS LN | | | | CORBIN | KY | 40701 | |
| LONSBURY, CODY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| LONSDALE HARDWARE & APPLIANCE | | 101 N MAIN ST PO BOX 79 | | | | LONSDALE | MN | 55046 | |
| LONSDALE HARDWARE & APPLIANCE | | PO BOX 79 | 101 N MAIN ST | | | LONSDALE | MN | 55046 | |
| LONSDALE, JOHN | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 00003-7064 | |
| LONSDALE, JOHN W | | ADDRESS REDACTED | | | | | | | |
| LONSEAL INC | | PO BOX 60617 | | | | LOS ANGELES | CA | 90060 | |
| LONSKI, JEFF | | 42630 N 44TH DR | | | | NEW RIVER | AZ | 85087-5916 | |
| LONSKI, JEFFREY HAYDEN | | ADDRESS REDACTED | | | | | | | |
| LONTAKOS, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LONTINE, CHUCK | | CO | 80202 1464 | | | | | | |
| LONTOK, ALCONY | | ADDRESS REDACTED | | | | | | | |
| LONTOK, CLAUDINE RESPALL | | ADDRESS REDACTED | | | | | | | |
| LONZETTA, MARK RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOO, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| LOO, RUSSELL ARMAND | | ADDRESS REDACTED | | | | | | | |
| LOO, STEVEN DAVID | | ADDRESS REDACTED | | | | | | | |
| LOOD, JESSICA COURTNEY | | ADDRESS REDACTED | | | | | | | |
| LOOHN PATRICIA M | PATRICIA M LOOHN | 9705 SNOWBERRY CT | | | | GLENN ALLEN | VA | 23060 | |
| LOOHN, PATRICIA M | | ADDRESS REDACTED | | | | | | | |
| LOOK INC | | 601 W 26TH ST STE 820 | | | | NEW YORK | NY | 10001 | |
| LOOK SOUND & FEEL | | 20 LOVELL ST | | | | ROME | GA | 30165 | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | | ROME | GA | 30165 | |
| LOOK SOUND AND FEEL HOME INTERGRATION LLC | JOSH MOORE | 20 LOVELL ST | | | | ROME | GA | 30165 | |
| LOOK, GREG | | ADDRESS REDACTED | | | | | | | |
| LOOK, HUNTER | | 4213 SE 8TH PLACE | | | | CAPE CORAL | FL | 33914-0000 | |
| LOOK, HUNTER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LOOKER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOOKER, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LOOKINGGLASS, JOHN L | | ADDRESS REDACTED | | | | | | | |
| LOOKSMART LTD | | 625 2ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| LOOMAN, CHRISTOPHER | | 1019 BLUE RIDGE DR | | | | HARRISONBURG | VA | 22802-4972 | |
| LOOMAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| LOOMIS | | 2500 CITYWEST BLVD STE NO 900 | | | | HOUSTON | TX | 77042 | |
| LOOMIS | | 2500 CITYWEST BLVD STE 900 | | | | HOUSTON | TX | 77042 | |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | | PALATINE | IL | 60055-0687 | |
| LOOMIS FARGO & CO | | PO BOX 100345 | | | | ATLANTA | GA | 30384 | |
| LOOMIS FARGO & CO | | PO BOX 360806 | | | | PITTSBURGH | PA | 15251-6835 | |
| LOOMIS FARGO & CO | | PO BOX 371017 | | | | PITTSBURGH | PA | 15251-7017 | |
| LOOMIS, BRIAN DONALD | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, CHRISTINE S | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, JACOB AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, MATTHEW H | | ADDRESS REDACTED | | | | | | | |
| LOOMIS, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| LOOMUS, JOSEPH NATHAN | | ADDRESS REDACTED | | | | | | | |
| LOON PHOTOGRAPHIC INC | | PO BOX 138 | 525 9TH ST | | | DELANO | MN | 55328-0138 | |
| LOONEY, ANGELO DWYANE | | ADDRESS REDACTED | | | | | | | |
| LOONEY, CORTNEY LEEANNE | | ADDRESS REDACTED | | | | | | | |
| LOONEY, DAVID L | | ADDRESS REDACTED | | | | | | | |
| LOONEY, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOONEY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LOOP 1/183 LTD | | 106 EAST 6TH STREET | SUITE 200 ATTN JON ANDRUS | | | AUSTIN | TX | 78701 | |
| LOOP 1/183 LTD | | SUITE 200 ATTN JON ANDRUS | | | | AUSTIN | TX | 78701 | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | | | | BOSTON | MA | 02241-4233 | |
| LOOP WEST LLC | ANTHONY J CICHELLO | KROKIDAS & BLUESTEIN LLP | PO BOX 414233 | | | BOSTON | MA | 02210 | |
| LOOP WEST LLC | C O ANTHONY J CICHELLO | KROKIDAS & BLUESTEIN LLP | 600 ATLANTIC AVE | | | BOSTON | MA | 02210 | |
| LOOP WEST LLC | C O ANTHONY J CICHELLO | KROKIDAS & BLUESTEIN LLP | 600 ATLANTIC AVE 19TH FL | | | BOSTON | MA | 02210 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | | BOSTON | MA | 2199 | |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES  LTD | 800 BOYLSTON ST  SUITE 1300 | | | BOSTON | MA | 02199 | |
| LOOPE, GREGG P | | 3949 PALOMAR BLVD | | | | LEXINGTON | KY | 40513 | |
| LOOPE, JAYSON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOOPER, DARRYN CURTIS | | ADDRESS REDACTED | | | | | | | |
| LOOPER, SEAN CORTEZ | | ADDRESS REDACTED | | | | | | | |
| LOOS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| LOOS, INNOKENTIY | | ADDRESS REDACTED | | | | | | | |
| LOOSE ENDS | | 165 CAMVET DRIVE | | | | CAMPBELL | OH | 44405 | |
| LOOSE, BRANDI | | RR1 BOX 207 | | | | WILLIAMSBURG | PA | 16693 | |
| LOOSELEAF LAW PUBLICATIONS INC | | PO BOX 650042 | | | | FRESH MEADOWS | NY | 11365 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 N ORCHARD STE 365 | | | | BOISE | ID | 83706 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 NORTH ORCHARD STE 365 | | | | BOISE | ID | 83706 | |
| LOOSMORE, ALESHA R | | ADDRESS REDACTED | | | | | | | |
| LOOTAWAN, TULLRAM | | ADDRESS REDACTED | | | | | | | |
| LOPATOSKY, ADAM | | ADDRESS REDACTED | | | | | | | |
| LOPE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOPER, JORIE BETH | | ADDRESS REDACTED | | | | | | | |
| LOPER, MARK | | 7483 EAST 4 MILE RD | | | | WHITE CLOUD | MI | 49349 | |
| LOPER, RONNIE TRAE | | ADDRESS REDACTED | | | | | | | |
| LOPER, TONY | | 1533 PORTER ST | | | | FREDERICK | MD | 21702-0000 | |
| LOPERA, DAMIAN A | | ADDRESS REDACTED | | | | | | | |
| LOPERENA, JESSICA | | 940 4AVE | | | | BROOKLYN | NY | 11232-0000 | |
| LOPES QUINTON, JAMES | | ADDRESS REDACTED | | | | | | | |
| LOPES, ADILSON SANTOS | | ADDRESS REDACTED | | | | | | | |
| LOPES, ALMIR LUIZ | | ADDRESS REDACTED | | | | | | | |
| LOPES, ANTHONY GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LOPES, DANE | | 2635 BENTLEY DRIVE | | | | DELTONA | FL | 32738-1222 | |
| LOPES, EDWARD | | 2909 GREENFIELD | | | | GLENSHAW | PA | 15116 | |
| LOPES, EDWARD E | | ADDRESS REDACTED | | | | | | | |
| LOPES, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LOPES, GREGORY ELIE | | ADDRESS REDACTED | | | | | | | |
| LOPES, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| LOPES, JANE L | | ADDRESS REDACTED | | | | | | | |
| LOPES, JASON OLIVEIRA | | ADDRESS REDACTED | | | | | | | |
| LOPES, JEFFREY SANTOS | | ADDRESS REDACTED | | | | | | | |
| LOPES, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPES, JOMAR M | | ADDRESS REDACTED | | | | | | | |
| LOPES, KEVIN NUNES | | ADDRESS REDACTED | | | | | | | |
| LOPES, MARIA | | 33 CHAUNCEY AVE | | | | RUMFORD | RI | 02916 | |
| LOPES, MARIA M | | ADDRESS REDACTED | | | | | | | |
| LOPES, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LOPES, NATASHA ELLLEN | | ADDRESS REDACTED | | | | | | | |
| LOPES, RAVEN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LOPES, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPES, TIFFANY LEE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ ACOSTA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ CENTELLAS, EMILIO MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOPEZ CHRISTOPHER | | 3701 CAROL AVE APT 8 | | | | FREMONT | CA | 94538 | |
| LOPEZ COLEMAN, YAZMIN | | 8266 BELL CREEK RD | | | | MECHANICSVILLE | VA | 23111-3730 | |
| LOPEZ COLEMAN, YAZMIN D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ DE CRAM, CLAUDIA VANESA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ III, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR , ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR , EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR , GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR , JULIO ALBERTHO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR , MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR , RICARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR, JUAN C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JR, OSCAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ JUARBE, RADAMES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ MD, JOSE B | | 719 HARRISON | | | | FLINT | MI | 48502 | |
| LOPEZ MD, JOSE B | | RIVERFRONT CLINIC | 719 HARRISON | | | FLINT | MI | 48502 | |
| LOPEZ MERCADO, SYLVETTE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ MORALES, MARIA DE LOURDES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ PEREZ, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ RODRIGUEZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ ROGINA, ANABEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ SANTAMARIA, LEVIS ARNULFO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ SAZO, CARLOS STEVE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ TORRES, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AARON ZARATE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ADAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ADAM L | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ADAM XAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ADRIAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AJA LYNE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALBA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALBERT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALBERT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALBERT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALBERTO E | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALDO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALDO ANTONIO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ALEJANDRO GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALEX A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALEX BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALEXANDER ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALEXANDER S | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALEXANDER ULISES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALFRED | | 2706 W ASHLAN AVE SPC 223 | | | | FRESNO | CA | 93705 | |
| LOPEZ, ALICIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALICIA V | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALISHA M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ALVARO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AMBER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AMOS E | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AMOS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANA | | PETTY CASH LOC NO 00412 | | | | | | | |
| LOPEZ, ANA R | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANDRES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANDY XAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANEYBA | | 1151 WALNUT AVE | APT  79 | | | TUSTIN | CA | 92780 | |
| LOPEZ, ANGELA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANGELA M | | 5 DOTT AVE | | | | ALBANY | NY | 12205 | |
| LOPEZ, ANGELICA | | 943 N EXPRESSWAY 83 NO 15 | | | | BROWNSVILLE | TX | 78520-0000 | |
| LOPEZ, ANGELITA M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANIELI YSABEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANNALISA M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANNEL Y | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANNETTE | | 2007 S MOUNTAIN AVE NO 31 | | | | ONTARIO | CA | 91762 | |
| LOPEZ, ANNETTE LYNN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANNMARY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANTHONY | | 891 FOX ST | 5D | | | BRONX | NY | 10459-0000 | |
| LOPEZ, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, APRIL | | 4208 KILDARE DR | | | | GREENSBORO | NC | 27407 | |
| LOPEZ, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARACELIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARAIZA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARIEL K | ARIEL LOPEZ | 21 NW 66 AVE | | | | MIAMI | FL | 33126-0000 | |
| LOPEZ, ARIEL RAMON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARIEL YVONNE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARNOLD BYRON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ASHLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AUBRIE BELICIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AURORA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, AXEL PAUL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BAWNER JAVIAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BEN | | 6205 SUFFOLK DR | | | | ARLINGTON | TX | 76001-0000 | |
| LOPEZ, BENJAMIN | | 12345 W HIDLAGO | | | | AVONDALE | AZ | 85323 | |
| LOPEZ, BIANCA VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BLANCA R | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BRENDA H | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BRIANA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BRIANA | | 61 HALLADAY AVE | | | | YONKERS | NY | 10701-0000 | |
| LOPEZ, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, BYRON | | 12 CLINTON ST | | | | PORT CHESTER | NY | 10573 | |
| LOPEZ, CAIRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CALE | | 16221 W LA HWY 700 | | | | KAPLAN | LA | 70548 | |
| LOPEZ, CAMERON GENERA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CAMILO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CARLOS | | 332 RED FISH | | | | LAREDO | TX | 78043 | |
| LOPEZ, CARLOS | | 6641 SOUTH OTIS WAY | | | | LITTLETON | CO | 80123-0000 | |
| LOPEZ, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CARLOS ALFONSO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CARLOS ARON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CARLOS ULYSSES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CAROL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CATHERINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, CATHERINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CESAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CESAR OMAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CESAR R | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHARLEEN E | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTIAN A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTIAN A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTIAN EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTINA GRACE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTOPHER | | 2632 CROWN CT | | | | UNION CITY | CA | 94587-1820 | |
| LOPEZ, CHRISTOPHER | LOPEZ CHRISTOPHER | 3701 CAROL AVE APT 8 | | | | FREMONT | CA | 94538 | |
| LOPEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CHRISTY | | 1428 NW 129TH WAY | | | | SUNRISE | FL | 33323-0000 | |
| LOPEZ, CHRISTY IRIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CIARRA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CINDY A | | 1122 LEIGH AVE | APT 1 | | | SAN JOSE | CA | 95126 | |
| LOPEZ, CINDY YANEZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CIPRIANO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CLAUDIA CECILIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CLAUDIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CONRAND | | 17037 DEVONSHIRE | | | | NORTHRIDGE | CA | 91325 | |
| LOPEZ, CROX | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, CRYSTAL D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAN F | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIA MAHELY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL | | 4042 CAMINITO DEHESA | | | | SAN DIEGO | CA | 92107-1526 | |
| LOPEZ, DANIEL | | 9 HEARTHSTONE LANE | STUDENT | | | NESCONSET | NY | 11767-0000 | |
| LOPEZ, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL EDGARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL ELOY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL ERNESTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL OSIRIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAURIS JOSE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAVID | | 2136 E GARDENIA CIR | | | | NORTH FORT MYERS | FL | 33917-3224 | |
| LOPEZ, DAVID | | 2547 E THOMAS | | | | FRESNO | CA | 93701-0000 | |
| LOPEZ, DAVID | | 6713 W146TH PL APT 37202 | | | | OVERLAND PARK | KS | 66223 | |
| LOPEZ, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAVID C | | 102 W DAVIS AVE | | | | SAPULPA | OK | 74066-5502 | |
| LOPEZ, DAVID E | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAVID ERIK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAVID J | | 4907 W GRANADA RD | | | | PHOENIX | AZ | 85035-3928 | |
| LOPEZ, DAVID P | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DAVIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DEBBIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DEBRA DENISE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DELFINO MANUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DEREK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DERRICK MARK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DESIRAY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DESIREE | | 2035 S RENE DR | | | | SANTA ANA | CA | 92704 | |
| LOPEZ, DESIREE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DESIREE S | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DESSERAY DIANA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DEVIN KRISTIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DIANA C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DIANA RENEE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, DIEGO JAIRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EDUARDO | | 6241 W ROSCOE ST | | | | CHICAGO | IL | 60634-4148 | |
| LOPEZ, EDUARDO BARRERA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ELADIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ELI | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ELIZABETH LEAL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ENMANUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ENRIQUE | | 1556 CARAWAY DR NO A | | | | COSTA MESA | CA | 92626 | |
| LOPEZ, ENRIQUE R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ERIC | | 4665 BIRCHBEND LN | | | | FT WORTH | TX | 76137 | |
| LOPEZ, ERIC OMAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ERIC V | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ERICA LYNN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ERICKA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ERIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ESTEPHANY ESTERANZA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ESWIN | | PO BOX 80953 | | | | CHAMBLEE | GA | 30366-0953 | |
| LOPEZ, EUSEBIO A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EVAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, EVELYN VANESSA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FABIAN PHILLIP A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FELICIANO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FELISARIO | | 4847 S KEDVALE AVE | | | | CHICAGO | IL | 60632-4106 | |
| LOPEZ, FELIX | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FELIX | | 278 AINSLIE ST | | | | BROOKLYN | NY | 11211-0000 | |
| LOPEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FERNANDO | | 20 S LINCOLN AVE | | | | AURORA | IL | 60505-3414 | |
| LOPEZ, FLORA | | 2854 S YATES ST | | | | DENVER | CO | 80236-2021 | |
| LOPEZ, FRANCISC | | 2175 S MALLUL DR | | | | ANAHEIM | CA | 92802-0000 | |
| LOPEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FRANCISCO | | 3071 WOODLAKE CT | | | | MARIETTA | GA | 30062 | |
| LOPEZ, FRANCISCO A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GABRIEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GENELLE YVONNE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GEORGE | | 6257 ACACIA | | | | WHITTIER | CA | 90601 | |
| LOPEZ, GEORGE C | | 6257 ACACIA AVE | | | | WHITTIER | CA | 90601-3201 | |
| LOPEZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GERBERT ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GERMAN JOEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GIL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GILBERT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GRECIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GREG RAMON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GRISELDA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GUADALUPE ANGEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, GUMERCINDO | | 451 VALLEY DR NO 302 | | | | NAPERVILLE | IL | 60563 | |
| LOPEZ, GUSTAVO GUTIERREZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HENRY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HENRY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HENRY A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HERSON E | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HILDA BEATRIZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HUGO | | 19430 CHRISTMAS RD | | | | MIAMI | FL | 33157-0000 | |
| LOPEZ, HUGO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, HUMBERTO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, INDIRA LYZETT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, IRENE P | | PO BOX 676 | | | | AVONDALE | AZ | 85323-0230 | |
| LOPEZ, ISRAEL | | 17701 SW 146TH CT | | | | MIAMI | FL | 33177 | |
| LOPEZ, ISRAEL N | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, IVAN O | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JACOB | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JACOB | | 200 SANTA ROSA | | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| LOPEZ, JACQUELINE | | 7318 N MEADE | | | | CHICAGO | IL | 60646-0000 | |
| LOPEZ, JACQUELINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JACQUELINE S | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JAHAIDA CHRISTI | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JAMES | | 14934 MOSS PINE | | | | SAN ANTONIO | TX | 78232 | |
| LOPEZ, JAMES B | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASIMAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASMINE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASMINE O | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASON | | 7705 WHITE CLIFF TERRACE | | | | ROCKVILLE | MD | 20855-0000 | |
| LOPEZ, JASON BRANDON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JASON SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JAVIER MIGUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JEFFREY MYLES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JENNY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JEREMY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JEREMY JAY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JERRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JERRY R | | CALLE GARDENIA NO 18 VILLA BLAN | | | | TRUJILLO ALTO | PR | 00976- | |
| LOPEZ, JESSE FABIAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESUS | | 1116 78TH ST | | | | NEWPORT NEWS | VA | 23605-1712 | |
| LOPEZ, JESUS BOTELLO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JESUS DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOE | | 6020 11TH ST E | | | | BRADENTON | FL | 34203 | |
| LOPEZ, JOE | | 874 W 41ST ST | | | | LOS ANGELES | CA | 90037-0000 | |
| LOPEZ, JOE LOUIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOEY G | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOHN | | 2111 BARBADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 21111 BARBADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 933 WILSON ST | | | | RACINE | WI | 53404 | |
| LOPEZ, JOHN | LOPEZ JOHN C | 21111 BARBADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOHN C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOHN C | | 2111 BARBADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JON C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JONNIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JORGE | | 808 BRINK BEY AVE | NO 1710 | | | RENO | NV | 89509 | |
| LOPEZ, JORGE A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JORGE A | | PO BOX 223 | | | | BERWYN | IL | 60402-0223 | |
| LOPEZ, JORGE PENA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | | | STOCKTON | CA | 95203 | |
| LOPEZ, JOSE | | 2018 CREEK RD | | | | WAUKEGAN | IL | 60087-4683 | |
| LOPEZ, JOSE | | 213 PRINGLE DR | | | | GOSHEN | IN | 46526-1419 | |
| LOPEZ, JOSE | | 8492 PRESTINE LOOP | | | | CORDOVA | TN | 38018-4119 | |
| LOPEZ, JOSE | | 988 E SAGINAW AVE | | | | DINUBA | CA | 93618 | |
| LOPEZ, JOSE | JOSE A LOPEZ JR | 1911 REXFORD DR | | | | SAN DIEGO | CA | 92105 | |
| LOPEZ, JOSE ABEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE ABIMAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE ALFERDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE DOMINGO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE G | | PSC 76 BOX 6547 | | | | APO | AP | 96319-0245 | |
| LOPEZ, JOSE GERARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE I | | 933 N ST NW APT B4 | | | | WASHINGTON | DC | 20001-4248 | |
| LOPEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE MIKE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSE WALTER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSHUA MARK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSIE C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOSUE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JOVITA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JR,  VICTOR | CHRISTOPHER ARLEDGE ESQ  TURNER GREEN AFRASIABI & ARLEDGE | 535 ANTON BLVD  SUITE 850 | | | | COSTA MESA | CA | 8/6/2153 | |
| LOPEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JUAN | | 1943 TARAMEA WAY | | | | MODESTO | CA | 95357-0000 | |
| LOPEZ, JUAN | | 2832 PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JUAN | | 9419 W EATON RD | | | | PHOENIX | AZ | 85037-0000 | |
| LOPEZ, JUAN | | LOC NO 0379 PETTY CASH | | | | WALNUT | CA | 91789 | |
| LOPEZ, JUAN C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JUAN F | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JUAN F | | 2832 PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JUAN R | | 418 1/2 WEDGEWOOD AVE | | | | GRAND JUNCTION | CO | 81504-2460 | |
| LOPEZ, JULIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIA | | 3415 CARLIN SPRINGS RD APT T3 | | | | FALLS CHURCH | VA | 22041-2827 | |
| LOPEZ, JULIAN | | 13151 SW 242ND TER | | | | HOMESTEAD | FL | 33032-4028 | |
| LOPEZ, JULIANA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIE | | 27710 DEL NORTE CT | | | | HAYWARD | CA | 94545 | |
| LOPEZ, JULIE V | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIETA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIO | | 6717 PRESTON CT | | | | TAMPA | FL | 33615-2670 | |
| LOPEZ, JULIO ANGEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JULIO RAPHEAL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, JUSTINO JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KAREN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KAREN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KARINA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KARINA M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KARLA M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KAYLA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KAYLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KEISIS J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KENNY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KEVIN BUENO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KEVIN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KRYSTINE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KURT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KYLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, KYLE P | | 1621 NORTH CENTER ST | | | | CREST HILL | IL | 60403 | |
| LOPEZ, KYLE PETER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LEOPOLDO J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LESLIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LILLIAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LILLIAN STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LISA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LISA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LOIDIE LIZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LORENZO | | 2929 ALTURA ST | | | | LOS ANGELES | CA | 90031-2306 | |
| LOPEZ, LOUIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LOUIS XAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUCAS ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS | | 261 ELY AVE | | | | NORWALK | CT | 06854-4221 | |
| LOPEZ, LUIS | | 261 ELY AVE | 17 1F | | | NORWALK | CT | 6854 | |
| LOPEZ, LUIS A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS ALONSO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS MARTIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, LUIS SILVERIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MANUEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MANUEL ARTURO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MANUELA IDRISSI | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARCO | | 2800 SUNRISE RD APT 717 | | | | ROUND ROCK | TX | 78665-2567 | |
| LOPEZ, MARCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARCOS D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARGARIT | | 4955 SOUTHRIDGE AVE | | | | LOS ANGELES | CA | 90043-1529 | |
| LOPEZ, MARIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARIA | | 2201 DAWSON CIR | | | | AURORA | CO | 80011-2918 | |
| LOPEZ, MARIA | | 2292 S WINONA CT | | | | DENVER | CO | 80219-5110 | |
| LOPEZ, MARIA | | 6780 SW 18TH ST | | | | MIAMI | FL | 33155-0000 | |
| LOPEZ, MARIA DEL MILAGRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARIA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARIAH ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MARICRIS D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARIO | | 107 CANTER LN | | | | ANDERSON | SC | 29626 | |
| LOPEZ, MARIO | | 4028 GREENLEAF DR | | | | KISSIMMEE | FL | 34744-0000 | |
| LOPEZ, MARIO ALBERT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARISELA A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARISOL C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARITZA YANETTE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARK ERIC | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARLON RAMIRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARTA | | 9901 E FOWLER AVE LOT E5 | | | | THONOTOSASSA | FL | 33592-3316 | |
| LOPEZ, MARTHA I | | 5211 W 23RD PL | | | | CICERO | IL | 60804-2807 | |
| LOPEZ, MARTIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARTIN | | 17392 DAIRYVIEW CIR APT B | | | | HUNTINGTN BCH | CA | 92647-8741 | |
| LOPEZ, MARVIN IDALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MARYLOU | | | | | | | TX | | |
| LOPEZ, MATT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | | SALINAS | CA | 93908 | |
| LOPEZ, MELISSA DAWN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MELODY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MELODY | | 14610 S W 5TH ST | | | | PEMBROKE PINES | FL | 33027-0000 | |
| LOPEZ, MICHAEL | | 18443 N 3RD AVE | | | | PHOENIX | AZ | 85023-6433 | |
| LOPEZ, MICHAEL A | | 1967 PINE RANCH DRIVE | | | | NAVARRE | FL | 32566 | |
| LOPEZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHEAL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHELLE C | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MICHELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MIGDALIA | | 1787 TRANSPARENT CT | | | | HEBRON | KY | 41048 | |
| LOPEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MONICA | | 3818 OLIVO CT | | | | CAMARILLO | CA | 93010-4049 | |
| LOPEZ, MONICA CLARISSA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, MONICA JOSETTE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NANCY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NARCISO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NARCISO | | 8025 ARROWHEAD LN | | | | HOUSTON | TX | 77075-0000 | |
| LOPEZ, NATALIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NATHAN | | 1252 MADISON ST | | | | BROOKLYN | NY | 11221-0000 | |
| LOPEZ, NATHANIEL PORFIRIO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NEFTALI ALEXIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NELSON | | 5449 QUEENSHIP COURT | | | | GREENACRES | FL | 33463-0000 | |
| LOPEZ, NELSON D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NELSON RAFAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NICHOLAS ERIC | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NICK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NICO A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NICOLE BRIANA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NIKKI L | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NOEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, NORBERTO RAMON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OLEGARIO | | 640 GRAND AVE | | | | COLTON | CA | 92324-2035 | |
| LOPEZ, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OLSEN | | 850 SW 74TH CT | | | | MIAMI | FL | 33144-4532 | |
| LOPEZ, OMAR | | 1432 DESIERT O LINDO | | | | EL PASO | TX | 79928-0000 | |
| LOPEZ, OMAR A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OMAR N | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OMAR SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OSCAR | | 1503 E AVE J 3 | | | | LANCASTER | CA | 93535-0000 | |
| LOPEZ, OSCAR | | 34 EAST 20TH ST | 2 | | | PATERSON | NJ | 07513-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, OSCAR JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, OSCAR RODOLFO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PALOMA JENNIFER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PATRICK | | 6782 LANDRIANO PL | | | | RANCHO CUCAMONGA | CA | 91701 | |
| LOPEZ, PAUL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PAULINO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PAVEL E | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PETE MENDEZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RACHEL DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RAMON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RAMON ERNESTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RANDY EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RENE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, REYNA JOANNA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, REYNALDO RUBEN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RICARDO | | 506 S RENSSELAER ST | | | | GRIFFITH | IN | 46319-0000 | |
| LOPEZ, RICARDO JESUS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RICARDO JESUS | | 2736 FM 731 | | | | BURLESON | TX | 76028 | |
| LOPEZ, RICARDO JESUS | LOPEZ, RICARDO JESUS | 2736 FM 731 | | | | BURLESON | TX | 76028 | |
| LOPEZ, RICARDO S | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RICHARD | | 4521 SW 133 AVE | | | | MIAMI | FL | 33175-3922 | |
| LOPEZ, RICHARD | | 59 ELM ST | | | | MELROSE | MA | 02176 | |
| LOPEZ, RICHARD JOSUE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RICHARD P | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROBERT | | 11936 NEENACH ST | | | | SUN VALLEY | CA | 91352 | |
| LOPEZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROBERT D | | 7053 RUSHMORE WAY | | | | PAINESVILLE | OH | 44077-2301 | |
| LOPEZ, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROBERTO | | PO BOX 1761 | | | | INDIANTOWN | FL | 34956-1761 | |
| LOPEZ, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROGELIO SOLIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROLANDO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROMAN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROSARIO J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ROSENDO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RUBEN | | 1308 N 16TH ST | | | | MCALLEN | TX | 78501-4421 | |
| LOPEZ, RUBEN | | 2305 8TH AVE E | | | | PALMETTO | FL | 34222-0000 | |
| LOPEZ, RUBEN CEJA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RUDY ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SADIANA MARIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SADIANA MARIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SADIANA MARIA | | 14614 SW 122ND PL | | | | MIAMI | FL | 33186 | |
| LOPEZ, SAINZ J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SALVADOR | | 5180 E 22ND ST APT 135 | | | | TUCSON | AZ | 85711 | |
| LOPEZ, SALVADOR P | | HHC 16TH ENG BN | | | | APO | AE | 09045-1019 | |
| LOPEZ, SARAH M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SARAH M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SARAH M | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SERGIO | | 125 CROSS AVE | | | | SALINAS | CA | 93905 | |
| LOPEZ, SERGIO D | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SERGIO G | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SERGIO LUIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SERGIO YAMEL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SHANTELL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SION | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SKYLAR GARRET | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SOLIMAR MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SONIA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SONIA I | | 1811 E TIOGA ST | | | | PHILA | PA | 19134-2027 | |
| LOPEZ, STEPHANIE GAIL | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, STEVE BRANDON | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, STEWART | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SUNNY JOE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SYLVIA REA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TANIA CAROLINA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, TANISHA A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | | ARLINGTON | VA | 22203-2503 | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | | ARLINGTON | VA | 22203 | |
| LOPEZ, THEA EIENNE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TIFFANY JOANNA | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TIM FRANK | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TOMAS H | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TOMASH | | 12423 VAN NUYS BVLD | | | | PACOIMA | CA | 91331-0000 | |
| LOPEZ, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TRINO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TROY VICTOR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VALENTIN | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VANESSA BERNICE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VERONICA G | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VERONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VICKIE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | | EDMOND | OK | 73034-0000 | |
| LOPEZ, VICKIE | | 1101 SOUTH BOULEVARD STREET | | | | EDMOND | OK | 73034 | |
| LOPEZ, VICTOR ALFONSO | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VICTOR J | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VICTOR MANUEL | | 542 PEARL ST | | | | FAYETTEVILLE | NC | 28303 | |
| LOPEZ, VIDAL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, VINCE | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, WALTER JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, WILFRED A | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, WILFREDO ELEONI | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, XOCHITL | | 3367 FLETCHER DR | | | | GLASSELL PARK | CA | 90065-2914 | |
| LOPEZ, YAJAIRA DIAZ | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, YAMIR | | ADDRESS REDACTED | | | | | | | |
| LOPEZ, ZALLY DARGELYS | | ADDRESS REDACTED | | | | | | | |
| LOPEZDECRAM, CLAUDIA | | 47 FRANKLIN ST | 1 | | | BRANDON | VT | 05733-0000 | |
| LOPEZIII, JOSEPH | | 22 LEWIS AVE | 7E | | | BROOKLYN | NY | 11206-0000 | |
| LOPICCOLO, FRANK PETER | | ADDRESS REDACTED | | | | | | | |
| LOPICCOLO, JIM | | 1415 42ND ST W | | | | BRADENTON | FL | 34205-1556 | |
| LOPICCOLO, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| LOPIS, PAUL A | | ADDRESS REDACTED | | | | | | | |
| LOPO, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOPORTO, AUDREY | | 14 BUTLER TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| LOPORTO, AUDREY S | | ADDRESS REDACTED | | | | | | | |
| LOPORTO, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPP, TRACY R | | ADDRESS REDACTED | | | | | | | |
| LOPRESTI, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| LOPRESTI, FRANK | | ADDRESS REDACTED | | | | | | | |
| LOPRESTI, LAURA | | 6620 TRAVIS BLVD | | | | TAMPA | FL | 33610-5507 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | | HAMDEN | CT | 06514 | |
| LOPRESTI, MARY | ATTORNEY SALLY J BUEMI | 270 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473 | |
| LOPRESTI, NOAH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPRESTI, VICTORIA | | 2358 STEINER ST | | | | SAN FRANCISCO | CA | 94115-1714 | |
| LOPRESTO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LOPRIORE, DARLENE | | 24 SAWMILL RD | | | | DUDLEY | MA | 01571 | |
| LOPRIORE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOPRIORE, ZACHARY DANE | | ADDRESS REDACTED | | | | | | | |
| LOPS, JUNIOR | | ADDRESS REDACTED | | | | | | | |
| LOPUT, ANDREW A | | ADDRESS REDACTED | | | | | | | |
| LOPUT, NICHOLAS JAN | | ADDRESS REDACTED | | | | | | | |
| LOPUZZO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOQUASTO, PATRICK R | | 715 FERRY ST | | | | EASTON | PA | 18042-4323 | |
| LOR, BRYAN | | ADDRESS REDACTED | | | | | | | |
| LOR, CHUE | | ADDRESS REDACTED | | | | | | | |
| LOR, FUE C | | ADDRESS REDACTED | | | | | | | |
| LOR, JAYME | | ADDRESS REDACTED | | | | | | | |
| LOR, MAI ZOUA | | ADDRESS REDACTED | | | | | | | |
| LOR, NEW | | 631 E GUNDERSON DR 306 | | | | CAROL STREAM | IL | 60188 | |
| LOR, ROBERT LOV | | ADDRESS REDACTED | | | | | | | |
| LOR, ROGER | | ADDRESS REDACTED | | | | | | | |
| LOR, SEE | | ADDRESS REDACTED | | | | | | | |
| LOR, SEE | | 2794 MONTGOMERY ST | | | | OROVILLE | CA | 95966-0000 | |
| LOR, SHOUA | | ADDRESS REDACTED | | | | | | | |
| LOR, SOPHIRRI | | 14540 DELANO ST | | | | VAN NUYS | CA | 01411-0000 | |
| LOR, SOUA | | ADDRESS REDACTED | | | | | | | |
| LOR, SUNSHINE HNUCHEE | | ADDRESS REDACTED | | | | | | | |
| LORA, GARCIA | | 249 TUSCULUM RD | | | | ANTIOCH | TN | 37013-0000 | |
| LORA, GEOVANNY | | ADDRESS REDACTED | | | | | | | |
| LORA, IRVIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LORA, JONATHAN FRANK | | ADDRESS REDACTED | | | | | | | |
| LORA, MARLENE | | ADDRESS REDACTED | | | | | | | |
| LORA, RUTH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORAIN COUNTY AUDITOR | MARK STEWART COUNTY AUDITOR | 226 MIDDLE AVE FL 2 | | | | ELYRIE | OH | 44035 | |
| LORAIN COUNTY PROBATE COURT | | 226 MIDDLE AVE | | | | ELYRIE | OH | 44035-5628 | |
| LORAIN COUNTY RECORDER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 MIDDLE AVE | 2ND FLOOR 3RD ST MARYS ST | | ELYRIA | OH | | |
| LORAIN CSEA | | PO BOX 4004 | 42485 N RIDGE RD | | | ELYRIA | OH | 44036 | |
| LORAIN CSEA | | PO BOX 4004 | | | | ELYRIA | OH | 440362004 | |
| LORAIN JOURNAL | | LINDA BARKER | 1657 BROADWAY AVENUE | | | LORAIN | OH | 44052 | |
| LORAL SKYNET | | 500 HILLS DR | | | | BEDMINSTER | NJ | 07921 | |
| LORAL SKYNET | | PO BOX 7018 | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORAL SPACECOM CORPORATION DBA LORAL SKYNET | | 500 HILLS DR | | | | BEDMINSTER | NJ | 07921 | |
| LORANCE, ALECIA CECILE | | ADDRESS REDACTED | | | | | | | |
| LORANCE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LORANCE, CLAIRE ELAINE | | ADDRESS REDACTED | | | | | | | |
| LORANCE, JACOB BRYAN | | ADDRESS REDACTED | | | | | | | |
| LORANG, JOSH D | | ADDRESS REDACTED | | | | | | | |
| LORAY STATIONERS | | 774 HAUNTED LN | | | | BENSALEM | PA | 19020 | |
| LORBECKE, MARGO | | ADDRESS REDACTED | | | | | | | |
| LORBECKI, COLLIN | | ADDRESS REDACTED | | | | | | | |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L L C | 105 W  MADISON | SUITE 400 | | CHICAGO | IL | 60602 | |
| LORD BENEX, LEU CHU ENTERPRISE CO LTD | | 8F 2 NO 60 2 TAICHUNG INTL | 1ST ROAD HSITUN DIST | TAICHUNG | | TAIWAN | | | TAIWAN |
| LORD JR , JAMES WESLEY | | ADDRESS REDACTED | | | | | | | |
| LORD OF THE LAKES LUTHERAN | | PO BOX 334 | C/O JOHN SAWYER | | | CHISAGO CITY | MN | 55013-0334 | |
| LORD, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LORD, BECKI | | 415 QUEENSWAY CT | | | | MOORESVILLE | IN | 46158-2010 | |
| LORD, CHRISTOPHER GLENN | | ADDRESS REDACTED | | | | | | | |
| LORD, DANIEL | | 9 TEMPLETON COURT | | | | MERRIMACK | NH | 03054 | |
| LORD, DANIEL EVANS | | ADDRESS REDACTED | | | | | | | |
| LORD, JEFF | | 7040 PARKRIDGE | | | | SWARTZ CREEK | MI | 48473 | |
| LORD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| LORD, KIRBY | | 110 7TH ST | 6 | | | IDAHO FALLS | ID | 83401-0000 | |
| LORD, KIRBY LYNN | | ADDRESS REDACTED | | | | | | | |
| LORD, MARK ADAM | | ADDRESS REDACTED | | | | | | | |
| LORD, MARLANA RAE | | ADDRESS REDACTED | | | | | | | |
| LORD, PHILIPPE J | | ADDRESS REDACTED | | | | | | | |
| LORD, ROB | | 2 SHORT BEACH RD | | | | EAST HAVEN | CT | 06512-3569 | |
| LORD, ROB | | 2 SHORT BEACH RD | APT A10 | | | EAST HAVEN | CT | 6512 | |
| LORDE, KYLE M | | ADDRESS REDACTED | | | | | | | |
| LORDEN, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| LORDEN, MATT JEFFERY | | ADDRESS REDACTED | | | | | | | |
| LORDEUS, MAKENSLEY | | ADDRESS REDACTED | | | | | | | |
| LOREDO, GABRIELA CRISTAL | | ADDRESS REDACTED | | | | | | | |
| LOREDO, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| LOREDO, ROBERT | | 24900 SANTA CLARA ST | APT 37 | | | HAYWARD | CA | 94544 | |
| LOREDO, VERONICA | | ADDRESS REDACTED | | | | | | | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| LOREMAN, SHAWN | | 1121 JORDAN AVE | | | | MONTOURSVILLE | PA | 17754-0000 | |
| LOREN, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LORENA, PIFANO | | 1016 FOREST OAK DR | | | | CHARLOTTE | NC | 28209-0000 | |
| LORENA, SOSA | | 1420 E MOWRY DR 207 | | | | HOMESTEAD | FL | 33033-0000 | |
| LORENA, VILLARRUEL | | 12197 EL GRECO CIR | | | | EL PASO | TX | 79936 | |
| LORENCE, BLAKE MARCUS | | ADDRESS REDACTED | | | | | | | |
| LORENCE, KRICHELLE KAY | | ADDRESS REDACTED | | | | | | | |
| LORENCILLO, JOSHUA | | 3415 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94132-0000 | |
| LORENCILLO, JOSHUA OSWALDO | | ADDRESS REDACTED | | | | | | | |
| LORENE A ZESIGER AND KYLE R ZESIGER JT TEN | LORENE AND KYLE ZESIGER | ADDRESS REDACTED | | | | | | | |
| LORENE A ZESIGER AND KYLE R ZESIGER JT TEN | | 7621 BRIGHTWOOD DR | | | | LAS VEGAS | NV | 89123 | |
| LORENE A ZESIGER AND KYLE R ZESIGER JT TEN | SCOTTRADE | ATTN REORG DEPT | PO BOX 31759 | | | ST LOUIS | MO | 63131 | |
| LORENTINE, GENA ANNE | | ADDRESS REDACTED | | | | | | | |
| LORENTTY, ERIC | | 2455 WILLIAMS BRIDGE RD | | | | BRONX | NY | 10469-0000 | |
| LORENTTY, ERIC GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| LORENTZEN, JENNIFER | | 15428 SMITHAVEN PLACE | | | | CENTREVILLE | VA | 20120 | |
| LORENTZEN, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| LORENZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| LORENZ, ARON JOW | | ADDRESS REDACTED | | | | | | | |
| LORENZ, ERIK | | 161 W JEANINE DR | | | | TEMPE | AZ | 85284-0000 | |
| LORENZ, ERIK SEAN | | ADDRESS REDACTED | | | | | | | |
| LORENZ, JOE R | | ADDRESS REDACTED | | | | | | | |
| LORENZ, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| LORENZ, KATHY | | 400 NORTH STARK HWY | | | | WEARE | NH | 03281 | |
| LORENZ, TERESA | | 5537 BRADFORD DRIVE | | | | SACRAMENTO | CA | 95823 | |
| LORENZ, WALTER T | | 37060 CAPEL RD | | | | GRAFTON | OH | 44044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORENZA, HEALY | | 9314 POPLAR PIKE | | | | GERMANTOWN | TN | 38138-8311 | |
| LORENZA, M | | PO BOX 1941 | | | | CANUTILLO | TX | 79835-1941 | |
| LORENZANA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LORENZANA, CARLOS RAMON | | ADDRESS REDACTED | | | | | | | |
| LORENZO, AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| LORENZO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| LORENZO, ANNY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LORENZO, CHRISTINE ANGELIQUE | | ADDRESS REDACTED | | | | | | | |
| LORENZO, ERIK N | | ADDRESS REDACTED | | | | | | | |
| LORENZO, JEAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| LORENZO, JOHN NICHOLUS | | ADDRESS REDACTED | | | | | | | |
| LORENZO, JOSHUA V | | ADDRESS REDACTED | | | | | | | |
| LORENZO, LUKE | | ADDRESS REDACTED | | | | | | | |
| LORENZO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| LORENZO, MONICA | | 303 WOODBAY COURT | | | | ORLANDO | FL | 32824 | |
| LORENZO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LORENZO, RAQUEL MARIA | | ADDRESS REDACTED | | | | | | | |
| LORENZO, SANTOS | | PO BOX 026058 | | | | MIAMI | FL | 33102-0000 | |
| LORENZO, VALADEZ | | 4028 CLAY DR | | | | DULUTH | GA | 30060-0000 | |
| LORES, HAYDEE | | 1125 JOEL CT | | | | RICHMOND | CA | 94805-1010 | |
| LORES, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| LORETERO, PAULO | | 91 1037 KEKUILANI LOOP | | | | KAPOLEI | HI | 96707-3070 | |
| LORETT, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | |
| LORETTAS MAKEM BAKEM & TAKEM | | 10259 HWY 301 N PO BOX 812 | | | | WHITAKERS | NY | 27891 | |
| LORETTAS MAKEM BAKEM & TAKEM | | PO BOX 812 | | | | WHITAKERS | NC | 27891 | |
| LORETTE, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| LORETTE, MARK A | | ADDRESS REDACTED | | | | | | | |
| LOREX | | 300 ALDEN RD | | | | MARKHAM | ON | | CANADA |
| LOREX TECHNOLOGY INC | | PO BOX 3419 | | | | BUFFALO | NY | 14240 | |
| LORI A ASHNESS | | 111 TOMAHAWK TRL | | | | CRANSTON | RI | 02921 | |
| LORI A CLARK | CLARK LORI A | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216-4058 | |
| LORI E JOHNSON | JOHNSON LORI E | 1611 OAKENGATE LN | | | | MIDLOTHIAN | VA | 23113-4077 | |
| LORI SWANSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MINNESOTA | STATE CAPITOL  SUITE 102 | | | ST  PAUL | MN | 55155 | |
| LORI, BOTTENFIELD | | 16 N VALLEY RD | | | | CHASKA | MN | 55318-0000 | |
| LORI, J | | 15106 LEAFY LN | | | | DALLAS | TX | 75248-4928 | |
| LORI, SALISBURY | | 629 MASHODOCK RD | | | | WASSAU | WY | 01213-0000 | |
| LORI, SMOOT | | 401 S WEINBACH AVE | | | | EVENSVILLE | IN | 47714-0000 | |
| LORIA, CARLOS LUIS | | ADDRESS REDACTED | | | | | | | |
| LORIA, JOSUE | | ADDRESS REDACTED | | | | | | | |
| LORIA, JOSUE | | 518 N FLINT ST | | | | LINCOLNTON | NC | 28092 | |
| LORIA, VINCENT | | 66 GROVE ST | | | | MASSAPEQUA | NY | 11758 | |
| LORICH, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LORICK OFFICE PRODUCTS INC | | PO BOX 2747 | | | | COLUMBIA | SC | 29202 | |
| LORICK, DAVINA FAY | | ADDRESS REDACTED | | | | | | | |
| LORICK, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LORICK, WILLIAM BRAGG | | ADDRESS REDACTED | | | | | | | |
| LORIE, KULBERG | | 7 BARBARA RD | | | | FAIRFAX | CA | 94930-0000 | |
| LORIGAN, PAUL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LORIGO, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LORIMER V, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | | |
| LORIMER, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LORIMER, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LORING, FILIP | | ADDRESS REDACTED | | | | | | | |
| LORING, ANDREW JACOBS | | ADDRESS REDACTED | | | | | | | |
| LORING, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| LORING, JOAN E | | 57 BUFFALO STREET | PO BOX 24 | | | HAMBURG | PA | 14075 | |
| LORING, JOAN E | | PO BOX 24 | | | | HAMBURG | PA | 14075 | |
| LORIO, GABRIEL FERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| LORIO, STEPHANIE | | 1903 LARSON CT | | | | HONOLULU | HI | 96818 | |
| LORIO, STEPHANIE THERESA | | ADDRESS REDACTED | | | | | | | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 | |
| LORMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| LORMEJUSTE, RONY | | ADDRESS REDACTED | | | | | | | |
| LORMEUS, LEIGHTON | | ADDRESS REDACTED | | | | | | | |
| LORNA E PROPES ESQ | PROPES & KAVENY LLC | 833 W JACKSON BLVD STE 200 | | | | CHICAGO | IL | 60607 | |
| LORNA M LACDO O | | PO BOX 1217 | | | | HAGATNA | GU | 96932-1217 | |
| LORNA, REID | | 1236 COLLEGE AVE | | | | BRONX | NY | 10456-3204 | |
| LORONA, DIANE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | | DENVER | CO | 802910957 | |
| LORRAINE A THOMAS | THOMAS LORRAINE A | 11 ESSINGTON LN | | | | PALM COAST | FL | 32164-6231 | |
| LORRAINE, BARNABY | | 786 THORNWOOD DR | | | | LEWISTEN | NY | 14082-0000 | |
| LORRAINE, ERIC | | ADDRESS REDACTED | | | | | | | |
| LORRAINE, OLSEN | | 3201 MORTON VALE | | | | PLANO | TX | 75074-0000 | |
| LORRIMER, KENRICK | | PO BOX 970 | | | | CONCORD | CA | 94522 | |
| LORSON MARTIN G | | 4001 WYCKOFF DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORTIE, JENNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LORTIE, VICTOR CRAIG | | ADDRESS REDACTED | | | | | | | |
| LORTON, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| LORTS, EVAN PERRY | | ADDRESS REDACTED | | | | | | | |
| LORUP, NOAH | | ADDRESS REDACTED | | | | | | | |
| LORY, BRIANNE JANELL | | ADDRESS REDACTED | | | | | | | |
| LORY, RYAN CULLEN | | ADDRESS REDACTED | | | | | | | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BOULEVARD | SUITE 170 | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES BUSINESS JOURNAL | | SUITE 170 | | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES CITY ATTORNEY | JAMES W  COLBERT | 200 N  MAIN ST | | | | LOS ANGELES | CA | 90012-4131 | |
| LOS ANGELES CITY ATTORNEYS OFFICE | ATTN WENDY LOO | 200 N MAIN ST STE 920 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK | | PO BOX 53233 | FINANCE OFFICE TAX PERMIT DIV | | | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES CITY CLERK | | PO BOX 53235 | | | | LOS ANGELES | CA | 900530235 | |
| LOS ANGELES CITY CLERK | | PO BOX 54770 | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90054-0770 | |
| LOS ANGELES CITY CLERK | | TAX & PERMIT DIVISION | | | | LOS ANGELES | CA | 900540770 | |
| LOS ANGELES CITY CLERK/LAND | | 316 W SECOND STREET STE 210 | RECORDS DIV/SPECIAL ASSESSMENT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK/LAND | | RECORDS DIV/SPECIAL ASSESSMENT | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | 110 NORTH GRAND AVE RM 429 | SMALL CLAIMS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | SMALL CLAIMS | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CO DEPT OF PUBLIC | | 23757 VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DRIVE | | | | LOS ANGELES | CA | 900351120 | |
| LOS ANGELES CO SHERIFF DEPT | | PO BOX 512816 | | | | LOS ANGELES | CA | 90051-0816 | |
| LOS ANGELES CO WATERWORKS | | 260 E AVE K8 | | | | LANCASTER | CA | 93535 | |
| LOS ANGELES CO WATERWORKS | | 260 EAST AVE K8 | | | | LANCASTER | CA | 93535 | |
| LOS ANGELES COUNTY | | 111 N HILL ST RM 123 | SHERIFF DEPT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 125 S BALWIN | | | | ARCADIA | CA | 91007 | |
| LOS ANGELES COUNTY | | 12720 NORWALK BL RM 108 | LEVYING OFFICER SHERIFFS DEPT | | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY | | 14400 ERWIN ST MALL | SHERIFFS DEPARTMENT | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | 1600 SE CENTRAL AVE | | | | INDUSTRY | CA | 91744 | |
| LOS ANGELES COUNTY | | SHERIFFS DEPARTMENT | | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY ACM | | 12300 LOWER AZUSA ROAD | | | | ARCADIA | CA | 91006-5872 | |
| LOS ANGELES COUNTY DEPT  OF PUBLIC WORKS | | 260 E AVE K8 | | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVENUE K8 | | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY OF | | LOS ANGELES COUNTY OF | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY REGISTRAR | RECORDER & COUNTY CLERK | 12400 EAST IMPERIAL HWY | | | | NORWALK | CA | 90640 | |
| LOS ANGELES COUNTY SHERIFF | | 214 S FETTERLY AVE | | | | EAST LOS ANGELES | CA | 90022 | |
| LOS ANGELES COUNTY SHERIFF | | 825 MAPLE AVE | LEVYING OFFICER | | | TORRANCE | CA | 90503 | |
| LOS ANGELES COUNTY SHERIFF | | 9425 PENFIELD AVE | | | | CHATSWORTH | CA | 91311 | |
| LOS ANGELES COUNTY SUPERIOR CT | | 10025 EAST FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES COUNTY TAX COLLECT | | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES COUNTY TAX COLLECT | | P O BOX 54018 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 512102 | | | | LOS ANGELES | CA | 90051-0102 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54978 | | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 512399 | | | LOS ANGELES | CA | | |
| LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | MARK J SALADINO | 500 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | | LOS ANGELES | CA | 900511544 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798 | |
| LOS ANGELES DAILY NEWS | | 21221 OXNARD ST | | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DAILY NEWS | | PO BOX 4115 | | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O  BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DODGERS INC | | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 900121199 | |
| LOS ANGELES DODGERS INC | GROUP SALES | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1199 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | | LOS ANGELES | CA | 900103611 | |
| LOS ANGELES LAKERS INC | | 555 N NASH ST | | | | EL SGUNDO | CA | 90245 | |
| LOS ANGELES MUNICIPAL COURTS | | 214 S FETTERLY AVE | MARSHALL | | | LOS ANGELES | CA | 90022 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | MARSHALL | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES OFFICE OF CLERK | | ELIAS MARTINEZ | | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES OFFICE OF CLERK | | PO BOX 60128 | ELIAS MARTINEZ | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES POLICE COMMISSION | | 150 N LOS ANGELES ST RM 144 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | | LOS ANGELES | CA | 90074-5604 | |
| LOS ANGELES POLICE DEPARTMENT | | T&P ALARM UNIT CITY CLERK | | | | LOS ANGELES | CA | 900745604 | |
| LOS ANGELES SHERIFF | | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 110 N GRAND AVE | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 111 N HILL ST RM 112 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 1440 ERWIN STREET MALL | | | | VAN NUYS | CA | 91401 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES TAX/PERMIT DIV | | ROOM NO 101 CITY HALL | ATTN ELIAS MARTINEZ | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TAX/PERMIT DIV | ELIAS MARTINEZ | | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | | PHILADELPHIA | PA | 19170-8415 | |
| LOS ANGELES TIMES | | GEN BROWN | 202 WEST FIRST STREET | 7TH FLOOR ADVERTISING | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | PO BOX 51163 | GENERAL MAIL FACILITY | | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES TIMES | | PO BOX 60040 | | | | LOS ANGELES | CA | 90099-0021 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES TIMES | | PO BOX 60164 | | | | LOS ANGELES | CA | 90060-0164 | |
| LOS ANGELES TIMES | | PO BOX 7247 8415 | | | | PHILADELPHIA | PA | 19170B415 | |
| LOS ANGELES, CITY OF | | 150 N LOS ANGELES ST | BOARD OF POLICE COMMISSIONERS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 201 N FIGUEROA ST STE 940 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 221 N FIGUEROA ST STE 1600 | DEPARTMENT OF CITY PLANNING | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | ALARM SECTION | | | | LOS ANGELES | CA | 900600128 | |
| LOS ANGELES, CITY OF | | FILE 54563 | DEPT OF BLDG & SAFETY | | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES, CITY OF | | FILE 54594 | OFFICE OF THE CITY ATTORNEY | | | LOS ANGELES | CA | 90074-4594 | |
| LOS ANGELES, CITY OF | | FILE NO 55357 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90074-5357 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | 201 NORTH FIGUEROA STR NO 940 | | | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | DEPT OF BUILDING & SAFETY | FILE 54563 | | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | FINANCE/TAX/PERMIT DIV | PO BOX 53233 | | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | OFFICE OF FINANCE/PERMITS | PO BOX 53200 | | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | PO BOX 2599 | | | | LOS ANGELES | CA | 90099-0477 | |
| LOS ANGELES, CITY OF | | PO BOX 30087 | OFFICE OF PARKING VIOLATIONS | | | LOS ANGELES | CA | 90030-0087 | |
| LOS ANGELES, CITY OF | | PO BOX 30247 | PARKING VIOLATIONS BUREAU | | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30420 | PARKING VIOLATIONS BUREAU | | | LOS ANGELES | CA | 90030-0420 | |
| LOS ANGELES, CITY OF | | PO BOX 30629 | PARKING VIOLATIONS | | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30968 | | | | LOS ANGELES | CA | 90030-0968 | |
| LOS ANGELES, CITY OF | | PO BOX 512599 | | | | LOS ANGELES | CA | 90051-1599 | |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90053-0200 | |
| LOS ANGELES, CITY OF | | PO BOX 53235 | | | | LOS ANGELES | CA | 90053-0235 | |
| LOS ANGELES, CITY OF | | PO BOX 54407 | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90054-0407 | |
| LOS ANGELES, CITY OF | | PO BOX 60128 | ALARM SECTION | | | LOS ANGELES | CA | 90060-0128 | |
| LOS ANGELES, CLERK OF COURT | | 11025 EAST FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 10025 E FLOWER ST | SHERIFF | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 1040 W AVENUE J | SHERIFFS OFFICE | | | LANCASTER | CA | 93534 | |
| LOS ANGELES, COUNTY OF | | 110 N GRAND AVE RM 525 | LOS ANGELES COUNTY SHERIFF | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 111 NORTH HILL STREET RM 525 | SHERIFFS OFFICE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 1427 W COVINA PARKWAY W | MARSHALL MUNICIPAL COURTS | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | 1633 PURDUE AVENUE | MARSHALL MUNICIPAL COURTS | | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES, COUNTY OF | | 1725 MAIN STREET | SHERIFF | | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES, COUNTY OF | | 214 S FETTERLY AVE | SHERIFF OFFICE | | | E LOS ANGELES | CA | 90022 | |
| LOS ANGELES, COUNTY OF | | 300 E OLIVE | SHERIFFS OFFICE | | | BURBANK | CA | 91502 | |
| LOS ANGELES, COUNTY OF | | 300 E WALNUT AVE | SHERIFF | | | PASADENA | CA | 91101 | |
| LOS ANGELES, COUNTY OF | | 350 W MISSION BLVD | SHERIFFS OFFICE | | | POMONA | CA | 91766 | |
| LOS ANGELES, COUNTY OF | | 415 W OCEAN BLVD | SHERIFF | | | LONG BEACH | CA | 90802 | |
| LOS ANGELES, COUNTY OF | | 5030 N PARKWAY CALABASAS | SHERIFF | | | CALABASAS | CA | 91302 | |
| LOS ANGELES, COUNTY OF | | 825 MAPLE AVENUE | MARSHALL MUNICIPAL COURTS | | | TORRANCE | CA | 90503 | |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | PUBLIC HEALTH PRGRMS & SERV | PO BOX 54978 | | LOS ANGELES | CA | | |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | WEIGHTS & MEASURES | PO BOX 54949 | | LOS ANGELES | CA | | |
| LOS ANGELES, COUNTY OF | | MARSHALL MUNICIPAL COURTS | | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | PO BOX 2150 | TREASURER | | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 512150 | TREASURER | | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54018 TERMINAL ANNEX | ATTN TAX COLLECTOR | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54027 TERMINAL ANNEX | ATTN TAX COLLECTOR | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES, COUNTY OF | | PUBLIC HEALTH PROGRAMS & SERV | 5050 COMMERCE DR | | | BALDWIN PARK | CA | 91706-1423 | |
| LOS ANGELES, COUNTY OF | | WEIGHTS & MEASURES | PO BOX 54949 | | | LOS ANGELES | CA | 90054-5409 | |
| LOS CERRITOS SE SUPERIOR COURT | | 10025 E FLOWER ST | | | | BELL FLOWER | CA | 90706 | |
| LOS GATOS, TOWN OF | | PO BOX 949 | | | | LOS GATOS | CA | 95031 | |
| LOS ROBLES LODGE | | 1985 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| LOSAGIO, SAM | | 2830 8A LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| LOSANO, JOSE | | 4741 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-4108 | |
| LOSBANES, ABE JOHN | | ADDRESS REDACTED | | | | | | | |
| LOSBANES, DOMINADO | | 9798 DUNHILL DR | | | | HUNTLEY | IL | 60142-2326 | |
| LOSCAR, EDWARD E | | 404 LOUS RD | | | | EBENSBURG | PA | 15931-4902 | |
| LOSCH, MEGHAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| LOSCHIAVO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOSCO, RICK | | 10308 WARREN RD | | | | GLEN ALLEN | VA | 23060 | |
| LOSCO, RICK | | 1997 DPMA REGION 18 CONFERENCE | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| LOSEE, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| LOSEE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOSEE, TIM LANE | | ADDRESS REDACTED | | | | | | | |
| LOSH, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOSH, JOSHUA | | 175 HICKMAN ST | | | | CLARKSBURG | WV | 26301-0000 | |
| LOSH, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOSH, KRISTEN M | | ADDRESS REDACTED | | | | | | | |
| LOSH, SANDY MARIE | | ADDRESS REDACTED | | | | | | | |
| LOSH, TRENTON | | 9612 WEST VIRGINIA HWY SE | | | | BURNSVILLE | WV | 26335 | |
| LOSI, KELLAN BRUCE | | ADDRESS REDACTED | | | | | | | |
| LOSINSKI, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOSITO, KEITH ALAN | | ADDRESS REDACTED | | | | | | | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION GROUP, THE | | 1495 ALPHARETTA HWY STE I | | | | ALPHARETTA | GA | 30004 | |
| LOSS PREVENTION MAGAZINE | | 8037 CORPORATE DR | STE 400 | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION PRODUCTS INC | | 40 E 2ND ST | | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION PRODUCTS INC | | 40 EAST 2ND STREET | | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION RECRUITERS LLC | | 9748 ANDREA DR | | | | CONCORD TWP | OH | 44060 | |
| LOSS PREVENTION RESEARCH COUNCIL | | 3324 W UNIVERSITY AVE | STE 351 | | | GAINESVILLE | FL | 32607 | |
| LOSS PREVENTION SPECIALISTS | | 3325 140TH AVE NW | | | | ANDOVER | MN | 55304 | |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | | CUYAHOGA FALLS | OH | 442213901 | |
| LOSS TV & APPLIANCE | | 3476 MAIN ST | | | | DECKERVILLE | MI | 48427 | |
| LOSS, BARRY | | ADDRESS REDACTED | | | | | | | |
| LOSS, DAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOSSI JR, WILLIAM LEONEL | | ADDRESS REDACTED | | | | | | | |
| LOSSING, SHEENA R | | ADDRESS REDACTED | | | | | | | |
| LOSSNER, JACQUELINEB | | ADDRESS REDACTED | | | | | | | |
| LOSTAUNAU, JOSE E | | ADDRESS REDACTED | | | | | | | |
| LOSURDO, JOE | | 2024 N DAYTON | | | | CHICAGO | IL | 60614-0000 | |
| LOT A CLEAN, A | | PO BOX 188 | | | | ODESSA | MO | 64076 | |
| LOT OF FUN ENTERTAINMENT, A | | PO BOX 42374 | | | | INDIANAPOLIS | IN | 46242 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | | MENIFEE | CA | 92584-8610 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | | MENIFEE | CA | 92584 | |
| LOTAKOON, BILLY | | ADDRESS REDACTED | | | | | | | |
| LOTESTO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOTFALIAN, POYAN | | 2320 GRACIE FARM LANE | APT 511 | | | AUSTIN | TX | 78758 | |
| LOTFALIAN, POYAN | | 2320 GREY FARMS LANE | APT  511 | | | AUSTIN | TX | 78758 | |
| LOTH, JUDY | | 8558 HUDDLESTON ST | | | | CINCINNATI | OH | 45236 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIR | | | | SPRING HILL | FL | 34606 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIRCLE | | | | SPRING HILL | FL | 34606 | |
| LOTICH, BRENT | | 10611 HUME CT | | | | LOUISVILLE | KY | 40272 | |
| LOTIERZO, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOTREAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LOTREAN, BRIAN | | 6377 SANDFIELD DR | | | | BROOK PARK | OH | 441423751 | |
| LOTS OF LINES | | 10 BOUTILIER LN | | | | N HAMPTON | NH | 03862 | |
| LOTSCHER, ADAM | | ADDRESS REDACTED | | | | | | | |
| LOTSPIKE, ADAM SPENCER | | ADDRESS REDACTED | | | | | | | |
| LOTSTEIN, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| LOTT WRECKER SVC INC, LINDY | | 11550 PLANO ROAD NO 124 | | | | DALLAS | TX | 75243 | |
| LOTT, BILLY E | | ADDRESS REDACTED | | | | | | | |
| LOTT, FORREST LANDON | | ADDRESS REDACTED | | | | | | | |
| LOTT, GERALD A | | 105 KINGSRIDGE DR | | | | HARVEST | AL | 35749-8025 | |
| LOTT, GORDON | | ADDRESS REDACTED | | | | | | | |
| LOTT, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| LOTT, JERRIDEN | | 113 KOONS HILL RD | | | | SALUDA | SC | 29138-7951 | |
| LOTT, JOAN | | 1158 PARK PLACE | | | | WASHINGTON | PA | 18977 | |
| LOTT, JON J | | ADDRESS REDACTED | | | | | | | |
| LOTT, JORDAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOTT, KELPSIE | | ADDRESS REDACTED | | | | | | | |
| LOTT, LUCAS WAYLON | | ADDRESS REDACTED | | | | | | | |
| LOTT, MATT | | ADDRESS REDACTED | | | | | | | |
| LOTT, MICHEAL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LOTT, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LOTT, STEVEN TREY | | ADDRESS REDACTED | | | | | | | |
| LOTT, STEVEN TREY | | ADDRESS REDACTED | | | | | | | |
| LOTT, TAD JAMES | | ADDRESS REDACTED | | | | | | | |
| LOTT, TAWNYIKA | | 409 KENYA ST | | | | CEDAR HILL | TX | 75104 | |
| LOTT, TAWNYIKA K | | ADDRESS REDACTED | | | | | | | |
| LOTT, THOMAS JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LOTT, TYNESE S | | ADDRESS REDACTED | | | | | | | |
| LOTTA FUN DJS | | 2110 DUNMORE | | | | JOLIET | IL | 60431 | |
| LOTTHAMMER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LOTTMAN, WILLIAM | | 226 CARDINAL CT | | | | WEATHERFORD | TX | 76086 | |
| LOTUS | | PO BOX 25635 | | | | ROCHESTER | NY | 146250635 | |
| LOTUS | | PO BOX 360091 | | | | PITTSBURGH | PA | 15251-0091 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | | ESCONDIDO | CA | 920469017 | |
| LOTUS SOLUTIONS | | PO BOX 53166 | | | | RIVERSIDE | CA | 92517 | |
| LOTZ, ARTHUR KING | | ADDRESS REDACTED | | | | | | | |
| LOTZCAR, ELIAHU | | A A NO 93953 | | | | BOGOTA | | | COLOMBIA |
| LOU ZAMPINI & ASSOCIATES | | 2 DOUGLAS PIKE RT 7 | | | | SMITHFILED | RI | 02917 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOU ZAMPINI & ASSOCIATES | | 37 CONIFER DR | | | | NORTH PROVIDENCE | RI | 02904 | |
| LOU, HENRY | | ADDRESS REDACTED | | | | | | | |
| LOU, ROSE | | 183 PATRIOTS CT | | | | ABSECON | NJ | 08205-3623 | |
| LOUBIER, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LOUBRIEL, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOUCKS, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| LOUCKS, NIELS YUJIN | | ADDRESS REDACTED | | | | | | | |
| LOUCKS, WAYNE | | 10904 E 120TH CT | | | | TULSA | OK | 74021 | |
| LOUDEN, ASHLEY RENE | | ADDRESS REDACTED | | | | | | | |
| LOUDEN, DUSTIN LANCE | | ADDRESS REDACTED | | | | | | | |
| LOUDEN, ELLIS | | 3 MICHAEL CT | | | | DOVER | DE | 19904-2263 | |
| LOUDENBACK, DOUGLAS E | | 49864 ELK TRL | | | | SHELBY TOWNSHIP | MI | 48315-3458 | |
| LOUDENBACK, PATRICK | | 8036 TUSCARORA RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| LOUDENBACK, PATRICK D | | ADDRESS REDACTED | | | | | | | |
| LOUDER, SHEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOUDERBACK, BRIAN EARL | | ADDRESS REDACTED | | | | | | | |
| LOUDERBACK, MARY | | 616 SPRING BEACH WAY | | | | CARY | IL | 60013-3056 | |
| LOUDERMILK DIAZ, JODI | | ADDRESS REDACTED | | | | | | | |
| LOUDERMILK, CHRIS LANE | | ADDRESS REDACTED | | | | | | | |
| LOUDERMILK, COLE EVERETT | | ADDRESS REDACTED | | | | | | | |
| LOUDERMILK, ERIN NOEL | | ADDRESS REDACTED | | | | | | | |
| LOUDERMILK, MASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOUDERMILL, KIM | | ADDRESS REDACTED | | | | | | | |
| LOUDEYE CORP | | 1130 RAINIER AVE S | | | | SEATTLE | WA | 98144 | |
| LOUDEYE CORP | | DEPT CH 17164 | | | | PALATINE | IL | 60055-7164 | |
| LOUDIN, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOUDON COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | 9TH DISTRICT CRIM & CIRCUIT CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | CIRCUIT & GENERAL SESSIONS CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | LOUDON COUNTY SHERRIFFS DEPT | PO BOX 349 | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | PO BOX 349 | | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY TAX COLLECTOR | | ATTN H ROGER ZURN JR/TREASURER | | P O 347 | | LEESBURG | VA | | |
| LOUDON JR , MICHAEL EARLE | | ADDRESS REDACTED | | | | | | | |
| LOUDON JR, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | | HERNDON | VA | 220713285 | |
| LOUDON, CORY ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOUDON, COUNTY OF | | COMMISSIONER OF THE REVENUE | PO BOX 7000 1 HARRISON ST SE | | | LEESBURG | VA | 30177-7000 | |
| LOUDON, COUNTY OF | | PO BOX 7000 1 HARRISON ST SE | | | | LEESBURG | VA | 301777000 | |
| LOUDON, DANIELLE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| LOUDON, JUSTIN K | | ADDRESS REDACTED | | | | | | | |
| LOUDOUN COUNTY SANITATION | | PO BOX 4000 | | | | ASHBURN | VA | 20146 | |
| LOUDOUN COUNTY SANITATION | | USE V NO 140193 | 880 HARRISON ST SE | | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | | ASHBURN | VA | 20146 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | | LEESBURG | VA | 220751403 | |
| LOUDOUN EASTERNER | | 21515 RIDGETOP CR 200 | | | | STERLING | VA | 20166 | |
| LOUDOUN EASTERNER | | PO BOX 214 | 21515 RIDGETOP CR 200 | | | STERLING | VA | 20166 | |
| LOUDOUN GENERAL DIST COURT | | 18 E MARKET ST NE | | | | LEESBURG | VA | 20178 | |
| LOUDOUN GENERAL DIST COURT | | PO BOX 111 | 9 CHURCH ST NE | | | LEESBURG | VA | 20178 | |
| LOUDOUN VIRGINIA, COUNTY OF | | LOUDOUN VIRGINIA COUNTY OF | TREASURER | PO BOX 5017 | | STERLING | VA | 20167 | |
| LOUDOUN WATER | | PO BOX 4000 | | | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN, COUNTY OF | | LOUDEN COUNTY OF | TREASURER H ROGER ZURN JR | PO BOX 1000 | | LEESBURG | VA | | |
| LOUDOUN, COUNTY OF | | LOUDOUN COUNTY OF | ATTN TAX COMMISSIONER | PO BOX 8000 | | LEESBURG | VA | | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | H ROGER ZURN JR | | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | TREASURER OF LOUDOUN COUNTY | | | LEESURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | | LEESBURG | VA | 20178-0347 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | TREASURER | | | LEESBURG | VA | 20178 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | | | | LEESBURG | VA | 220750347 | |
| LOUDOUN, COUNTY OF | | PO BOX 8000 | ATTN TAX COMMISSIONER | | | LEESBURG | VA | 20177-9804 | |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | | LEESBURG | VA | 20177 | |
| LOUGH, BRENT | | 4220 ARA DR | | | | WOODBURN | IN | 46797-9586 | |
| LOUGH, SHAWN | | 1945 SOUTHERN AVE | | | | BILOXI | MS | 39531-5280 | |
| LOUGHE, STEVE | | 8013 SW 102ND AVE | | | | GAINESVILLE | FL | 32608 | |
| LOUGHLIN, LARRY F | | PO BOX 1122 | | | | CULVER CITY | CA | 90232 | |
| LOUGHLIN, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| LOUGHMAN, RYAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| LOUGHMAN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| LOUGHNEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| LOUGHRAN, THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LOUGHREN, SHANE T | | ADDRESS REDACTED | | | | | | | |
| LOUGHREY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOUGHRY, TREVER LEE | | ADDRESS REDACTED | | | | | | | |
| LOUHINEJADIAN, YOSEPH BYRON | | ADDRESS REDACTED | | | | | | | |
| LOUIE RICHARD | | 3221 CARROLL CT | | | | BENSALEM | PA | 19020-1816 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUIE, EDWIN | | ADDRESS REDACTED | | | | | | | |
| LOUIE, JASON | | ADDRESS REDACTED | | | | | | | |
| LOUIE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| LOUIE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LOUIE, MARAGOS | | 1972 POLO LKAE DR E | | | | WELLINGTON | FL | 33414-0000 | |
| LOUIE, PETER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LOUIGARDE, FRANK | | ADDRESS REDACTED | | | | | | | |
| LOUIS A LUCHAK | LOUIS A LUCHAK AND DOLORES I LUCHAK | 4219 AVE J | | | | SANTA FE | TX | 77510 | |
| LOUIS A LUCHAK & DOLORES I LUCHAK JT TEN | | 4219 AVE J | | | | SANTA FE | TX | 77510 | |
| LOUIS BONNIE | | 21211 BINGHAMPTON CIRCLE | | | | HUNTINGTON BEAC | CA | 92646 | |
| LOUIS DIGITAL SATELLITE SVC | | 509 JOHNSON ST | | | | BREMEM | GA | 30110 | |
| LOUIS J MITCHELL JR | MITCHELL LOUIS J | 7106 NW 38TH ST | | | | CORAL SPRINGS | FL | 33065-2216 | |
| LOUIS JACQUES, ESTHER | | ADDRESS REDACTED | | | | | | | |
| LOUIS JACQUES, SHEYLLA | | ADDRESS REDACTED | | | | | | | |
| LOUIS JEAN, EMMANUEL EDOURD | | ADDRESS REDACTED | | | | | | | |
| LOUIS JEAN, OLIVIER | | ADDRESS REDACTED | | | | | | | |
| LOUIS JEAN, THEOPHILE | | ADDRESS REDACTED | | | | | | | |
| LOUIS JEUNE, EDWIN ANDERSON | | ADDRESS REDACTED | | | | | | | |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN LP | | 13003 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LOUIS JR , ALBERT | | ADDRESS REDACTED | | | | | | | |
| LOUIS L FALLS | FALLS LOUIS L | 1809 N MARENGO AVE | | | | PASADENA | CA | 91103-1702 | |
| LOUIS SMITH | | 746 CARDINAL DR | | | | LIVERMORE | CA | 94551 | |
| LOUIS STRIAR INC | | 118 21 QUEENS BLVD | 311 | | | FOREST HILLS | NY | 11375-7201 | |
| LOUIS W HUNT | HUNT LOUIS W | 1257 WINCREST CT NW | | | | KENNESAW | GA | 30152-4675 | |
| LOUIS, ANDRE | | ADDRESS REDACTED | | | | | | | |
| LOUIS, BARNES | | ADDRESS REDACTED | | | | | | | |
| LOUIS, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | | |
| LOUIS, BRIAN | | 250 TINGLEY ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| LOUIS, BRIAN DEVON | | ADDRESS REDACTED | | | | | | | |
| LOUIS, CLAUDEN | | ADDRESS REDACTED | | | | | | | |
| LOUIS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOUIS, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOUIS, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| LOUIS, DONALD | | ADDRESS REDACTED | | | | | | | |
| LOUIS, ETHELBER | | 1412 QUEBEC ST | | | | HYATTSVILLE | MD | 20783 | |
| LOUIS, FABIOLA | | ADDRESS REDACTED | | | | | | | |
| LOUIS, GILBERT | | ADDRESS REDACTED | | | | | | | |
| LOUIS, GREGROIS | | ADDRESS REDACTED | | | | | | | |
| LOUIS, JAMES E MD | | 1050 5TH AVE NO F | | | | FORT WORTH | TX | 76104 | |
| LOUIS, JENELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| LOUIS, JOHN | | 25405 ONEIL CIR | | | | STEVENSON RANCH | CA | 91381 | |
| LOUIS, KARL | | ADDRESS REDACTED | | | | | | | |
| LOUIS, KEENE C | | ADDRESS REDACTED | | | | | | | |
| LOUIS, MAX | | 2721 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647-1228 | |
| LOUIS, MONIQUE CAPRI | | ADDRESS REDACTED | | | | | | | |
| LOUIS, PIERRE BONY | | ADDRESS REDACTED | | | | | | | |
| LOUIS, PIERRE E | | ADDRESS REDACTED | | | | | | | |
| LOUIS, PINHEIRO | | 200 COMEALONG BLV | | | | MANCHESTER | NJ | 08759-0000 | |
| LOUIS, S | | 5700 GRANITE PKWY STE 400 | | | | PLANO | TX | 75024-6633 | |
| LOUIS, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| LOUIS, TODD | | 4600 CULLEN BLVD | 4118 | | | HOUSTON | TX | 77004-0000 | |
| LOUIS, TODD CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOUIS, YRVA SABRINA | | ADDRESS REDACTED | | | | | | | |
| LOUIS, YVENS Y | | ADDRESS REDACTED | | | | | | | |
| LOUIS, YVES R | | ADDRESS REDACTED | | | | | | | |
| LOUISA COUNTY, TREASURER OF | | PO BOX 523 | | | | LOUISA | VA | 23093 | |
| LOUISA, A | | 8211 WATCHTOWER ST | | | | SAN ANTONIO | TX | 78254-2441 | |
| LOUISA, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| LOUISE B WILSON | | PO BOX 252 | | | | GRAHAM | NC | 27253 | |
| LOUISE H RYNES | RYNES LOUISE H | 10487 COMANCHE LN | | | | GLEN ALLEN | VA | 23059-1922 | |
| LOUISE, BONSIGNORE | | 233 WEST 33RD ST 5TH | | | | NEW YORK | NY | 10016-0000 | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | | METAIRIE | LA | 70002 | |
| LOUISIANA DEPARTMENT OF | REVENUE & TAX | P O BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 4302 | | | | BATON ROUGE | LA | 70821-4302 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 N THIRD ST | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE | JOHN NEELY KENNEDY STATE TREASURER | PO BOX 1429 | | | | THIBODAUX | LA | 70302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA DEPARTMENT OF REVENUE | STATE OF LOUISIANA | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 | |
| LOUISIANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | LOUISIANA DEPT OF AGRICULTURE | DEPT OF WEIGHT & MEASURES | P O BOX 91081 | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 631 | 5825 FLORIDA BLVD | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 91081 | | | | BATON ROUGE | LA | 70821908 1 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | 602 N FIFTH ST | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF INSURANCE | | COMMISSIONER OF INSURANCE | | | | BATON ROUGE | LA | 708049214 | |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | COMMISSIONER OF INSURANCE | | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF JUSTICE | | PO BOX 3478 | COLLECTIONS SECTION | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF LABOR | | EMPLOYMENT SECURITY OFFICE | | | | BATON ROUGE | LA | 708049050 | |
| LOUISIANA DEPT OF LABOR | | P O BOX 94050 | | | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94050 | EMPLOYMENT SECURITY OFFICE | | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94094 | 1001 N 23RD ST | | | BATON ROUGE | LA | 70804-9094 | |
| LOUISIANA DEPT OF REVENUE | | 1555 POYDRAS ST STE 900 | | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3702 | | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 4936 | | | | BATON ROUGE | LA | 70821-4936 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 81857 | | | | LAFAYETTE | LA | 70598 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91010 | | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91017 | | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 16777 | 1417 GADWALL ST | | | LAKE CHARLES | LA | 70616 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 | |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | | NEW ORLEANS | LA | 70160-0052 | |
| LOUISIANA FIRE & SAFETY | | PO BOX 791005 | | | | NEW ORLEANS | LA | 70179 | |
| LOUISIANA MANDATORY POSTER | | 7635 JEFFERSON HWY 120 | | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA RETAILERS ASSOCIATIO | | PO BOX 44034 | | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA REVENUE DEPT | | PO BOX 80519 | REVENUE & TAXATION DEPT | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA REVENUE DEPT | | REVENUE & TAXATION DEPT | | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA SATELLITE SYSTEMS | | 9955 FLORIDA BLVD | | | | WALKER | LA | 70785 | |
| LOUISIANA SECRETARY OF STATE | | CORPORATIONS DIVISION | | | | BATON ROUGE | LA | 708049125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | CORPORATIONS DIVISION | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA STATE BAR ASSOCIATION | | 601 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3404 | |
| LOUISIANA STATE LICENSING BFC | | PO BOX 14419 | | | | BATON ROUGE | LA | 70898-4419 | |
| LOUISIANA TAX COMMISSION | | LOUISIANA TAX COMMISSION | ERROLL G WILLIAMS | PO BOX 53406 | | NEW ORLEANS | LA | | |
| LOUISIANA TAX COMMISSION | | PO BOX 53406 | ERROLL G WILLIAMS | | | NEW ORLEANS | LA | 70153-3406 | |
| LOUISIANA TAX FREE SHOPPING | | 2 CANAL ST STE 1017 | | | | NEW ORLEANS | LA | 70130 | |
| LOUISIANA TAX FREE SHOPPING | | LOUISIANA TAX FREE SHOPPING | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | DEPT OF JUSTICE COLLECTION | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISJACQUES, SHEYLLA | | 68 DURAND PL | 1 FL | | | IRVINGTON | NJ | 07111-0000 | |
| LOUISSAINT, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LOUISVILLE CARDINAL INC, THE | | MILLER INFO TECH CTR STE 302 | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE CARDINAL INC, THE | | UNIVERSITY OF LOUISVILLE | | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE COURIER JOURNAL | | RON SCHWEINHART | 525 WEST BROADWAY | | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE DEFENDER NEWSPAPER | | PO BOX 2557 | 1720 DIXIE HWY | | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | | LOUISVILLE | KY | 402203801 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32000 | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 | ATTN ACCOUNTS PAYABLE | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32020 | C/O PAYROLL DEPT | | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 35590 | | | | LOUISVILLE | KY | 40232-5590 | |
| LOUISVILLE GAS & ELECTRIC | ACCOUNTS PAYABLE | | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | | 820 WEST BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | ATTN AUGUSTUS C EPPS JR | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 35410 | REVENUE COMMISSION | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 37740 | REVENUE COMMISSION | | | LOUISVILLE | KY | 40233-7740 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | | LOUISVILLE | KY | 402325410 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | JEFFERSON COUNTY ATTORNEYS OFFICE | FISCAL COURT BLDG | 531 COURT PL STE 900 | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | PAM STEIGER | FALSE ALARM REDUCTION UNIT | LOUISVILLE METRO POLICE DEPT | 768 BARRET AVE RM 410 | | LOUISVILLE | KY | 40204 | |
| LOUISVILLE LABEL INC | | 417 S 32ND ST | | | | LOUISVILLE | KY | 40212 | |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUISVILLE METRO POLICE | | PO BOX 950224 | FALSE ALARM REDUCTION PROGRAM | | | LOUISVILLE | KY | 40295 | |
| LOUISVILLE METRO REVENUE COMMISSION | | 617 W JEFFERSON ST | PO BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE NON CONVEYABLES | | 7300 A INTERMODAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE RELOCATIONS SVC INC | | 2525 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40205 | |
| LOUISVILLE SEALCOAT CO INC | | PO BOX 35443 | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE SWITCHING SERVICE | | 7400 INTERMODAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE TIMES | | PO BOX 488 | 1285 CENTAUR VILLAGE DR | | | LAFAYETTE | CO | 80026 | |
| LOUISVILLE TITLE AGENCY FOR NW | | 626 MADISON AVE | | | | TOLEDO | OH | 43604-1199 | |
| LOUISVILLE URBAN LEAGUE | | 1535 WEST BROADWAY | | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | | LOUISVILLE | KY | 402322460 | |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD ST | | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD STREET | | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WELDING SUPPLY INC | | PO BOX 21303 | | | | LOUISVILLE | KY | 40221-0303 | |
| LOUISVILLE ZOO, THE | | PO BOX 37250 | | | | LOUISVILLE | KY | 40233 | |
| LOUISVILLE, UNIVERSITY OF | | PO BOX 70800 | DEPT 1561 UCCPE | | | LOUISVILLE | KY | 40270-0800 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | UNIVERSITY CAREER CTR | | | UNIV OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | | | | UNIVERSITY OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE/JEFFERSON | | COUNTY REVENUE COMMISSION | P O BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| LOUKAS, STEVE J | | ADDRESS REDACTED | | | | | | | |
| LOUKILI, KALILA RACHEL | | ADDRESS REDACTED | | | | | | | |
| LOUKUS, JOEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| LOUKUSA, HENRY | | 1903 WHITETAIL RUN | | | | BUFFALO | MN | 55313-2397 | |
| LOUMP, DAVID ANTONY | | ADDRESS REDACTED | | | | | | | |
| LOUNSBURY II, JOHN A | | ADDRESS REDACTED | | | | | | | |
| LOUNSBURY, AMY LYNNE | | ADDRESS REDACTED | | | | | | | |
| LOURASH, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | | BINGHAMTON | NY | 139054198 | |
| LOURDES, L | | 3005 MCKINLEY AVE | | | | EL PASO | TX | 79930-3935 | |
| LOURDES, QUINTANA | | 6570 SW 125TH ST | | | | MIAMI | FL | 33144-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR | | | | ATLANTA | GA | 30319-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR NE | | | | ATLANTA | GA | 30342-0000 | |
| LOURENA PRUETT COLE IRREV TRUST | CHARLES H COLE JR TRUSTEE | 4016 DIAMOND LOCH E | | | | FORT WORTH | TX | 76180-8718 | |
| LOURENCO, DANIELLA | | ADDRESS REDACTED | | | | | | | |
| LOURENCO, SERGIO | | 30 RIDGE ST | | | | CRANSTON | RI | 02920-7427 | |
| LOURENS, RIAAN P | | ADDRESS REDACTED | | | | | | | |
| LOURIDO, JAVIER | | 2348 W 66TH PL | | | | HIALEAH | FL | 33016-0000 | |
| LOURIGAN, JASON | | ADDRESS REDACTED | | | | | | | |
| LOURIM, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LOURO, JAKE | | ADDRESS REDACTED | | | | | | | |
| LOURO, JAMES | | 1736 HELEN ST | | | | WALL | NJ | 07719-3774 | |
| LOUS CUSTOM WELDING | | 292 SALEM RD | | | | BILLERICA | MA | 01821 | |
| LOUS TV | | 1010 S MAGNOLIA | | | | TALLAHASSEE | FL | 32301 | |
| LOUS TV | | 1010 S MAGNOLIA DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| LOUTEN, ZACHARY JAY | | ADDRESS REDACTED | | | | | | | |
| LOUTEN, ZACHARY JAY | | ADDRESS REDACTED | | | | | | | |
| LOUTFY EL SAYED, KAREEM | | ADDRESS REDACTED | | | | | | | |
| LOUTH, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOUTSCH, JEFF A | | ADDRESS REDACTED | | | | | | | |
| LOUTSCH, LAUREN ALLISON | | ADDRESS REDACTED | | | | | | | |
| LOUWERS, COURTNEY LANE | | ADDRESS REDACTED | | | | | | | |
| LOUX, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOUZAS, LUIZ FELIPE | | ADDRESS REDACTED | | | | | | | |
| LOVALL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOVAS, ZACHARY IAN | | ADDRESS REDACTED | | | | | | | |
| LOVASZ, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| LOVATO, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| LOVATO, BRYAN M | | ADDRESS REDACTED | | | | | | | |
| LOVATO, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LOVATO, FABIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LOVATO, FABIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LOVATO, JOSE C | | ADDRESS REDACTED | | | | | | | |
| LOVATO, LILLIAN | | 251 JANSEN RD | | | | | | | |
| LOVE & MITCHELLS | | 349 BROOKS RD E | | | | MEMPHIS | TN | 38109 | |
| LOVE & MITCHELLS | | REFINISHING AND UPHOLSTERY INC | 349 BROOKS RD E | | | MEMPHIS | TN | 38109 | |
| LOVE BEAL & NIXON PC | | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE BOX FACTORY OUTLET | | PO BOX 270715 | | | | OKLAHOMA CITY | OK | 73137 | |
| LOVE CONTRACTING INC, GENE | | 1340 METHODIST PARK RD | | | | WEST COLUMBIA | SC | 29170 | |
| LOVE CONTRACTORS INC | | PO BOX 395 | 201 MILL ST | | | GASTON | IN | 47342 | |
| LOVE GLENN M | | 3000 BRIGHTON ST | | | | PHLADELPHIA | PA | 19149 | |
| LOVE II, IVAN | | ADDRESS REDACTED | | | | | | | |
| LOVE JONES, COURTNEY TYRELL | | ADDRESS REDACTED | | | | | | | |
| LOVE JR, CARL | | 2621 FOREST LAKE RD | | | | CHESTER | VA | 23831 | |
| LOVE JR, WILLIAM CARDELL | | ADDRESS REDACTED | | | | | | | |
| LOVE PLUMBING SERVICE, GENE | | PO BOX 5019 | | | | W COLUMBIA | SC | 29171 | |
| LOVE THE ELECTRICIAN | | PO BOX 458 | | | | OCEAN BEACH | NY | 11770 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVE, AMBER ELAINE | | ADDRESS REDACTED | | | | | | | |
| LOVE, AMY | | 25199 LANDERS DR | | | | CARMEL | CA | 93923 | |
| LOVE, ANDRE | | ADDRESS REDACTED | | | | | | | |
| LOVE, BETH | | 3735 ALSACE | | | | HOUSTON | TX | 77021-0000 | |
| LOVE, BRANDON | | 8135 AIRPORT RD | | | | ST LOUIS | MO | 63134 | |
| LOVE, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| LOVE, BRANDON LARON | | ADDRESS REDACTED | | | | | | | |
| LOVE, BRITTANY LEE | | ADDRESS REDACTED | | | | | | | |
| LOVE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| LOVE, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| LOVE, CARRIE ELNORA | | ADDRESS REDACTED | | | | | | | |
| LOVE, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| LOVE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| LOVE, CHRISTY MARIA | | ADDRESS REDACTED | | | | | | | |
| LOVE, CLYDE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOVE, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOVE, CURTISS CLINT | | ADDRESS REDACTED | | | | | | | |
| LOVE, DANA LINDSAY | | ADDRESS REDACTED | | | | | | | |
| LOVE, DAVID PONDER | | ADDRESS REDACTED | | | | | | | |
| LOVE, DAVID WILEY | | ADDRESS REDACTED | | | | | | | |
| LOVE, DAVON MIGUEL | | ADDRESS REDACTED | | | | | | | |
| LOVE, DETROY LENAIR | | ADDRESS REDACTED | | | | | | | |
| LOVE, DONOVAN DSEAN | | ADDRESS REDACTED | | | | | | | |
| LOVE, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOVE, ELISHA D | | ADDRESS REDACTED | | | | | | | |
| LOVE, ERIC NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| LOVE, ERIN MONAE | | ADDRESS REDACTED | | | | | | | |
| LOVE, ERMA LEE | | ADDRESS REDACTED | | | | | | | |
| LOVE, G KEONDRAE | | ADDRESS REDACTED | | | | | | | |
| LOVE, GINA ANN | | ADDRESS REDACTED | | | | | | | |
| LOVE, GWENDOLYN WYNETTE | | ADDRESS REDACTED | | | | | | | |
| LOVE, JENNIFER L | | 75 BELMONT AVE | | | | ASHEVILLE | NC | 28806 | |
| LOVE, JENNIFER LETICIA | | ADDRESS REDACTED | | | | | | | |
| LOVE, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | | |
| LOVE, JOANNA SHAVON | | ADDRESS REDACTED | | | | | | | |
| LOVE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LOVE, JOSEPH | | 11100 E DARTMOUTH AVE APT 84 | | | | DENVER | CO | 80014 | |
| LOVE, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | | |
| LOVE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOVE, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| LOVE, KEENER | | 1082 LOVE RD | | | | BONIFAY | FL | 32425-7114 | |
| LOVE, KENNETH | | 1001 DUNLOP | | | | FOREST PARK | IL | 60301-0000 | |
| LOVE, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| LOVE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOVE, KRYSTAL SHADOW | | ADDRESS REDACTED | | | | | | | |
| LOVE, KYLIN KEITH | | ADDRESS REDACTED | | | | | | | |
| LOVE, LAMAR LYNDON | | ADDRESS REDACTED | | | | | | | |
| LOVE, LAMONICA | | 16244 NOVARA ST | | | | DETROIT | MI | 48205-0000 | |
| LOVE, LAMONICA | | P O BOX 05269 | | | | DETROIT | MI | 48205-0000 | |
| LOVE, LARRY | | 1220 CATHERINE ST | | | | ORANGE CITY | FL | 32763-6700 | |
| LOVE, LEAH BLAKE | | ADDRESS REDACTED | | | | | | | |
| LOVE, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| LOVE, MALINDA N | | ADDRESS REDACTED | | | | | | | |
| LOVE, MARIA LASHA | | ADDRESS REDACTED | | | | | | | |
| LOVE, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| LOVE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOVE, MICHAEL | | 1520 KERREY AVE | | | | NORFOLK | VA | 23502 | |
| LOVE, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| LOVE, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| LOVE, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOVE, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOVE, MONIQUE LAVERNE | | ADDRESS REDACTED | | | | | | | |
| LOVE, NATHAN | | 18 JASON DR | | | | RINGGOLD | GA | 30736-3033 | |
| LOVE, NICK | | ADDRESS REDACTED | | | | | | | |
| LOVE, ORRIN | | 1908 NORTHLAKE DR BLD NO 19 | | | | SANFORD | FL | 32773 | |
| LOVE, ORRIN D | | ADDRESS REDACTED | | | | | | | |
| LOVE, PATRICIA | | 2405 W RIGGIN RD | | | | MUNCIE | IN | 47304-1016 | |
| LOVE, PAUL | | 3961 MAIN ST | | | | PERRY | OH | 44081 | |
| LOVE, RAY JAMELLE | | ADDRESS REDACTED | | | | | | | |
| LOVE, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| LOVE, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| LOVE, SHALATA LOVE | | ADDRESS REDACTED | | | | | | | |
| LOVE, SHANIQUA S | | ADDRESS REDACTED | | | | | | | |
| LOVE, SHANITA DAISY | | ADDRESS REDACTED | | | | | | | |
| LOVE, SHARON ANITA | | ADDRESS REDACTED | | | | | | | |
| LOVE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LOVE, SHERRY | | 2213 CIRCLESTONE CT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| LOVE, SHERRY K | | ADDRESS REDACTED | | | | | | | |
| LOVE, STEVE MATHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVE, STEVEN | | 345 WHITEWATER DR APT 203 | | | | BOLINGBROOK | IL | 60440 | |
| LOVE, TAWLDRA L | | 1966 HUBERT AVE | | | | MEMPHIS | TN | 38108-1205 | |
| LOVE, TERRANCE | | 2719 GREEN TOP ST | | | | LAKEWOOD | CA | 90712 | |
| LOVE, TERRANCE | | 2719 GREENTOP ST | | | | LAKEWOOD | CA | 90712-3641 | |
| LOVE, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| LOVE, TIFANI | | 4501 HARRIS AVE NO LEVEL | | | | SAINT LOUIS | MO | 63115-3132 | |
| LOVE, TIFFANY C | | 14615 SOUTH LEAVITT AVENU | | | | DIXMOOR | IL | 60426 | |
| LOVE, TIFFANY CHARLENE | | ADDRESS REDACTED | | | | | | | |
| LOVE, TJWANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOVE, WESLEY M | | ADDRESS REDACTED | | | | | | | |
| LOVE, WILLIAM | | 9754 SE 48TH AVE | | | | MILWAUKIE | OR | 97222-5112 | |
| LOVEALL, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| LOVECOUNTY JR LIVESTOCK SHOW | | C/O EXCHANGE NATL BANK | MARIETTA BANK / PO BOX 190 | | | MARIETTA | OK | 73448 | |
| LOVECOUNTY JR LIVESTOCK SHOW | | MARIETTA BANK / PO BOX 190 | | | | MARIETTA | OK | 73448 | |
| LOVEGREN, PATRICK | | 390 COLLEGE DR NW | | | | SALEM | OR | 97304 | |
| LOVEGROVE, JOHN ALDEN | | ADDRESS REDACTED | | | | | | | |
| LOVEJOY, DONALD W | | ADDRESS REDACTED | | | | | | | |
| LOVEJOY, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOVEJOY, JANICE CARTER | | 2446 EARLY SETTLERS RD | | | | RICHMOND | VA | 23235 | |
| LOVEJOY, SARAH BETH | | ADDRESS REDACTED | | | | | | | |
| LOVELACE WIENER, SARA | | 3390 FOREST GROVE RD | | | | GOOCHLAND | VA | 23153 | |
| LOVELACE, BRIAN | | 5608 STANMORE WAY | | | | ELK GROVE | CA | 95758-0000 | |
| LOVELACE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, CHRIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, DEREK E | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, DONALDA LEE | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, ELTON D | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, JOSH | | 509 NORTH CREST DRIVE | | | | RAYMORE | MO | 64083 | |
| LOVELACE, JOSH A | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, KELLYE SHAVONE | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, KIRSTEN ARIEL | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, MARK | | 9513 KINGSCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| LOVELACE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOVELACE, MICHAEL BROOKS | | ADDRESS REDACTED | | | | | | | |
| LOVELADY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOVELADY, SCOTT CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LOVELAND, BRICE GALEN | | ADDRESS REDACTED | | | | | | | |
| LOVELAND, CHARLES TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LOVELAND, KIMBERLY | | 11589 FEWINS RD | | | | HONOR | MI | 49640 | |
| LOVELAND, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, CHARLES R | | 401 UPLAND AVE | | | | MURRELLS INLET | SC | 29576-9211 | |
| LOVELESS, CHRISTINE ANNE | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, CHRISTOPHER SHAUN | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, ERIC W | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, ERIC W | | 5 DENISE DRIVE | | | | MACEDON | NY | 14502 | |
| LOVELESS, GEORGE | | 29 UNNEBERG AVE | | | | SUCCASUNNA | NJ | 07876 | |
| LOVELESS, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, RYAN J | | ADDRESS REDACTED | | | | | | | |
| LOVELESS, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| LOVELL CO, JT | | 702 MELPARK DR | | | | NASHVILLE | TN | 37204 | |
| LOVELL CO, JT | | PO BOX 30155 | | | | NASHVILLE | TN | 37241-0155 | |
| LOVELL, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| LOVELL, ALAN | | 6374 44TH AVE | | | | KENNETH CITY | FL | 33709 | |
| LOVELL, ANSELM EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LOVELL, ARTHUR WAYNE | | 22977 EASTERN VALLEY RD | | | | MCCALLA | AL | 35111 | |
| LOVELL, BRAD AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LOVELL, BRANDT C | | ADDRESS REDACTED | | | | | | | |
| LOVELL, BRANDT COLBY | | ADDRESS REDACTED | | | | | | | |
| LOVELL, BRYAN WESTLEY | | ADDRESS REDACTED | | | | | | | |
| LOVELL, DANIEL | | 7933 MYERS DR | | | | GLEN BURNIE | MD | 21061-0000 | |
| LOVELL, DANIEL ALPHONSUS | | ADDRESS REDACTED | | | | | | | |
| LOVELL, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOVELL, GARRETT ANDREW | | ADDRESS REDACTED | | | | | | | |
| LOVELL, JERRY RAY | | ADDRESS REDACTED | | | | | | | |
| LOVELL, KEITH | | ADDRESS REDACTED | | | | | | | |
| LOVELL, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| LOVELL, PHIL | | 8250 CALVINE RD | SUITE C | | | SACRAMENTO | CA | 95828 | |
| LOVELL, RANDALL THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOVELL, RAY | | 1303 W 17TH ST | | | | YUMA | AZ | 85364-0000 | |
| LOVELL, RAY F | | ADDRESS REDACTED | | | | | | | |
| LOVELL, ROD | | 3783 POMPANO DR SE APT A | | | | ST PETERSBURG | FL | 33705 | |
| LOVELL, SHAWN | | ADDRESS REDACTED | | | | | | | |
| LOVELL, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LOVELL, THOMAS | | 17TH ST | | | | TRACY CITY | TN | 37387-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVELL, THOMAS RUDOLPH | | ADDRESS REDACTED | | | | | | | |
| LOVELY, MARCUS CALVERT | | ADDRESS REDACTED | | | | | | | |
| LOVELY, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| LOVELY, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| LOVELY, WELDON REUBEN | | ADDRESS REDACTED | | | | | | | |
| LOVELY, WILLIAM | | 396 JOHN WESLEY DOBBS AVE NE A | | | | ATLANTA | GA | 30312-1359 | |
| LOVEN, LARS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LOVERN APPRAISAL SERVICES | | 1893 SR 950 | | | | MORGANFIELD | KY | 42437 | |
| LOVERN, RICHARD | | 718 KNOLLWOOD DR | | | | TROUTVILLE | VA | 24175-0000 | |
| LOVERN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| LOVERO, ROBERT J | | 6536 W CERMAK RD | | | | BERWYN | IL | 60402 | |
| LOVERRO, JOEANNA | | ADDRESS REDACTED | | | | | | | |
| LOVETRO, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| LOVETT III, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LOVETT, ANTHONY JOEL | | ADDRESS REDACTED | | | | | | | |
| LOVETT, ANTOINO JOVON | | ADDRESS REDACTED | | | | | | | |
| LOVETT, BRUNE GERARD | | ADDRESS REDACTED | | | | | | | |
| LOVETT, DOROTHY E | | 96027 CAVALIER WAY | | | | YULEE | FL | 32097-6327 | |
| LOVETT, JACQUELINE | | 25158 MONTEREY AVE | | | | TEMECULA | CA | 92591 | |
| LOVETT, JAMES R | | ADDRESS REDACTED | | | | | | | |
| LOVETT, JENNINGS BRIAN | | ADDRESS REDACTED | | | | | | | |
| LOVETT, LASHAUN | | ADDRESS REDACTED | | | | | | | |
| LOVETT, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| LOVETT, MIKE | | 9912 E OBISPO AVE | | | | MESA | AZ | 85212-2002 | |
| LOVETT, MORGAN LANIECE | | ADDRESS REDACTED | | | | | | | |
| LOVETT, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LOVETT, NICHOLAS FRAZIER | | ADDRESS REDACTED | | | | | | | |
| LOVETT, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | | |
| LOVETT, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| LOVETT, TIMOTHY ATTAWAY | | ADDRESS REDACTED | | | | | | | |
| LOVETT, TIMOTHY JAHVAUGHN | | ADDRESS REDACTED | | | | | | | |
| LOVETT, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOVETTE, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | | BIRMINGHAM | AL | 352052902 | |
| LOVETTE, COLE | | 1225 18/2 RD | | | | FRUITA | CO | 81521 | |
| LOVING TROPHY & AWARDS | | 1110 S ROTARY | | | | WILSON | OK | 73463 | |
| LOVING, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| LOVING, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | | MECHANICSVILLE | VA | 23111 | |
| LOVING, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | | |
| LOVING, IAN | | ADDRESS REDACTED | | | | | | | |
| LOVING, JEROME | | 810 WILDWOOD AVE | | | | E MCKEESPORT | PA | 15035 | |
| LOVING, LISA K | | ADDRESS REDACTED | | | | | | | |
| LOVINGER, ABBY L | | ADDRESS REDACTED | | | | | | | |
| LOVINGS, RAYMOND WADE | | ADDRESS REDACTED | | | | | | | |
| LOVO, SANDRA | | 14500 DALLAS PARKWAY | NO 2124 | | | DALLAS | TX | 75254 | |
| LOVO, XAVIER | | ADDRESS REDACTED | | | | | | | |
| LOVONEE, VAUGHN | | 1925 LINCOLN DR EXT | | | | PENN HILL | PA | 15235-0000 | |
| LOVRETICH, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | | |
| LOVVORN HARRIS, AARON | | ADDRESS REDACTED | | | | | | | |
| LOW KEY INSTALLATIONS | | 7315 GRANBY ST | | | | NORFOLK | VA | 23505 | |
| LOW VOLT SERVICES | | 14 WASHINGTON ST | | | | PENNACOOK | NH | 03303 | |
| LOW, GRADY | | ADDRESS REDACTED | | | | | | | |
| LOW, ROBIN | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| LOW, ROBIN | | LOC NO 0031 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| LOW, TIFFAINE RENEE | | ADDRESS REDACTED | | | | | | | |
| LOW, TIM | | 1028 WELLESLEY AVE | | | | MODESTO | CA | 95350 | |
| LOW, TIM D | | ADDRESS REDACTED | | | | | | | |
| LOWCOUNTRY BARBECUE INC | | 2000 SOUTH PIONEER DRIVE | | | | SMYRNA | GA | 30082 | |
| LOWDER, AMBERLY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LOWDER, JOY LUCRETIA | | ADDRESS REDACTED | | | | | | | |
| LOWDER, SANDI L | | 12008 MIDDLEGROUND RD APT B5 | | | | SAVANNAH | GA | 31419 | |
| LOWDER, SANDI LEE | | ADDRESS REDACTED | | | | | | | |
| LOWDER, STACEY | | 12152 OLD WILLOW RD | | | | CHARLOTTE | NC | 28269 | |
| LOWDERMILK, KEVIN GRAHAM | | ADDRESS REDACTED | | | | | | | |
| LOWDERMILK, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| LOWDERS TV REPAIR SERVICE | | 1314 MALVERN ROAD | | | | HOT SPRINGS | AR | 71901 | |
| LOWE & ASSOC, SHELLI L | | 1635 VILLAGE CENTER CIR | STE 150 | | | LAS VEGAS | NV | 89134 | |
| LOWE ENTERPRISES COLORADO INC | | DEPT 1087 GREENWOOD CORP PLAZA | C/O LAF&P DENVER | | | DENVER | CO | 80256-1087 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 | | | | INDIANAPOLIS | IN | 46244-0924 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 PO BOX 44924 | | | | INDIANAPOLIS | IN | 46244-0924 | |
| LOWE INTERNATIONAL INC, PETER | | 8405 C BENJAMIN ROAD | SUITE SUCCESS | | | TAMPA | FL | 336341217 | |
| LOWE INTERNATIONAL INC, PETER | | SUITE SUCCESS | | | | TAMPA | FL | 336341217 | |
| LOWE JR, DENNIS | | ADDRESS REDACTED | | | | | | | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE APT 100 | | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE STE 100 | | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | | HOUSTON | TX | 77257 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | | HOUSTON | TX | 77257-1947 | |
| LOWE, ADAM C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, AMANDA | | 2710 BEAVER CREEK XING | | | | POWDER SPRINGS | GA | 00003-0127 | |
| LOWE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOWE, AMBER LYNNE | | ADDRESS REDACTED | | | | | | | |
| LOWE, ARTHUR C | | 2517 CARDINAL ST APT B | | | | ALBANY | GA | 31701-1164 | |
| LOWE, BILL | | ADDRESS REDACTED | | | | | | | |
| LOWE, CARLA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| LOWE, CARSON ROBERT | | ADDRESS REDACTED | | | | | | | |
| LOWE, CHAD DRJUAN | | ADDRESS REDACTED | | | | | | | |
| LOWE, CHARLES PIERRE | | ADDRESS REDACTED | | | | | | | |
| LOWE, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LOWE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| LOWE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| LOWE, DAVID | | ADDRESS REDACTED | | | | | | | |
| LOWE, DAVID | | 151 WYCOFF ST | | | | BROOKLYN | NY | 00001-1217 | |
| LOWE, DIANE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LOWE, DONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| LOWE, EDNA CARMELLA | | ADDRESS REDACTED | | | | | | | |
| LOWE, ETHEL | | PO BOX 02892854 | | | | SIOUX FALLS | SD | 57186-0001 | |
| LOWE, EVA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOWE, GARY R | | 321 LAKECREST DRIVE | | | | KINGSPORT | TN | 37663 | |
| LOWE, GERMAIL JANEE | | ADDRESS REDACTED | | | | | | | |
| LOWE, JABRIEL JAMAAL | | ADDRESS REDACTED | | | | | | | |
| LOWE, JERMAINE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOWE, JESSICA | | 5043 HILLCREST WAY | | | | PLEASANTON | CA | 94588-0000 | |
| LOWE, JESSICA ADRIANE | | ADDRESS REDACTED | | | | | | | |
| LOWE, JONATHAN | | 1422 27 ST | | | | OGDEN | UT | 84403 | |
| LOWE, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| LOWE, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOWE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LOWE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LOWE, JOVAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| LOWE, JOY SADE | | ADDRESS REDACTED | | | | | | | |
| LOWE, KALEB MEGQUIRE | | ADDRESS REDACTED | | | | | | | |
| LOWE, KENDRA ANNE | | ADDRESS REDACTED | | | | | | | |
| LOWE, LATOYA MARICIA | | ADDRESS REDACTED | | | | | | | |
| LOWE, LAURA B | | 36933 HARPER AVE APT 2 | | | | CLINTON TWP | MI | 48035-5947 | |
| LOWE, MATT | | ADDRESS REDACTED | | | | | | | |
| LOWE, MAXIE JR | | 21 FLATWOOD RD | | | | JAYESS | MS | 39641-8030 | |
| LOWE, MICHAEL TREVOR | | ADDRESS REDACTED | | | | | | | |
| LOWE, MONET LYNETTE | | ADDRESS REDACTED | | | | | | | |
| LOWE, NICHOLAS | | 11728 N LABYRINTH DRIVE | | | | TUCSON | AZ | 00008-5737 | |
| LOWE, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | | |
| LOWE, NICK KRAIG | | ADDRESS REDACTED | | | | | | | |
| LOWE, NICOLE | | 634 MEADOWVIEW DR | | | | JACKSON | MS | 39206-0000 | |
| LOWE, NICOLE DANDRIA | | ADDRESS REDACTED | | | | | | | |
| LOWE, PATRICK L | | ADDRESS REDACTED | | | | | | | |
| LOWE, PHYLICIA | | ADDRESS REDACTED | | | | | | | |
| LOWE, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOWE, ROBIN ELAYNE | | ADDRESS REDACTED | | | | | | | |
| LOWE, ROGER | | 3611 BRISTLELEAF DR | | | | KATY | TX | 77449-4714 | |
| LOWE, RYAN CASON | | ADDRESS REDACTED | | | | | | | |
| LOWE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOWE, TAMMY E | | ADDRESS REDACTED | | | | | | | |
| LOWE, TERRENCE S | | ADDRESS REDACTED | | | | | | | |
| LOWE, TIM | | 443 PENWOOD DR | | | | EDGEWATER | MD | 21037 | |
| LOWE, TIMOTHY D | | ADDRESS REDACTED | | | | | | | |
| LOWE, TIMOTHY D | | 443 PENWOOD DR | | | | EDGEWATER | MD | 21037 | |
| LOWE, WARREN BLAINE | | ADDRESS REDACTED | | | | | | | |
| LOWE, WINDY | | 2240 CARRINGTON DR | | | | ELLENWOOD | GA | 30294 | |
| LOWEECEY, ELIZA | | ADDRESS REDACTED | | | | | | | |
| LOWEGARD, ANNA ULRIKA | | ADDRESS REDACTED | | | | | | | |
| LOWEKE, STEPHEN ANDREAS | | ADDRESS REDACTED | | | | | | | |
| LOWELL SUN | | DARCI DORMITZER | 491 DUTTON STREET | | | LOWELL | MA | 01853 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | | LOWELL | MA | 01853 | |
| LOWELL, CHRISTOPHER ESCOBAR | | ADDRESS REDACTED | | | | | | | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | | HUTCHINSON | KS | 67504-1528 | |
| LOWENBERG, KINDALL LAYNE | | ADDRESS REDACTED | | | | | | | |
| LOWENBERG, LEANNA LOUISA | | ADDRESS REDACTED | | | | | | | |
| LOWENBERG, REGINA CELESTE | | ADDRESS REDACTED | | | | | | | |
| LOWENSTEIN SANDLER PC | ERIC H HORN ESQ | 65 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068-1791 | |
| LOWENSTEIN, CYDNEY | | ADDRESS REDACTED | | | | | | | |
| LOWENTHAL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LOWENTHAL, MILLIE | | 9550 OLD RIVERSIDE LANE | | | | BALL GROUND | GA | 30107 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | | SEBASTOPOL | CA | 95472 | |
| LOWEPRO USA | | 3171 GUERNEVILLE RD | | | | SANTA ROSA | CA | 95401 | |
| LOWER ALLEN TOWNSHIP | | 2233 GETTYSBURG RD | | | | CAMP HILL | PA | 17011-7302 | |
| LOWER HEATING/AIR CONDITIONING | | PO BOX 1693 | | | | TOPEKA | KS | 66601 | |
| LOWER HURON SUPPLY CO | | PO BOX 459 | | | | WAYNE | MI | 48184 | |
| LOWER HURON SUPPLY CO | | PO BOX 579 | | | | NEW BOSTON | MI | 48164 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST STE 320 | | | | HARRISBURG | PA | 17109 | |
| LOWER, AKASHA RAE | | ADDRESS REDACTED | | | | | | | |
| LOWER, ERIKA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| LOWER, JERRICA RAE | | ADDRESS REDACTED | | | | | | | |
| LOWER, SHERRI | | 1390 N SHUMWAY AVE | | | | CHANDLER | AZ | 85225 | |
| LOWER, SHERRI D | | ADDRESS REDACTED | | | | | | | |
| LOWERS, BRETT ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOWERY FURNITURE & APPLIANCE | | 1021 VAN AVE | | | | BASTROP | LA | 71220 | |
| LOWERY II, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LOWERY II, JOHNNIE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, AARON BRYCE PHIL | | ADDRESS REDACTED | | | | | | | |
| LOWERY, BRYAN | | 15933 HAYLAND | | | | LA PUENTE | CA | 91744-0000 | |
| LOWERY, BRYAN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LOWERY, CASSIE MARLENE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, CORRIE MAY | | ADDRESS REDACTED | | | | | | | |
| LOWERY, CORY GENE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, DARRYL | | 4608 DEEPWOOD CT | | | | BOWIE | MD | 20720 | |
| LOWERY, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| LOWERY, ERIC | | 820 N 26TH ST | | | | RICHMOND | VA | 23223 | |
| LOWERY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOWERY, HEATHER | | 712 FANAS ST | | | | MOHERLE | MO | 63552 | |
| LOWERY, JASON ERIK | | ADDRESS REDACTED | | | | | | | |
| LOWERY, JERMAINE A | | 1009 SPAIN DRIVE | | | | STAFFORD | VA | 22554 | |
| LOWERY, JERMAINE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOWERY, JOHN HARRISON | | ADDRESS REDACTED | | | | | | | |
| LOWERY, JONATHAN M | | 7512 WOODLEY RD | | | | RICHMOND | VA | 23223 | |
| LOWERY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| LOWERY, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| LOWERY, KYLE | | 14400 HARDEE CHAMBLISS CT APT 5 | | | | CENTERVILLE | VA | 20120 | |
| LOWERY, KYLE | | 415 ROLLING HILLS DR | | | | WILLIAMSBURG | VA | 23185 | |
| LOWERY, KYLE P | | ADDRESS REDACTED | | | | | | | |
| LOWERY, LINDA | | 6539 ROOSEVELT AVE S E | | | | CHARLESTON | WV | 25304 | |
| LOWERY, LORENZO MONTANEZ | | ADDRESS REDACTED | | | | | | | |
| LOWERY, LUKE | | 102 PIN OAK COVE | | | | LITTLE ROCK | AR | 72211 | |
| LOWERY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LOWERY, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, RENEE | | 10225 FALCONBRIDGE DRIVE | | | | RICHMOND | VA | 23233 | |
| LOWERY, ROBERT DAMIEN | | ADDRESS REDACTED | | | | | | | |
| LOWERY, SAMONE SHANAE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, TAMMY NICOLE | | ADDRESS REDACTED | | | | | | | |
| LOWERY, TIMOTHY | | 2211 VELVET WAY | | | | LAKELAND | FL | 33811 | |
| LOWERY, TODD | | 12512 CRESTWOOD DR | | | | GPT | MS | 39503 | |
| LOWERYS TREE SERVICE INC | | 836 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740 | |
| LOWES | | 1170 E RENDLEMAN RD | | | | CARBONDALE | IL | 62901 | |
| LOWES | | 9525 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| LOWES | | PO BOX 1111 | | | | NORTH WILKESBORO | NC | 28656 | |
| LOWES | | PO BOX 281791 | | | | ATLANTA | GA | 30384-1791 | |
| LOWES | | PO BOX 6729 | | | | RICHMOND | VA | 23230 | |
| LOWES | | PO BOX 740435 | | | | CINCINNATI | OH | 45274-0435 | |
| LOWES | | WSG 0543 | 575 MOLLY LANE | | | WOODSTOCK | GA | 30189 | |
| LOWES APPLIANCE SERVICE | | 2417 CRILL AVE | | | | PALATKA | FL | 32177 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 4554 DEPT 79 | | | | CAROL STREAM | IL | 60197-4554 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | | MACON | GA | 312979919 | |
| LOWES HIW INC | | PO BOX 1111 | ATTN PROPERTY MGMT | | | NORTH WILKSBORO | NC | 28656 | |
| LOWES HOME CENTERS INC | | 9490 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| LOWES HOME CENTERS INC | | WRV 0381 | 9490 W BROAD ST | | | RICHMOND | VA | 23294 | |
| LOWETH, BRYCE AARON | | ADDRESS REDACTED | | | | | | | |
| LOWETH, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOWEY, JENNIFER STEPHANY | | ADDRESS REDACTED | | | | | | | |
| LOWLAKI, ADAM | | ADDRESS REDACTED | | | | | | | |
| LOWMAN, DONALD DAVID | | ADDRESS REDACTED | | | | | | | |
| LOWMAN, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| LOWMAN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| LOWNDES COUNTY CIRCUIT COURT | | COURT CLERK | | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CIRCUIT COURT | | PO BOX 31 | COURT CLERK | | | COLUMBUS | MS | 39703 | |
| LOWNDES, SHANELLE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| LOWNSBERRY, ELLIE ELAINE | | ADDRESS REDACTED | | | | | | | |
| LOWNSBURY, ROBERT BARBER | | ADDRESS REDACTED | | | | | | | |
| LOWRANCE ELECTRONICS INC | | PO BOX 951188 | | | | DALLAS | TX | 75395-1188 | |
| LOWRE, JOANNE | | 71 DESOTO RD | | | | WEST ROXBURY | MA | 02132 | |
| LOWRE, JOANNE M | | ADDRESS REDACTED | | | | | | | |
| LOWREY, ANNETTE N | | ADDRESS REDACTED | | | | | | | |
| LOWREY, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOWREY, CECILE Y | | ADDRESS REDACTED | | | | | | | |
| LOWREY, CHARLES LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LOWREY, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| LOWREY, CODY JOE | | ADDRESS REDACTED | | | | | | | |
| LOWREY, GAVIN C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWREY, HEATH PATRICK | | ADDRESS REDACTED | | | | | | | |
| LOWREY, JAMES | | ADDRESS REDACTED | | | | | | | |
| LOWREY, LIAM | | 4509 SAMARA RD NW | | | | ALBUQUERQUE | NM | 87120-0000 | |
| LOWREY, LIAM TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LOWREY, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| LOWRIE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LOWRIMORE, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOWRY ELECTRIC INC | | 101 CHRISTOPHER LN | | | | HARLEYSVILLE | PA | 19438-2035 | |
| LOWRY JR, HARRY AND MABEL | | 6231 FEDER RD | | | | COLUMBUS | OH | 43228 | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BOULEVARD | | | | TAMPA | FL | 336044756 | |
| LOWRY, ARLTON THOMAS | | ADDRESS REDACTED | | | | | | | |
| LOWRY, BRIDGES M II | | PSC 80 BOX 10169 | | | | APO | AP | 96367-0004 | |
| LOWRY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| LOWRY, CODY | | 59 INSTITUTE PLACE | | | | BRIDGETON | NJ | 08302 | |
| LOWRY, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LOWRY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LOWRY, KATHRYNN MARGARET | | ADDRESS REDACTED | | | | | | | |
| LOWRY, LAWRENCE W | | ADDRESS REDACTED | | | | | | | |
| LOWRY, LIMAN | | 327 SUGARBIN CT | | | | LONGMONT | CO | 80501 | |
| LOWRY, MARY BETH | | 4601 BASSET PLACE | | | | MIDDLETOWN | MD | 21769 | |
| LOWRY, MELISSA | | 1165 CLAREMONT | | | | DEARBORN | MI | 48124 | |
| LOWRY, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| LOWRY, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| LOWRY, MORGAN | | 56B GIBBES ST | | | | CHARLESTON | SC | 29401-1805 | |
| LOWRY, NATHON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| LOWRY, NIKOLAS SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| LOWRY, PATRICK G | | ADDRESS REDACTED | | | | | | | |
| LOWRY, RICKY LEE | | ADDRESS REDACTED | | | | | | | |
| LOWRY, ROBERT PRINCE | | ADDRESS REDACTED | | | | | | | |
| LOWRY, ROBERT W | | 7442 TOWNCHESTER DR | | | | CHESTERFIELD | VA | 23832 | |
| LOWRY, SABRINA M | | ADDRESS REDACTED | | | | | | | |
| LOWRY, STEVE | | ADDRESS REDACTED | | | | | | | |
| LOWRY, TIM | | 4849 EL CEMONTE AVE | | | | DAVIS | CA | 95616-4480 | |
| LOWRY, TRAMELL JAMES S | | ADDRESS REDACTED | | | | | | | |
| LOWTHER, TIMOTHY LUKE | | ADDRESS REDACTED | | | | | | | |
| LOWTHORP, AMY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LOWTHORP, K | | & DON S MCDANIEL ESQ | 2401 GARDEN PARK CT STE A | | | ARLINGTON | TX | 76013 | |
| LOWTHORP, K | | 2401 GARDEN PARK CT STE A | | | | ARLINGTON | TX | 76013 | |
| LOWY JANET | | 10362 BRET AVE | | | | CULPERTINO | CA | 95014 | |
| LOWY, RONALD | | 3933 N TROY ST | | | | CHICAGO | IL | 60618-3407 | |
| LOWZINSKI, WESLEY | | 4044 GEORGE BUSBEE PARKWAY NW | APT 3109 | | | KENNESAW | GA | 30144 | |
| LOXLEY, LUIS ANDREIL | | ADDRESS REDACTED | | | | | | | |
| LOY, BRYANT RICHARD | | ADDRESS REDACTED | | | | | | | |
| LOY, JAMES M | | ADDRESS REDACTED | | | | | | | |
| LOY, JOSH | | ADDRESS REDACTED | | | | | | | |
| LOY, QUENTIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| LOYA ELECTRICAL CONST INC, AR | | 469 LOPES RD E | | | | CORDELIA | CA | 94585 | |
| LOYA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| LOYA, ANTHONY LARRY | | ADDRESS REDACTED | | | | | | | |
| LOYA, APRIL | | ADDRESS REDACTED | | | | | | | |
| LOYA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LOYA, JONATHAN J | | 1700 BANYAN DR APT 3 | | | | FORT COLLINS | CO | 80526-5770 | |
| LOYA, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LOYA, MAX | | 1811 W CHAFFEE PL | | | | DENVER | CO | 80211-1541 | |
| LOYA, ZACHARY ADRIAN | | ADDRESS REDACTED | | | | | | | |
| LOYACANO, MISTY ROSE | | ADDRESS REDACTED | | | | | | | |
| LOYACANO, MISTY ROSE | | ADDRESS REDACTED | | | | | | | |
| LOYAL TERMITE & PEST CONTROL | | 63 E WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| LOYAL TERMITE & PEST CONTROL | | 63 EAST WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| LOYCANO, AMANDA | | 655 WASHINGTON ST | | | | MINNEAPOLIS | MN | 55413 | |
| LOYD, BOBBY LEE | | ADDRESS REDACTED | | | | | | | |
| LOYD, JAIR S | | ADDRESS REDACTED | | | | | | | |
| LOYD, JEFF | | 2456 BARNHARDT AVE | | | | CONCORD | NC | 28027 | |
| LOYD, MYRA | | 1409 E ASH | | | | PUEBLO | CO | 81001 | |
| LOYD, SEAN | | ADDRESS REDACTED | | | | | | | |
| LOYD, TIMOTHY DAVIS | | ADDRESS REDACTED | | | | | | | |
| LOYE, SHAMEKA CORINE | | ADDRESS REDACTED | | | | | | | |
| LOYER, NATHAN E | | ADDRESS REDACTED | | | | | | | |
| LOYOLA, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LOYOLA, JASON | | ADDRESS REDACTED | | | | | | | |
| LOYOLA, NOEL MACARAIG | | ADDRESS REDACTED | | | | | | | |
| LOYOLA, VICTOR | | 96 LIVINGSTON RD | | | | FLETCHER | NC | 28732-0000 | |
| LOYS TV CENTER | | 512 N MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| LOZA, EDWIN | | ADDRESS REDACTED | | | | | | | |
| LOZA, EFREN | | ADDRESS REDACTED | | | | | | | |
| LOZA, GAMALIEL | | ADDRESS REDACTED | | | | | | | |
| LOZA, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOZA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| LOZADA RILEY, VIANCA | | ADDRESS REDACTED | | | | | | | |
| LOZADA, ALFREDO JOSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOZADA, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| LOZADA, EMMANUEL RAY | | ADDRESS REDACTED | | | | | | | |
| LOZADA, JESUS JOSE | | ADDRESS REDACTED | | | | | | | |
| LOZADA, RENICKA ANNA | | ADDRESS REDACTED | | | | | | | |
| LOZADA, TANIA | | 127H MAGRATH ST NO H | | | | FORT BENNING | GA | 31905-7703 | |
| LOZADA, VICTOR A | | 828 CLINTON DR | | | | PLANO | TX | 75075 | |
| LOZAGA, ANDREW H | | ADDRESS REDACTED | | | | | | | |
| LOZAGA, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| LOZANO MARIO H | | 2529 SADDLEHORN DRIVE | | | | CHULA VISTA | CA | 91914 | |
| LOZANO, BONNIBELLE | | 1227 PASEO DE NEVA | | | | LAREDO | TX | 78046 | |
| LOZANO, CESAR M | | ADDRESS REDACTED | | | | | | | |
| LOZANO, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| LOZANO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LOZANO, DAVID | | ADDRESS REDACTED | | | | | | | |
| LOZANO, DAVID EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LOZANO, EDGAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOZANO, EMILIO | | 75 RHODES AVE | | | | FEEDING HILLS | MA | 01030-0000 | |
| LOZANO, EMILIO JESUS | | ADDRESS REDACTED | | | | | | | |
| LOZANO, FERNANDO RAY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, FRED | | ADDRESS REDACTED | | | | | | | |
| LOZANO, GEORGE | | 36838 ENGLISH DR | | | | STERLING HEIGHTS | MI | 48310 | |
| LOZANO, GERARDO | | ADDRESS REDACTED | | | | | | | |
| LOZANO, IRENE EMILY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, ISIDRO NOEL | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JACQUELINE RUTH | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JAMES | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JENELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JEREMEY IVAN | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JEREMY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JEREMY | | 1438 138TH AVE | | | | SAN LEANDRO | CA | 94578-0000 | |
| LOZANO, JESUS | | 1332 W CULLERTON ST | | | | CHICAGO | IL | 60608-3114 | |
| LOZANO, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JOHN | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JONATHAN | | 1362 S VINEYARD | 2043 | | | MESA | AZ | 85210-0000 | |
| LOZANO, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, JOSE | | 96 TINA ST | | | | BAY POINT | CA | 94565 | |
| LOZANO, JUAN | | 1111 GROESBECK | | | | BRYAN | TX | 77803 | |
| LOZANO, JULIO | | 12824 E 24TH ST | | | | TULSA | OK | 74129 | |
| LOZANO, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| LOZANO, LAUREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LOZANO, LISA | | ADDRESS REDACTED | | | | | | | |
| LOZANO, LORRAINE DESTINY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, LUIS | | 2626 BABCOCK | | | | SAN ANTONIO | TX | 00007-8229 | |
| LOZANO, LUIS | | 51 LAURELWOOD LANE | | | | SPRINGFIELD | MA | 00000-1118 | |
| LOZANO, LUIS | | PO BOX 769 | | | | AMHERST | VA | 24521 | |
| LOZANO, LUIS A | | ADDRESS REDACTED | | | | | | | |
| LOZANO, LUIS R | | ADDRESS REDACTED | | | | | | | |
| LOZANO, MARCIA | | 4642 WOODLAND RD | | | | ELLICOTT CITY | MD | 21042 | |
| LOZANO, MARIA | | 334 LAKEVIEW DR | | | | WESTON | FL | 33326 | |
| LOZANO, MARIO | | ADDRESS REDACTED | | | | | | | |
| LOZANO, MARIO | | 13421 S PEAR PO BOX 625 | | | | CARUTHERS | CA | 00009-3609 | |
| LOZANO, MARIO H | | 2529 SADDLEHORN DR | | | | CHULA VISTA | CA | 91914-4029 | |
| LOZANO, MARVIN | | 220 AUDUBON AVE | 1 | | | NEW YORK | NY | 10033-0000 | |
| LOZANO, MARVIN ALONZO | | ADDRESS REDACTED | | | | | | | |
| LOZANO, MOISES JAVIER | | ADDRESS REDACTED | | | | | | | |
| LOZANO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LOZANO, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| LOZANO, PETE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, RALPH | | ADDRESS REDACTED | | | | | | | |
| LOZANO, ROY | | ADDRESS REDACTED | | | | | | | |
| LOZANO, SABIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LOZANO, SHEILA PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| LOZANO, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LOZANO, WILLIAM | | 8418 ACKLEY ST | | | | PARAMOUNT | CA | 90723-2706 | |
| LOZANOS FLOOR MACHINE | | 5910 VALLEY COVE | | | | SAN ANTONIO | TX | 78250 | |
| LOZANOVSKI, EMILI | | ADDRESS REDACTED | | | | | | | |
| LOZIER CORP | | 6336 PERSHING DR | | | | OMAHA | NE | 68110 | |
| LOZIER CORP | | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| LOZIER, AUSTIN S | | ADDRESS REDACTED | | | | | | | |
| LOZO, CARRIE | | ADDRESS REDACTED | | | | | | | |
| LOZOVYY, BOHDAN | | ADDRESS REDACTED | | | | | | | |
| LOZOWSKI, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| LOZOYA MARYANNE | | 2716 CHAPARRAL ST | | | | ONTARIO | CA | 91761 | |
| LOZOYA, ANDREW TOMAS | | ADDRESS REDACTED | | | | | | | |
| LOZOYA, DANIEL RENE | | ADDRESS REDACTED | | | | | | | |
| LOZOYA, LUISA | | 1015 SUNTREE PL | | | | KANSAS CITY | KS | 66103-2403 | |
| LOZWAY, JASON | | PO BOX 902 | | | | CARIBOU | ME | 04736 | |
| LP INNOVATIONS | | 66 B ST | | | | NEEDHAM | MA | 02484 | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | | WORTH | IL | 60482 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LP TODAY | | 6410 WIMBLEDON VILLAS DR | | | | SPRING | TX | 77379 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-2605 | |
| LPE PARTNERS | | 275 RT 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| LPE PARTNERS | | 275 RT 18 AMERICAN OFFICE MALL | ATTN JOSEPH HARARY | | | EAST BRUNSWICK | NJ | 08816 | |
| LPJOBS | | 7868F 318 REA RD | | | | CHARLOTTE | NC | 28277 | |
| LPM OF OKLAHOMA | | 1845 W RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| LPMEDIA INC | | 3603 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| LPS INC | | 21360 CENTER RIDGE RD STE 100 | | | | ROCKY RIVER | OH | 44116-3252 | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | | NEWARK | NJ | 071930421 | |
| LR LLOYD CO | | PO BOX 975 | | | | UNIONTOWN | PA | 15401 | |
| LR MITCHELL CHEMICAL & PAPER | | 110 DURANT ST | | | | MOBILE | AL | 36607 | |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | | GREAT NECK | NY | 11021 | |
| LRP PUBLICATIONS | | PO BOX 980 | | | | HORSHAM | PA | 190440980 | |
| LRP PUBLICATIONS | | PO BOX 980 DEPT 170 | 747 DRESHER RD | | | HORSHAM | PA | 19044-0980 | |
| LRS FLOOR SERVICE & JANITORIAL | | 1608 MAIN ST | | | | LUBBOCK | TX | 79401 | |
| LS&S GROUP INC | | PO BOX 673 | | | | NORTHBROOK | IL | 60065 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | | MARIETTA | GA | 300660101 | |
| LSCCMCLE | | STATE OF LA JUDICIAL BRCH MCLE | 2800 VETERNAS MEMORIAL BLVD STE 310 | | | METAIRIE | LA | 70002-6130 | |
| LSDI | ANGEL KUO | 42000 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| LSDI | | 42000 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| LSDI | C O ARMANDO ABELLA | 42000 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| LSI | | PO BOX 17286 | | | | PHOENIX | AZ | 85011-7286 | |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | | COLORADO SPRINGS | CO | 80907 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 1042 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 9260 PLEASANTWOOD AVE NW | | | | NORTH CANTON | OH | 44270 | |
| LSOFT INTERNATIONAL INC | | 8401 CORPORATE DR SUITE 510 | | | | LANDOVER | MD | 20785 | |
| LSU CAREER SERVICES | | 1502 CEBA BLDG | ATTN MARGARET COOPER | | | BATON ROUGE | LA | 70803 | |
| LSU CAREER SERVICES | MARGARET COOPER | | | | | BATON ROUGE | LA | 70803 | |
| LT NATIONAL TITLE SERVICE | | 89 HUDSON ST 4TH FL | | | | HOBOKEN | NJ | 07030 | |
| LTCB TRUST COMPANY | | C/O BANKERS TRUST COMPANY | | | | NEW YORK | NY | 10006 | |
| LTCB TRUST COMPANY | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| LTCC | | 4 RUSSIAN HILL PLACE | | | | SAN FRANCISCO | CA | 94133 | |
| LTD APPLIANCE | | PO BOX 596 | | | | HOLBROOK | NY | 11741 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | | BANNOCKBURN | IL | 600150702 | |
| LTD FINANCIAL SERVICES LP | | 7322 SOUTHWEST FWY STE 1600 | | | | HOUSTON | TX | 77074 | |
| LTI ENTERPRISES INC USA SPEC | | 167 MASON WAY A2 | | | | CITY OF INDUSTRY | CA | 91746 | |
| LTJ MAINTENANCE INC | | PO BOX 296 | | | | ROCKY POINT | NC | 28457 | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | | ST LOUIS | MO | 63114 | |
| LTM DISTRIBUTING INC | | 170 SHOPPING AVE | | | | SARASOTA | FL | 34237 | |
| LTS INC | | 400 INTERSTATE NORTH PARKWAY | SUITE 750 | | | ATLANTA | GA | 30339 | |
| LTS INC | | SUITE 750 | | | | ATLANTA | GA | 30339 | |
| LU, CAM | | ADDRESS REDACTED | | | | | | | |
| LU, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LU, DAVID VI | | ADDRESS REDACTED | | | | | | | |
| LU, JAMES | | 4237 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066 | |
| LU, LIONA | | ADDRESS REDACTED | | | | | | | |
| LU, MIHO | | 2411 S FUNDY CIR | | | | AURORA | CO | 80013 | |
| LU, PHUONG | | ADDRESS REDACTED | | | | | | | |
| LU, SIJIA | | ADDRESS REDACTED | | | | | | | |
| LU, VU QUANG | | ADDRESS REDACTED | | | | | | | |
| LU, XIAOYANG | | 1501 LARGO RD NO 302 | | | | RICHMOND | VA | 23233 | |
| LU, ZHONG MEI | | ADDRESS REDACTED | | | | | | | |
| LUA, KARLA LEONELA | | ADDRESS REDACTED | | | | | | | |
| LUAHIWA, BETSY | | 9195 VISTA DRIVE | | | | KINGMAN | AZ | 86401 | |
| LUALEMANA, TULAGI FIAVAE | | ADDRESS REDACTED | | | | | | | |
| LUALLEN, GRAHAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUAN, TEHSHAU | | PO BOX 51 | | | | CROZIER | VA | 23039 | |
| LUANGPHITHACK, JEREMY | | ADDRESS REDACTED | | | | | | | |
| LUANI, LUUGA | | ADDRESS REDACTED | | | | DES MOINES | WA | 98198-7111 | |
| LUANNE LONG RICHARDSON CUST | RICHARDSON LUANNE LO | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | | CHATHAM | VA | 24531-3003 | |
| LUBAG, JASON DELA CRUZ | | ADDRESS REDACTED | | | | | | | |
| LUBAHN, LORI | | 2727 W FRANKLIN ST | | | | JACKSON | MI | 49203 | |
| LUBARY, JAMES | | ADDRESS REDACTED | | | | | | | |
| LUBARY, JAMES | | 3161 DRUID LN | | | | LOS ALAMITOS | CA | 90720 | |
| LUBBEN, JOEL M | | ADDRESS REDACTED | | | | | | | |
| LUBBERS, SEAN | | ADDRESS REDACTED | | | | | | | |
| LUBBERS, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | | LUBBOCK | TX | 794080491 | |
| LUBBOCK AVALANCHE JOURNAL | | TAMMY FARKAS | P O BOX 491 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | 1715 26TH ST | | | | LUBBOCK | TX | 794083568 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J MONROE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 817 | | | LUBBOCK | TX | 79408 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK CENTRAL APPRAISAL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 817 | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK COUNTY CENTRAL APPRAISAL | | ATTN APPRAISERS OFFICE | 1715 26TH ST | P O BOX 10568 | | LUBBOCK | TX | | |
| LUBBOCK COUNTY PROBATE | | PO BOX 10536 | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | CHILD SUPPORT DIVISION | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | PO BOX 10536/LUBBOCK CO CRTHSE | CHILD SUPPORT DIVISION | | | LUBBOCK | TX | 79408 | |
| LUBBOCK FIRE EXTINGUISHER SVC | | PO BOX 16821 | | | | LUBBOCK | TX | 79490 | |
| LUBBOCK LOCK & KEY INC | | 2434 34TH ST | | | | LUBBOCK | TX | 79411 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | | LUBBOCK | TX | 794083541 | |
| LUBBOCK POWER LIGHT & WATER | | P O BOX 10541 | | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK, CITY OF | | 324 MUNICIPAL DR | P O BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBBOCK, CITY OF | | P O BOX 2000 | | | | LUBBOCK | TX | 79457 | |
| LUBE SPECIALISTS | | PO BOX 220 | | | | LAKE CITY | FL | 32056 | |
| LUBECKER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LUBECKI, CHAD GARETT | | ADDRESS REDACTED | | | | | | | |
| LUBECKI, CHASE RYAN | | ADDRESS REDACTED | | | | | | | |
| LUBELL, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | | |
| LUBERESKI, TREVOR | | ADDRESS REDACTED | | | | | | | |
| LUBERESKI, TREVOR STEVEN | | ADDRESS REDACTED | | | | | | | |
| LUBERICE, GEORRY | | ADDRESS REDACTED | | | | | | | |
| LUBERISSE, JUNIOR AMOSE | | ADDRESS REDACTED | | | | | | | |
| LUBERTO, JOSEPHINE JODI | | ADDRESS REDACTED | | | | | | | |
| LUBIC, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LUBIENSKI, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| LUBIN, DANIEL JUNIOR | | ADDRESS REDACTED | | | | | | | |
| LUBIN, JEAN | | ADDRESS REDACTED | | | | | | | |
| LUBIN, LAURA | | ADDRESS REDACTED | | | | | | | |
| LUBIN, MACJERRY | | ADDRESS REDACTED | | | | | | | |
| LUBIN, MARIO | | 1642 228TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1722 | |
| LUBIN, MONA LISA | | ADDRESS REDACTED | | | | | | | |
| LUBINGER, CHRISTOPHER KARL | | ADDRESS REDACTED | | | | | | | |
| LUBINSKI, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| LUBINSKI, PIERCE WESLEY | | ADDRESS REDACTED | | | | | | | |
| LUBISCHER JR, MARK A | | ADDRESS REDACTED | | | | | | | |
| LUBISCHER, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| LUBOFSKY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LUBOLD, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| LUBRATICH, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUBY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| LUC, BRIAN ROGER | | ADDRESS REDACTED | | | | | | | |
| LUC, DON | | 7609 TURNEY RD | | | | CHARLOTTE | NC | 28269 | |
| LUC, KENNETH | | ADDRESS REDACTED | | | | | | | |
| LUC, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LUC, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | | POWDER SPRINGS | GA | 30127-3117 | |
| LUCA, JENNIFER | | 85 N GARDEN ST | | | | CUMBERLAND | RI | 02864 | |
| LUCABAUGH, LAUREN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LUCADO, STUART RAYMOND | | ADDRESS REDACTED | | | | | | | |
| LUCARELLI, CHAD DEREK | | ADDRESS REDACTED | | | | | | | |
| LUCARELLI, DOMINIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUCARI, EVELYN | | 611 WILLOW DR | | | | CHICAGO HEIGHTS | IL | 60411-2126 | |
| LUCARINO, RONALD G | | ADDRESS REDACTED | | | | | | | |
| LUCAS CIRCUIT CLERK, FRANK | | PO BOX 189 | | | | ALEX CITY | AL | 35010 | |
| LUCAS COUNTY AUDITOS OFFICE | | ONE GOVERNMENT CENTER | SUITE 600 | | | TOLEDO | OH | 43604-2255 | |
| LUCAS COUNTY AUDITOS OFFICE | | SUITE 600 | | | | TOLEDO | OH | 436042255 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | | TOLEDO | OH | 43624401 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | | TOLEDO | OH | 436242401 | |
| LUCAS COUNTY PROBATE | | 700 ADAMS ST | | | | TOLEDO | OH | 43264 | |
| LUCAS COUNTY TREASURER | | ATTN COLLECTORS OFFICE | ONE GOVERNMENT CENTER | SUITE 500 | | TOLEDO | OH | | |
| LUCAS GROUP | | 98 ANNEX 672 | | | | ATLANTA | GA | 303980672 | |
| LUCAS GROUP | | PO BOX 406672 | | | | ATLANTA | GA | 30384-6672 | |
| LUCAS II, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LUCAS JAMES R | | P O BOX 2358 | | | | FLORENCE | AZ | 85232-2358 | |
| LUCAS JR , KEITH P | | ADDRESS REDACTED | | | | | | | |
| LUCAS JR, DARRYL ANDREW | | ADDRESS REDACTED | | | | | | | |
| LUCAS MICHAEL G | | 305 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011 | |
| LUCAS, AARON | | 12545 BUCKSKIN TRL | | | | POWAY | CA | 92064-6011 | |
| LUCAS, ADAM W | | 249 OLD COUNTY RD | | | | FRANCONIA | NH | 03580 | |
| LUCAS, ANDREA LASHUN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, BARBOSA | | 42 SARATOGA ST NO 2 | | | | E BOSTON | MA | 02128-0000 | |
| LUCAS, BRADLEY STEVEN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, BRANDON JERRARD | | ADDRESS REDACTED | | | | | | | |
| LUCAS, BRYAN JASON | | ADDRESS REDACTED | | | | | | | |
| LUCAS, CASSIDY RAE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| LUCAS, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, CHRISTOPHER | | 6466 APPLEGATE DR | | | | SAN JOSE | CA | 95119-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, CHRISTOPHER JEROME | | ADDRESS REDACTED | | | | | | | |
| LUCAS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| LUCAS, DANIELLE FRANCES | | ADDRESS REDACTED | | | | | | | |
| LUCAS, DAVID | | ADDRESS REDACTED | | | | | | | |
| LUCAS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUCAS, DEAN | | 6785 ALEXANDER PKWY | | | | DOUGLASVILLE | GA | 30135-3582 | |
| LUCAS, DEAN H | | ADDRESS REDACTED | | | | | | | |
| LUCAS, DEAN W | | ADDRESS REDACTED | | | | | | | |
| LUCAS, EDUARDO MARTIN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, ELIJAH LEWIS | | ADDRESS REDACTED | | | | | | | |
| LUCAS, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LUCAS, ERIC | | 33691 SIMPLE COURT | | | | FREMONT | CA | 94555 | |
| LUCAS, ERIKA SHANTE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, FELIX ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUCAS, HALEIGH KARYN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, IAN GORDON | | ADDRESS REDACTED | | | | | | | |
| LUCAS, JADE | | 945 ARBOR GREEN DR | | | | SAINT CHARLES | MO | 63304 | |
| LUCAS, JAHMAL RONALD | | ADDRESS REDACTED | | | | | | | |
| LUCAS, JASON R | | ADDRESS REDACTED | | | | | | | |
| LUCAS, JEFF | | 586 TAYLOR ST | | | | PHOENIXVILE | PA | 19460 | |
| LUCAS, JERRY LEE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, JOANNE | | 89 CEDAR ST | | | | WALPOLE | MA | 02081 | |
| LUCAS, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| LUCAS, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| LUCAS, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| LUCAS, KAREN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, KAREN | | 212 HAMILTON DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| LUCAS, KATHLEEN J | | ADDRESS REDACTED | | | | | | | |
| LUCAS, KEEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, KRISTI ANN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, LONDELL KANON | | ADDRESS REDACTED | | | | | | | |
| LUCAS, M | | 8242 OAKDALE DR | | | | BEAUMONT | TX | 77705-8964 | |
| LUCAS, MAGGIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MARY | | 2600 S KANNER HWY | | | | STUART | FL | 34994-4640 | |
| LUCAS, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MATTHEW CARL | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MICHAEL J | | 21A FULTON ST | | | | WAPPINGERS FALLS | NY | 12590 | |
| LUCAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MIRIAM | | ADDRESS REDACTED | | | | | | | |
| LUCAS, MISTY JO | | ADDRESS REDACTED | | | | | | | |
| LUCAS, NANCY J | | 5027 N KOLMAR AVE | | | | CHICAGO | IL | 60630-1716 | |
| LUCAS, NICKY JAY | | ADDRESS REDACTED | | | | | | | |
| LUCAS, PATRICK | | ADDRESS REDACTED | | | | | | | |
| LUCAS, PAUL CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| LUCAS, RACHEL ELAINE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, RAMANDA | | ADDRESS REDACTED | | | | | | | |
| LUCAS, RANDALL HOWARD | | ADDRESS REDACTED | | | | | | | |
| LUCAS, RICHARD | | 1207 BIRD AVE LOWR | | | | BIRMINGHAM | MI | 48009-2057 | |
| LUCAS, RICHARD B | | 139 SUMMER ST | | | | NORWELL | MA | 02061 | |
| LUCAS, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| LUCAS, ROBBIE BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, ROGER JR LEE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, RONALD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LUCAS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUCAS, SEAN J | | 20 ATWOOD SQUARE 3 | | | | BOSTON | MA | 02130 | |
| LUCAS, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUCAS, SHEILA RENEE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, SHIRLEY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| LUCAS, SHIRLEY | | PO BOX 456 | | | | MOOSE LAKE | MN | 55767 | |
| LUCAS, STELLA | | 4551 JEFFERSON PT LN APT 13 | | | | PRINCE GEORGE | VA | 23875 | |
| LUCAS, STELLA M | | ADDRESS REDACTED | | | | | | | |
| LUCAS, STEPHANIE LADONNA | | ADDRESS REDACTED | | | | | | | |
| LUCAS, STEPHANIE LEEANN | | ADDRESS REDACTED | | | | | | | |
| LUCAS, STEVE M | | ADDRESS REDACTED | | | | | | | |
| LUCAS, TABITHA R | | ADDRESS REDACTED | | | | | | | |
| LUCAS, TARZORE | | 2 KIMBERLY CT | | | | COLUMBUS | GA | 31907 | |
| LUCAS, TERROD | | ADDRESS REDACTED | | | | | | | |
| LUCAS, THEODORE BREER | | ADDRESS REDACTED | | | | | | | |
| LUCAS, THOMAS WAGNER | | ADDRESS REDACTED | | | | | | | |
| LUCAS, TIM | | 10621 GORSUCH RD | | | | GALENA | OH | 43021 | |
| LUCAS, VALERIE J | | 1304 S JEFFERSON ST | | | | LOCKPORT | IL | 60441-3543 | |
| LUCAS, WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUCAS, WHITNEY E | | ADDRESS REDACTED | | | | | | | |
| LUCASEY MANUFACTURING CORP | | 2744 E 11TH ST | | | | OAKLAND | CA | 94601 | |
| LUCATERO, DIANA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCATERO, MARIO | | 4 RANCHO DR | | | | SONOMA | CA | 95476-8804 | |
| LUCCA PATRICIA A | | 21 PARK SQUARE AVE | | | | EAST PROVIDENCE | RI | 02915 | |
| LUCCA, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| LUCCA, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| LUCCHESE, ROBERTO | | 2 EAMES ST | | | | FRAMINGHAM | MA | 01702 | |
| LUCCHESE, SETTIMO | | ADDRESS REDACTED | | | | | | | |
| LUCCHESI, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUCCI, KAREN A | | ADDRESS REDACTED | | | | | | | |
| LUCCI, MICHAEL | | 3209 MCINTYRE ST | | | | RICHMOND | VA | 23233 | |
| LUCCI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LUCCI, NATHAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| LUCCIONI, PAUL | | 61 40 69TH LANE | | | | MIDDLE VILLAGE | NY | 11379 | |
| LUCCKETTI, RONALD R | | 26 MARIE LANE | | | | MIDDLETON | NY | 10941 | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | | SCOTTSDALE | AZ | 85250 | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | | TOPEKA | KS | 666010379 | |
| LUCE, JASON E | | ADDRESS REDACTED | | | | | | | |
| LUCE, KRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| LUCE, LAWRENCE STEVEN | | ADDRESS REDACTED | | | | | | | |
| LUCE, MATTHEW TRUE | | ADDRESS REDACTED | | | | | | | |
| LUCE, SHEA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUCEDALE APPLIANCE | | 227 S MILL ST | | | | LUCEDALE | MS | 39452 | |
| LUCENT TECHNOLOGIES | | 11200 ROCKVILLE PIKE STE 300 | | | | ROCKVILLE | MD | 20852 | |
| LUCENT TECHNOLOGIES | | PO BOX 27 850 | | | | KANSAS CITY | MO | 64180-0001 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | | PITTSBURGH | PA | 15286-7358 | |
| LUCENT TECHNOLOGIES | | PO BOX 9001077 | | | | LOUISVILLE | KY | 40290 | |
| LUCENTE, CYNTHIA C | | ADDRESS REDACTED | | | | | | | |
| LUCENTE, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| LUCENTE, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LUCENTE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | | COLUMBUS | OH | 43219 | |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | | DALLAS | TX | 75248 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | | EL PASO | TX | 79935 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | | | | EL PASO | TX | 79935 | |
| LUCERO, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| LUCERO, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| LUCERO, AMANDA | | ADDRESS REDACTED | | | | | | | |
| LUCERO, ANTONIO DAVID | | ADDRESS REDACTED | | | | | | | |
| LUCERO, BRANDON | | 10168 COUNTRYSIDE WAY | | | | SACRAMENTO | CA | 95827 | |
| LUCERO, DEKE | | ADDRESS REDACTED | | | | | | | |
| LUCERO, HECTOR M | | ADDRESS REDACTED | | | | | | | |
| LUCERO, JAKOB DUNCAN | | ADDRESS REDACTED | | | | | | | |
| LUCERO, JENNIFER CATHEREN | | ADDRESS REDACTED | | | | | | | |
| LUCERO, JEREMIAH J | | ADDRESS REDACTED | | | | | | | |
| LUCERO, JOAN | | 25 CAMBRIDGE AVE APT E | | | | PUEBLO | CO | 81005-2049 | |
| LUCERO, JOANN | | 4629 THISTLE AVE NW | | | | ALBUQUERQUE | NM | 87120-2555 | |
| LUCERO, JOSH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LUCERO, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUCERO, JULIA A | | ADDRESS REDACTED | | | | | | | |
| LUCERO, MONICA ANITA | | ADDRESS REDACTED | | | | | | | |
| LUCERO, NICO LEWIS | | ADDRESS REDACTED | | | | | | | |
| LUCERO, OMAR R | | 2050 S OLIVE ST | | | | SANTA ANA | CA | 92707 | |
| LUCERO, OMAR RODOLFO | | ADDRESS REDACTED | | | | | | | |
| LUCERO, PAUL N | | ADDRESS REDACTED | | | | | | | |
| LUCERO, RACHEL | | PO BOX 96 | | | | STILESVILLE | IN | 46180-0096 | |
| LUCERO, RANDI PAIGE | | ADDRESS REDACTED | | | | | | | |
| LUCERO, RENAE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LUCERO, SAMUEL PETE | | ADDRESS REDACTED | | | | | | | |
| LUCEY, GEORGE | | P O BOX 87 | | | | STRAFFORD | NH | 03884 | |
| LUCEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUCEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUCH, CHINARA | | ADDRESS REDACTED | | | | | | | |
| LUCHA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| LUCHENE, CASSANDRA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| LUCHETTI, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| LUCHI, DAVID | | 8940 BODEGA HIGHWAY | | | | SEBASTOPOL | CA | 95472 | |
| LUCHIMN, DMITRY | | 40 VILLAGE BROOK LANE | APT  24 | | | NATICK | MA | 01760 | |
| LUCHITZ, NICHOLAS P | | 2920 CARRINGTON ST NW | | | | NORTH CANTON | OH | 44720 | |
| LUCHON, PHIL | | 19 GROVE ST | APT 235 | | | ROCKLAND | MA | 02370 | |
| LUCHTMAN, BRANDY ANN | | ADDRESS REDACTED | | | | | | | |
| LUCIA PEREZ CARABALLO | | URB MONT BLANC | CALLE E G6 | | | YAUCO | | 00698 | PUERTO RICO |
| LUCIA WHITEFORD | WHITEFORD LUCIA | 8 MORGAN CLOSE | | | | NEW ARLEY NR COVENTRY L0 | | CV7 8PR | |
| LUCIA, JUSTIN | | 2221 E UNION HILLS DR | 105 | | | PHOENIX | AZ | 85024-0000 | |
| LUCIA, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | | | MEDIA | PA | 19063 | |
| LUCIANI, LANCE DANTE | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, ERIC | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, ERIC J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCIANO, JOSE M | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, KIPP | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, MARCUS ANGEL | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| LUCIANO, TABATHA | | ADDRESS REDACTED | | | | | | | |
| LUCIANS TROPHIES & AWARDS INC | | 4547 RHODIE ISLAND AVE | | | | BRENTWOOD | MD | 20722 | |
| LUCIDO, CAROL | | 2544 NORTHWIND PL | | | | RICHMOND | VA | 23233 | |
| LUCIDO, GARY | | 822 W VILLAGE CT | | | | CHICAGO | IL | 60608 | |
| LUCIDO, GREG | | 4611 E ANAHEIM | | | | LONG BEACH | CA | 90804 | |
| LUCIDO, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| LUCIDO, MASON P | | ADDRESS REDACTED | | | | | | | |
| LUCIDO, MATTHEW DOMINIC | | ADDRESS REDACTED | | | | | | | |
| LUCIEN L NELSON | NELSON LUCIEN L | 3018 W 24TH ST APT 3H | | | | BROOKLYN | NY | 11224-2128 | |
| LUCIEN, ANDY | | ADDRESS REDACTED | | | | | | | |
| LUCIEN, ANDY | | 215 14 112AVE | | | | QUEENS | NY | 11429-0000 | |
| LUCIEN, CARLHENS M | | ADDRESS REDACTED | | | | | | | |
| LUCIEN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LUCIEN, JOSHUA | | 10916 SW 38TH AVE | | | | OCALA | FL | 34476-0000 | |
| LUCIER, MARK | | ADDRESS REDACTED | | | | | | | |
| LUCIER, RICK | | 22856 EAST COAST | TELLICO PARKWAY | | | GREENBACK | TN | 37742 | |
| LUCIER, ROBERT W JR | | RR 3 BOX 316 | | | | PHILIPSBURG | PA | 16866-9553 | |
| LUCILA, CESAR | | 4175 S DECATUR BLVD | APT 156 | | | LAS VEGAS | NV | 89103 | |
| LUCILA, RICKLY | | 2020 NEWTON ST | | | | GRETNA | LA | 70053-6636 | |
| LUCINDA, KING | | 846 ASHFORD CT | | | | TYLER | TX | 75703-1408 | |
| LUCINI, LOUISE M | | ADDRESS REDACTED | | | | | | | |
| LUCINI, LOUISE M | | 819 PRINCETON DRIVE | | | | CLERMONT | FL | 34711 | |
| LUCIO, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LUCIO, ANTHONY | | 3457 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706-5455 | |
| LUCIO, BRENT ECCLES | | ADDRESS REDACTED | | | | | | | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | | CARROLLTON | TX | 75007-1950 | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | | CARROLLTON | TX | 75007 | |
| LUCIO, GONZALES | | 1856 MIDFIELD AVE | | | | SAN JOSE | CA | 95122-0000 | |
| LUCIO, WILLIAM | | 1029 RIDGE DR | | | | DEKALB | IL | 60115-1381 | |
| LUCIOUS, TONY W | | 3801 MILL CREEK AVE | | | | TUSCALOOSA | AL | 35401 | |
| LUCIUS, MILES | | 17 JOHN ST | | | | EAST HARTFORD | CT | 06108 | |
| LUCIUS, TRENTON | | 3372 CHENEY NE | | | | GRAND RAPIDS | MI | 00004-9525 | |
| LUCIUS, TRENTON JOHN | | ADDRESS REDACTED | | | | | | | |
| LUCK, DEVIN STAFFORD | | ADDRESS REDACTED | | | | | | | |
| LUCK, JAMES | | 1448 OCOEE TRAIL | | | | MADISON | TN | 37115 | |
| LUCK, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| LUCK, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | | |
| LUCK, RAY EGAN | | 2620 4TH AVE N | | | | ST PETERSBURG | FL | 33713-7808 | |
| LUCK, WAYNE B | | ADDRESS REDACTED | | | | | | | |
| LUCK, WAYNE B | | 8954 KINGS CHARTER DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| LUCKADOO, ANDREW FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| LUCKADOO, BEN | | ADDRESS REDACTED | | | | | | | |
| LUCKAU, ANASTACIA LEIGH | | ADDRESS REDACTED | | | | | | | |
| LUCKE, TIMOTHY BLAIN | | ADDRESS REDACTED | | | | | | | |
| LUCKEL, PENNY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | | BRANDYWINE | MD | 20613 | |
| LUCKENBAUGH, EDWARD H | | ADDRESS REDACTED | | | | | | | |
| LUCKER, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| LUCKERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LUCKETT & FARLEY | | 737 S THIRD ST | | | | LOUISVILLE | KY | 40202-2100 | |
| LUCKETT, DIAMOND MARIE | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, EARL JAMES | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, JEREMY | | 105 MOOREFIELD PLACE | | | | SCOTT DEPOT | WV | 25560-0000 | |
| LUCKETT, JEREMY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, JUSTIN CARL | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, KAIANA T | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, KEVIN EARL | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, REBECCA J | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, TACHANA M | | 5845 E RIDGEWOOD RD | APT M7 | | | JACKSON | MS | 39211 | |
| LUCKETT, TACHANA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LUCKETT, WADETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| LUCKEY JR, LARRY T | | 3101 BUCK HORN CV | | | | BIRMINGHAM | AL | 35242 | |
| LUCKEY, AISHA | | ADDRESS REDACTED | | | | | | | |
| LUCKHARDT, LORI | | 70454 BARTON RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| LUCKING, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LUCKING, JONATHAN | | 4612 GROUNDNUT CT | | | | RALEIGH | NC | 00002-7613 | |
| LUCKMAN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUCKO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUCKOSKI, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUCKRITZ, JENNIFER V | | ADDRESS REDACTED | | | | | | | |
| LUCKY SNAPPER GRILL & BAR | | 76 E HWY 98 | | | | DESTIN | FL | 32541 | |
| LUCKY STORES INC | | 75 REMITTANCE DR STE 1308 | | | | CHICAGO | IL | 60675-1308 | |
| LUCKY STORES INC | | SUITE 1308 | | | | CHICAGO | IL | 606751308 | |
| LUCKY STRIKE NOVI LLC | | H 160 | | | | NOVI | MI | 48377 | |
| LUCKY, ALEX | | 17049 W RIDGE OAKS DR | | | | WILDWOOD | MO | 63040 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY, JACK AARON | | ADDRESS REDACTED | | | | | | | |
| LUCY HERNANDEZ | HERNANDEZ LUCY | 106 PEARTREE CT | | | | WALNUT | CA | 91789-2244 | |
| LUCY, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUCY, KAITLIN JOANNE | | ADDRESS REDACTED | | | | | | | |
| LUCY, MAINA | | 3202 CALUMET DR A | | | | RALEIGH | NC | 27610-1931 | |
| LUCY, STEINMETZ | | 219 COLVIN AVE | | | | BUFFALO | NY | 14216-2750 | |
| LUCYS FLORIST & TUXEDOS | | 1013 RIVEREDGE DR | | | | RICHMOND | TX | 77469 | |
| LUCZKO, SCOTT | | 20 MAPLE AVE | | | | DEERFIELD | NH | 03037 | |
| LUCZKOWSKI, HANNAH LOUISE | | ADDRESS REDACTED | | | | | | | |
| LUDDEN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| LUDDY, PATRICK DAVID | | ADDRESS REDACTED | | | | | | | |
| LUDDY, WILL | | ADDRESS REDACTED | | | | | | | |
| LUDEMAN, GEOFFREY P | | ADDRESS REDACTED | | | | | | | |
| LUDENA, FRANKIE XAVIER | | ADDRESS REDACTED | | | | | | | |
| LUDENA, JONATHAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | | | | MIAMI | FL | 33172 | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | 109 | | | MIAMI | FL | 33172 | |
| LUDERER FRITZ P | | 3303 EDGEWOOD LANE | | | | CENTRALIA | WA | 98531 | |
| LUDINGTON, GENE NEAL | | ADDRESS REDACTED | | | | | | | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | | QUINCY | CA | 95917-3660 | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | | QUINCY | CA | 95971-3660 | |
| LUDLEY, STEPHEN | | 910 SHIELDS RD | | | | NEWPORTNEWS | VA | 23608-0000 | |
| LUDLEY, STEPHEN STUART | | ADDRESS REDACTED | | | | | | | |
| LUDLOFF ELLSWICK, CHIVAS GERMAINE | | ADDRESS REDACTED | | | | | | | |
| LUDLOW, CHINA BLEU | | ADDRESS REDACTED | | | | | | | |
| LUDLOW, ITALIA | | ADDRESS REDACTED | | | | | | | |
| LUDLOW, VENUS DELMECIA | | ADDRESS REDACTED | | | | | | | |
| LUDMILA, VRBOVCOVA | | 6015 MONTECITO BLVD 8 | | | | SANTA ROSA | CA | 95409-0000 | |
| LUDRICKS, CHRISTOPHER MATHEW | | ADDRESS REDACTED | | | | | | | |
| LUDROF, JOE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LUDT, BOB V | | 1870 TAFT AVE | | | | NILES | OH | 44446 | |
| LUDT, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LUDT, CINDY | | 12200 MONTECITO | | | | SEAL BEACH | CA | 90740 | |
| LUDVIK, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| LUDWICK, RICHARD | | 1310 W ST | | | | SOUTH EAST | WA | 20020 | |
| LUDWICK, RICHARD | RICHARD LUDWICK | 1310 W ST SE | | | | WASHINGTON | DC | 20020 | |
| LUDWIG FIRE EXTINGUISHER SVC | | PO BOX 232 | | | | WERNERSVILLE | PA | 19565 | |
| LUDWIG, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, DANIEL WARREN | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, DAVID GEORGE | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, EMMA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, FABIAN | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, FABIAN | | 5711 E SILAXO RD | | | | CLOVIS | CA | 93619-0000 | |
| LUDWIG, GREG | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, HANS PETER | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, HARRISON WILSON | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, JEREMY BREWER | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, MERIDETH | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, SHAUN ROSS | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, STEPHEN | | 250 MONTEREY DRIVE | | | | OHIO STATE | OH | 43017-0000 | |
| LUDWIG, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, TROY | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUDWIG, ZACHARY B | | ADDRESS REDACTED | | | | | | | |
| LUDWIGSON, LUKE | | PO BOX 37911 | | | | ROCKHILL | SC | 29732 | |
| LUDWIGSON, LUKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| LUE TAN, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| LUE, PASCAL | | ADDRESS REDACTED | | | | | | | |
| LUEBBE, JASON | | 1607 WINDRIFT WAY | | | | ROUND ROUND | TX | 78664 | |
| LUEBBE, JASON G | | ADDRESS REDACTED | | | | | | | |
| LUEBBEN, STEPHANIE | | 2065 FAIRWAY CLOSE TER | | | | LAWRENCEVILLE | GA | 30043 | |
| LUEBBERS, ADAM CRANLEY | | ADDRESS REDACTED | | | | | | | |
| LUEBBERS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| LUECK, LORI | | 1801 FLINT AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| LUECK, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LUECKE, ANGEL ANN | | ADDRESS REDACTED | | | | | | | |
| LUEDERS, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUEDKE, GEORGE W MD | | 2 TIMBER OAK CT | | | | LYNCHBURG | VA | 24502 | |
| LUEDKE, RYAN | | ADDRESS REDACTED | | | | | | | |
| LUEDTKE, ANGELO FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LUEDTKE, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| LUEDTKE, DAVE PAUL | | ADDRESS REDACTED | | | | | | | |
| LUEHMANN, STEPHANIE U | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUEHS, KATHY A | | 1383 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| LUEKE, SUSAN | | 1901 MAPLE SHADE LN | | | | RICHMOND | VA | 23227 | |
| LUEKE, SUSAN H | | ADDRESS REDACTED | | | | | | | |
| LUELLEN II, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LUELOFF, PAUL HOWARD | | ADDRESS REDACTED | | | | | | | |
| LUENEBURG, ALISHA LYNN | | ADDRESS REDACTED | | | | | | | |
| LUERA, CAMILO | | ADDRESS REDACTED | | | | | | | |
| LUERA, JOHN A | | ADDRESS REDACTED | | | | | | | |
| LUERA, LEO | | 13855 BOWEN ST | | | | GARDEN GROVE | CA | 92843 | |
| LUERA, LEO L | | ADDRESS REDACTED | | | | | | | |
| LUERA, LEO L | | 5849 VALLECITO AVE | | | | WESTMINSTER | CA | 92683-2842 | |
| LUESSE, ANDREW | | 102 FOREST GRDN | | | | EUREKA | MO | 63025 | |
| LUESSE, ANDREW | | ST LOUIS POST DISPATCH | 102 FOREST GRDN | | | EUREKA | MO | 63025 | |
| LUETH, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUEVANO, GERARD | | 1032 N ASHFORD AVE | | | | RIALTO | CA | 92376-0000 | |
| LUEVANO, GERARD PETER | | ADDRESS REDACTED | | | | | | | |
| LUFF, JUDITH ANN | | ADDRESS REDACTED | | | | | | | |
| LUFF, NANCY | | 2003 BOARDMAN LN | | | | RICHMOND | VA | 23238 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | | LUFKIN | TX | 759021089 | |
| LUFKIN GKD PARTNERS LP | | PO BOX 809342 | | | | CHICAGO | IL | 60680-9342 | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | | BARRINGTON | IL | 60010 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | | BARRINGTON | IL | 60010 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | | BARRINGTON | IL | 60010 | |
| LUFKIN MALL CENTER LP | | 5376 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | | DALLAS | TX | 752844834 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | | LUFKIN | TX | 759153333 | |
| LUFKIN, CITY OF | | PO BOX 190 | | | | LUFKIN | TX | 75902 | |
| LUFKIN, CITY OF | | PO DRAWER 190 | ALARM BILLING | | | LUFKIN | TX | 75902-0190 | |
| LUFRANO, MARC EDWARD | | ADDRESS REDACTED | | | | | | | |
| LUFT JAMES P | | 7213 LIMESTONE LANE | | | | MIDDLETOWN | MD | 21769 | |
| LUGAILA, JACLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| LUGARDO, SULIN | | ADDRESS REDACTED | | | | | | | |
| LUGER, DANIEL N | | ADDRESS REDACTED | | | | | | | |
| LUGG, KELITA | | 3052 BARKER AVE 2 | | | | BRONX | NY | 10467 | |
| LUGG, KELITA APOLONIA | | ADDRESS REDACTED | | | | | | | |
| LUGG, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| LUGO, ABNER ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LUGO, ALAN DAVID | | ADDRESS REDACTED | | | | | | | |
| LUGO, BO ERIC | | ADDRESS REDACTED | | | | | | | |
| LUGO, CARLOS E | | 6162 MISTY MEADOW | NO 710 | | | CORPUS CHRISTI | TX | 78414 | |
| LUGO, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| LUGO, CATHLEEN NEMESIS | | ADDRESS REDACTED | | | | | | | |
| LUGO, CHRISTOPHER A | | 1210 MORMON DR | | | | LAS CRUCES | NM | 88011 | |
| LUGO, EMILIANO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUGO, EUGENE | | 53 WEST 106TH ST | 3C | | | NEW YORK | NY | 10025-0000 | |
| LUGO, EUGENE JULIEN | | ADDRESS REDACTED | | | | | | | |
| LUGO, FRANK | | 5126 W FULLERTON AVE | | | | CHICAGO | IL | 60639-2404 | |
| LUGO, FRANKIE | | 15219 PLANTION OAKS DR | | | | TAMPA | FL | 33647-0000 | |
| LUGO, GABRIEL ALFONSO | | ADDRESS REDACTED | | | | | | | |
| LUGO, HECTOR | | 810 WEST 183 ST APT BB | | | | NEW YORK | NY | 00001-0033 | |
| LUGO, HECTOR DAVID | | ADDRESS REDACTED | | | | | | | |
| LUGO, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| LUGO, HENRY | | ADDRESS REDACTED | | | | | | | |
| LUGO, HENRY R | | 5851 HOLMBERG RD APT 212 | | | | PARKLAND | FL | 33067-4522 | |
| LUGO, JASMINE JOYCE | | ADDRESS REDACTED | | | | | | | |
| LUGO, JASON | | ADDRESS REDACTED | | | | | | | |
| LUGO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| LUGO, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| LUGO, JULIETA V | | 9107 CYPRESSWOOD CIR | | | | TAMPA | FL | 33647-2429 | |
| LUGO, LINDA | | 1345 FOREST RD | | | | MUSKEGON | MI | 49444 | |
| LUGO, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUGO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| LUGO, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| LUGO, NATHANIEL | | 1803 IRONWOOD | 4 | | | PHARR | TX | 78577-0000 | |
| LUGO, RAFAEL | | 363 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| LUGO, RONALD J | | ADDRESS REDACTED | | | | | | | |
| LUGO, RYAN | | ADDRESS REDACTED | | | | | | | |
| LUGO, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| LUGO, VICTORIA BIANCA | | ADDRESS REDACTED | | | | | | | |
| LUGO, YVETTE ILENE | | ADDRESS REDACTED | | | | | | | |
| LUGOS TOWING | | 617 ABBOTT STREET | | | | SALINAS | CA | 93901 | |
| LUHMAN, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| LUHN, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | | |
| LUHRING, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| LUI, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LUI, DAVID | | 1031 S MARKET ST | | | | WILMINGTON | DE | 19801- | |
| LUI, HO MING | | ADDRESS REDACTED | | | | | | | |
| LUIGIS PIZZA | | 4824 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUIHN, DONNA | | PO BOX 8086 | | | | PORT SAINT LUCIE | FL | 34985 | |
| LUIS A PORTALATIN | PORTALATIN LUIS A | 2295 VIEHMAN TRL | | | | KISSIMMEE | FL | 34746-2253 | |
| LUIS B GALVEZ | GALVEZ LUIS B | 1247N KARESH AVE | | | | POMONA | CA | 91767-4413 | |
| LUIS CACHO | CACHO LUIS | 3210 CHAPMAN ST APT 2 | | | | LOS ANGELES | CA | 90065-5307 | |
| LUIS E NUNO | | 14607 PINE LAKE ST | | | | CLERMONT | FL | 34711-7169 | |
| LUIS G CRUZ | | 9237 SW 146TH CT | | | | MIAMI | FL | 33186-1072 | |
| LUIS G PORRAS | PORRAS LUIS G | 941 N VAN DORN ST APT 101 | | | | ALEXANDRIA | VA | 22304-5981 | |
| LUIS PADILLA | | INSURGENTES 546 | | | | RAMOS ARIZPE MX | | | |
| LUIS, ARVALO | | 152 4TH ST BOX 280 | | | | VERPONCK | NY | 10596-0000 | |
| LUIS, CORTEZ JOSE | | 3532 OLD CHAMBLEE TUCKER RD AP | | | | DORAVILLE | GA | 30340-4160 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | | | | MIAMI | FL | 33126-5912 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | 206 | | | MIAMI | FL | 33126 | |
| LUIS, FELIX | | 22036 N BLACK CANYON WAY | | | | PHOENIX | AZ | 85027-0000 | |
| LUIS, FERNANDO | | 1210 BOYNTON AVE 5N | | | | BRONX | NY | 10472-2433 | |
| LUIS, FIGUEROA | | 268 W VERDUGO AVE APT 104 | | | | BURBANK | CA | 91502-2830 | |
| LUIS, GOMEZ | | 27 W JAMAICA AVE | | | | VALLEY STREAM | NY | 11580-6201 | |
| LUIS, GOMEZ | | 4301 SW 126TH AVE | | | | MIRAMAR | FL | 33027-6021 | |
| LUIS, GUZMAN | | 1122 BROADWAY | | | | OLATHE | KS | 66061-0000 | |
| LUIS, HUERTA | | 903 SAMPSON AVE | | | | ALPHA | NJ | 08865-4443 | |
| LUIS, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LUIS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUIS, MARIA | | 513 E BEACH ST | | | | WATSONVILLE | CA | 95076-4403 | |
| LUIS, MINOR | | 6900 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78249-1130 | |
| LUIS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| LUIS, NUNEZ | | 2661 UNIVERSITY BLVD N I2B | | | | JACKSONVILLE | FL | 32211-0000 | |
| LUIS, O | | 2502 BACON RANCH RD APT 501 | | | | KILLEEN | TX | 76542-2911 | |
| LUIS, PLANELL | | ADDRESS REDACTED | | | | | | | |
| LUIS, REYNA E | | ADDRESS REDACTED | | | | | | | |
| LUIS, ROMERO | | 655 EBBCREEK RD P | | | | CORONA | CA | 92880-0000 | |
| LUIS, SANDY | | ADDRESS REDACTED | | | | | | | |
| LUIS, VARGAS | | 2354 HICKORY CREEK | | | | RICHMOND | VA | 23294-0000 | |
| LUIS, VIVIAN | | 1125 N LOS EBANOS RD | | | | MISSION | TX | 78572-2521 | |
| LUISI, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| LUISI, VINCENT | | 643 SE RONRIDO TERRACE | | | | PORT SAINT LUCIE | FL | 34983 | |
| LUISON ARTHUR L | | 13124 IBBETSON AVE | | | | DOWNEY | CA | 90242 | |
| LUISTRO, CITTIE | | 20820 ORCHARD AVE | | | | TORRANCE | CA | 90502-1727 | |
| LUIZ, JESSICA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| LUIZZI, BRIAN | | 3 26 28TH ST | | | | FAIR LAWN | NJ | 07410 | |
| LUJACK, GEORGE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LUJAN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LUJAN, BRIAN RENE | | ADDRESS REDACTED | | | | | | | |
| LUJAN, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| LUJAN, DANIEL FLOYD | | ADDRESS REDACTED | | | | | | | |
| LUJAN, DANIEL FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| LUJAN, DARON CHARLES | | ADDRESS REDACTED | | | | | | | |
| LUJAN, FELIPE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LUJAN, HORACIO KARIM | | ADDRESS REDACTED | | | | | | | |
| LUJAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| LUJAN, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| LUJAN, JOE | | 732A MOUNTAIN LAUREL CIRC | | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL | | 732A MOUNTAIN LAUREL CIRC | | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL F | | ADDRESS REDACTED | | | | | | | |
| LUJAN, KURTIS M | | ADDRESS REDACTED | | | | | | | |
| LUJAN, MONICA | | ADDRESS REDACTED | | | | | | | |
| LUJAN, MOSES A | | 4831 W 29TH ST | | | | YUMA | AZ | 85364 | |
| LUJAN, MOSES ARMAS | | ADDRESS REDACTED | | | | | | | |
| LUJAN, ORLANDO MEDINA | | ADDRESS REDACTED | | | | | | | |
| LUJAN, SARA L | | ADDRESS REDACTED | | | | | | | |
| LUJAN, SHELLA MARIE | | ADDRESS REDACTED | | | | | | | |
| LUJAN, TIPRIN ANN | | ADDRESS REDACTED | | | | | | | |
| LUJANO, JACOB | | ADDRESS REDACTED | | | | | | | |
| LUJIC, ALEKSANDAR | | ADDRESS REDACTED | | | | | | | |
| LUK CRISIS CENTER | | 545 WESTMINSTER ST | | | | FITCHBURG | MA | 01420 | |
| LUK, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| LUK, EVAN MING | | ADDRESS REDACTED | | | | | | | |
| LUK, HON LAM | | ADDRESS REDACTED | | | | | | | |
| LUK, MANN K | | ADDRESS REDACTED | | | | | | | |
| LUKA, ADAM | | ADDRESS REDACTED | | | | | | | |
| LUKA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LUKA, TANYA RENE | | ADDRESS REDACTED | | | | | | | |
| LUKACH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LUKACIC, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| LUKACS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUKACS, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUKAS, GARRETT JOHN | | ADDRESS REDACTED | | | | | | | |
| LUKAS, HANS JOSEF | | ADDRESS REDACTED | | | | | | | |
| LUKAS, JESSICA L | | 25744 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3965 | |
| LUKAS, RYAN J | | ADDRESS REDACTED | | | | | | | |
| LUKASIK, ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUKASIK, GILLIAN ALICIA | | ADDRESS REDACTED | | | | | | | |
| LUKASIK, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| LUKASIK, LARRY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUKASIK, MARTIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| LUKASIK, ROBERT | | ADDRESS REDACTED | | | | | | | |
| LUKASIK, SIMON | | ADDRESS REDACTED | | | | | | | |
| LUKASZEWICZ, LARRY | | 333 CHAPMAN ST | | | | CANTON | MA | 02021 | |
| LUKASZEWSKI GROUP, THE | | SUITE 530 | | | | WHITE PLAINS | NY | 106061933 | |
| LUKASZEWSKI GROUP, THE | | TEN BANK STREET | SUITE 530 | | | WHITE PLAINS | NY | 10606-1933 | |
| LUKE, ANDERSON | | PO BOX 123392 | | | | DECATUR | GA | 30032-0000 | |
| LUKE, BENDER | | 11505 RENNER RD | | | | KEYMAR | MD | 21757-0000 | |
| LUKE, BRITTANY LUANNE | | ADDRESS REDACTED | | | | | | | |
| LUKE, DENICE SHARNE | | ADDRESS REDACTED | | | | | | | |
| LUKE, DONALD | | W3716 PARTRIDGE LN | | | | MAUSTON | WI | 53948-9222 | |
| LUKE, DONSHAY DEJUAN | | ADDRESS REDACTED | | | | | | | |
| LUKE, GARISON TURNER | | ADDRESS REDACTED | | | | | | | |
| LUKE, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | | |
| LUKE, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| LUKE, JAMES GREGORY | | ADDRESS REDACTED | | | | | | | |
| LUKE, JASON | | 6645 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| LUKE, JASON R | | ADDRESS REDACTED | | | | | | | |
| LUKE, MELISSA AMY | | ADDRESS REDACTED | | | | | | | |
| LUKE, MICHAEL | | 614 PIATT LANE | | | | OLATHE | KS | 66061 | |
| LUKE, MIKE WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUKE, OLIVER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LUKE, PETER BROOKS | | ADDRESS REDACTED | | | | | | | |
| LUKE, RAMEE | | 6650 PEPPERMILL LANE | | | | COLLEGE PARK | GA | 30349 | |
| LUKE, RAMONE | | ADDRESS REDACTED | | | | | | | |
| LUKE, RYAN PETER | | ADDRESS REDACTED | | | | | | | |
| LUKE, TYLER M | | ADDRESS REDACTED | | | | | | | |
| LUKEHART, KATHERINE B | | ADDRESS REDACTED | | | | | | | |
| LUKEHART, SCOTT HOWARD | | ADDRESS REDACTED | | | | | | | |
| LUKEHARTS VENDING SERVICE INC | | 1519 W ALTORFER DRIVE | | | | PEORIA | IL | 61615 | |
| LUKEMEYER, ROB S | | ADDRESS REDACTED | | | | | | | |
| LUKENDA, IVICA | | 6267 SHERRIAN ST | | | | DOUGLASVILLE | GA | 30135 | |
| LUKER, RICHARD | | 2206 SAN PALIZLLO LN | | | | ORLANDO | FL | 32825-0000 | |
| LUKERT, KIMBERLY CHRISTIN | | ADDRESS REDACTED | | | | | | | |
| LUKES HEATING & AC | | PO BOX 1187 | | | | CAMPTON | KY | 41301 | |
| LUKES, CHARLIE | | 1328 SE 1ST TER | | | | CAPE CORAL | FL | 33990 | |
| LUKES, CHARLIE A | | ADDRESS REDACTED | | | | | | | |
| LUKES, STEPHANIE | | 19 DELAWARE AVE | | | | CLAYMONT | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | | ADDRESS REDACTED | | | | | | | |
| LUKES, STEPHANIE SUSAN | | 12 DARLEY RD | | | | CLAYMONT | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | LUKES, STEPHANIE SUSAN | 12 DARLEY RD | | | | CLAYMONT | DE | 19703-0000 | |
| LUKESH, JEFFREY BRIAN | | ADDRESS REDACTED | | | | | | | |
| LUKIANOV, MICHAEL ALEXEY | | ADDRESS REDACTED | | | | | | | |
| LUKIC, DEJAN | | ADDRESS REDACTED | | | | | | | |
| LUKIC, NEMAN | | 2826 W FAIRVIEW ST | | | | ALLENTOWN | PA | 18103-0000 | |
| LUKIC, NEMANJA | | ADDRESS REDACTED | | | | | | | |
| LUKINICH, RUSTY DAVID | | ADDRESS REDACTED | | | | | | | |
| LUKITO, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LUKO, KIRK | | 522 4TH ST | | | | MONESSEN | PA | 15062-1557 | |
| LUKOSAITIS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LUKOSUS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUKSIC, CHRISTOPHER MAREK | | ADDRESS REDACTED | | | | | | | |
| LUKYANENKO, DMYTRO O | | ADDRESS REDACTED | | | | | | | |
| LULL & HARTFORD INC | | 58 PRESCOTT ST | | | | LOWELL | MA | 01852 | |
| LULLANDA, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| LULLO, ANGELA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LULU, MOHAMMED H | | ADDRESS REDACTED | | | | | | | |
| LULY, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| LUM, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| LUM, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LUM, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| LUM, JONATHAN LAURENCE | | ADDRESS REDACTED | | | | | | | |
| LUMAN, MITCH | | ADDRESS REDACTED | | | | | | | |
| LUMANG, JACOB BAYSAC | | ADDRESS REDACTED | | | | | | | |
| LUMANI, MIGERT | | ADDRESS REDACTED | | | | | | | |
| LUMANLAN, SUSANA S | | 1405 SPRINGSIDE DRIVE | | | | GARLAND | TX | 75043 | |
| LUMANLAN, SUSANA SALUNGA | | ADDRESS REDACTED | | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN | | ADDRESS REDACTED | | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN R | QUINCY LUMAPAS | 772 EL RANCHO DR | | | | LIVERMORE | CA | 94551 | |
| LUMAR, EUGENE CHRIS | | ADDRESS REDACTED | | | | | | | |
| LUMB, MIKE | | ADDRESS REDACTED | | | | | | | |
| LUMB, SAURAB | | ADDRESS REDACTED | | | | | | | |
| LUMB, SAURAB | | 4772 CABELLO ST | | | | UNION CITY | CA | 94587-0000 | |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | | LAS VEGAS | NV | 89148-2838 | |
| LUMBA, CESAR | | PO BOX 401195 | | | | LAS VEGAS | NV | 89140-0415 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUMBA, CESAR | LUMBA, CESAR | PO BOX 401195 | | | | LAS VEGAS | NV | 89140-0415 | |
| LUMBA, CESARDAVID | | 34 GULF PINES AVE | | | | LAS VEGAS | NV | 89148-2838 | |
| LUMBA, CESARDAVID | CESAR D LUMBA | PO BOX 401195 | | | | LAS VEGAS | NV | 89140-0415 | |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | | TOLEDO | OH | 43612 | |
| LUMBI, MARTIN ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| LUMBLEY, BRUCE | | MASTER PLUMBER | RT 5 BOX 8950 | | | LUFKIN | TX | 75904 | |
| LUMBLEY, BRUCE | | RT 5 BOX 8950 | | | | LUFKIN | TX | 75904 | |
| LUMBRERAS, COREY CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LUMBRERAS, COREY CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LUMINA TECHNOLOGIES INC | | PO BOX 9509 | | | | SANTA ROSA | CA | 95405 | |
| LUMINA, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| LUMINA, JERAD R | | ADDRESS REDACTED | | | | | | | |
| LUMINART INC | | 1011 ASHTON RD | | | | ASHTON | MD | 20861 | |
| LUMINARY SERIES | | PO BOX 34470 | | | | LOUISVILLE | KY | 40232 | |
| LUMINELLA, ZACH | | 1131 WEST CHESTER PIKE | NO 2 | | | WEST CHESTER | PA | 19382 | |
| LUMINOSO, LUCAS PAUL | | ADDRESS REDACTED | | | | | | | |
| LUMINOSO, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUMISOURCE INC | | 2950 OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| LUMISOURCE, INC | JOHN M BROM ATTORNEY | QUERREY & HARROW LTD | 175 W JACKSON BLVD NO 1600 | | | CHICAGO | IL | 60604 | |
| LUMISOURCE, INC | | ATTN PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAG | IL | 60007 | |
| LUMISOURCE, INC | PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMMUS SUPPLY CO | | 1554 BOLTON RD NW | | | | ATLANTA | GA | 30331 | |
| LUMMUS, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, AKIRA SEANA | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, ANDRE | | 6825 OAKLAND ST | | | | PHILA | PA | 19149-0000 | |
| LUMPKIN, ANDRE EUGENE | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, BENJAMIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, DIONA CHARELLE | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, ERIC ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, GARY FREEMAN | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, GREGORY B | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, JAMIN | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, KRISTY C | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, LESLIE N | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, LINDA | | 23119 N WATERLAKE DR | | | | RICHMOND | TX | 77469 | |
| LUMPKIN, MARQUITA LASHA | | ADDRESS REDACTED | | | | | | | |
| LUMPKIN, SANDA | | 7329 S UNIVERSITY AVE | | | | CHICAGO | IL | 60619-2017 | |
| LUMPKINS, BRITTANY N | | ADDRESS REDACTED | | | | | | | |
| LUMS VENDING | | 13721 W PARKWAY | | | | CLEVELAND | OH | 44135 | |
| LUMSDEN, GILMORE GILROY | | ADDRESS REDACTED | | | | | | | |
| LUMUMBA, YETHA IDRISS | | ADDRESS REDACTED | | | | | | | |
| LUNA LABOY, JOSE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | | CORPUS CHRISTI | TX | 784666604 | |
| LUNA TAPIA, BONITA CARMEN | | ADDRESS REDACTED | | | | | | | |
| LUNA, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| LUNA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LUNA, ALVINO | | ADDRESS REDACTED | | | | | | | |
| LUNA, ANTHONY A | | ADDRESS REDACTED | | | | | | | |
| LUNA, ANTONIO | | 1033 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 | |
| LUNA, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LUNA, BARNIE R | | ADDRESS REDACTED | | | | | | | |
| LUNA, BRAN | | 11086 CEDAR PARK | | | | SAN ANTONIO | TX | 78249 | |
| LUNA, BRAN EDDIE | | ADDRESS REDACTED | | | | | | | |
| LUNA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| LUNA, CARLOS | | 1418 S CYPRESS AVE | | | | ONTARIO | CA | 91762 | |
| LUNA, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| LUNA, CESAR | | 507 W EXP 83 | | | | MCALLEN | TX | 78501-0000 | |
| LUNA, CRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| LUNA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| LUNA, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LUNA, ERIC | | 11600 HUEBNER RD APT 1007 | | | | SAN ANTONIO | TX | 78230-1377 | |
| LUNA, GINA | | 4605 WEST CREEK CIRCLE | | | | KILLEEN | TX | 76543 | |
| LUNA, GINA R | | ADDRESS REDACTED | | | | | | | |
| LUNA, GREGORY | | 566 44TH ST | APT SUP | | | BROOKLYN | NY | 11220-0000 | |
| LUNA, GREGORY VICTOR | | ADDRESS REDACTED | | | | | | | |
| LUNA, ISAAC | | ADDRESS REDACTED | | | | | | | |
| LUNA, ISRAEL NA | | ADDRESS REDACTED | | | | | | | |
| LUNA, JAIME G | | ADDRESS REDACTED | | | | | | | |
| LUNA, JESUS RAMON | | ADDRESS REDACTED | | | | | | | |
| LUNA, JOE RUBEN | | ADDRESS REDACTED | | | | | | | |
| LUNA, JOHN RUBEN | | ADDRESS REDACTED | | | | | | | |
| LUNA, JON JEFFREY AFRICA | | ADDRESS REDACTED | | | | | | | |
| LUNA, JOSH WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LUNA, JOSHUA JASON | | ADDRESS REDACTED | | | | | | | |
| LUNA, JUAN | | ADDRESS REDACTED | | | | | | | |
| LUNA, JUAN DARWIN | | ADDRESS REDACTED | | | | | | | |
| LUNA, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| LUNA, KAREN | | 3001 COMMUNICATIONS PKWY | | | | PLANO | TX | 75093 | |
| LUNA, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LUNA, KRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| LUNA, LEROY MANUEL | | ADDRESS REDACTED | | | | | | | |
| LUNA, MARIA CARMEN | | ADDRESS REDACTED | | | | | | | |
| LUNA, MARIA CARMEN | | ADDRESS REDACTED | | | | | | | |
| LUNA, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| LUNA, MEGAN RACHEL | | ADDRESS REDACTED | | | | | | | |
| LUNA, MICHELLE | | 8503 WEST PIONEER ST | | | | TOLLESON | AZ | 85353 | |
| LUNA, NELSON HERRERA | | ADDRESS REDACTED | | | | | | | |
| LUNA, NICOLAS ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| LUNA, NOE ANASTACIO | | ADDRESS REDACTED | | | | | | | |
| LUNA, NOEMI | | ADDRESS REDACTED | | | | | | | |
| LUNA, NOEMI | | 8150 N 61ST AVE | 2065 | | | GLENDALE | AZ | 85302-0000 | |
| LUNA, NORMA OLIVIA | | ADDRESS REDACTED | | | | | | | |
| LUNA, OSCAR | | 15872 EAGLE RD | | | | FONTANA | CA | 92337 | |
| LUNA, PERRY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| LUNA, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| LUNA, RANEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LUNA, RAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LUNA, REYNA | | ADDRESS REDACTED | | | | | | | |
| LUNA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| LUNA, SAMANTHA KAREN | | ADDRESS REDACTED | | | | | | | |
| LUNA, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| LUNA, SAUL OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| LUNA, SOFIA | | ADDRESS REDACTED | | | | | | | |
| LUNA, SOFIA | | 3165 E FAIRMOUNT ST NO 3 | | | | LOS ANGELES | CA | 90063-0000 | |
| LUNA, SOILA D | | 70 SONRISE PL | 201 | | | FELLSMERE | FL | 32948 | |
| LUNA, SOILA DIANA | | ADDRESS REDACTED | | | | | | | |
| LUNA, STEVE | | ADDRESS REDACTED | | | | | | | |
| LUNA, STEVEN ADAM | | ADDRESS REDACTED | | | | | | | |
| LUNA, TANYA MARIE | | ADDRESS REDACTED | | | | | | | |
| LUNA, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| LUNARDI ELECTRIC | | 5334 SEBASTOPOL RD | PO BOX 120 | | | SEBASTOPOL | CA | 95473 | |
| LUNARDI ELECTRIC | | PO BOX 120 | | | | SEBASTOPOL | CA | 95473 | |
| LUNASIN, RAY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LUNCEFORD, BEN M | | ADDRESS REDACTED | | | | | | | |
| LUND PERFORMANCE SOLUTIONS | | 240 SECOND AVE SW | | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | ACCOUNTS RECEIVABLE | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | | ALBANY | OR | 97321 | |
| LUND REFRIGERATION | | 11939 SCANDIA TRAIL N | | | | SCANDIA | MN | 55073 | |
| LUND, BRIAN | | 6145 W 104TH ST | | | | FREMONT | MI | 49412 | |
| LUND, DICK | | BOX 835 | | | | MEDICAL LAKE | WA | 99022 | |
| LUND, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| LUND, HOLLI LIANE | | ADDRESS REDACTED | | | | | | | |
| LUND, JEFFREY BRIAN | | ADDRESS REDACTED | | | | | | | |
| LUND, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUND, KIRSTEN | | 5236 N GLENWOOD AVE NO 3 | | | | CHICAGO | IL | 60640 | |
| LUNDAHL, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| LUNDAHL, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LUNDAHL, TANA | | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311-1839 | |
| LUNDBERG III, RICHARD B | | ADDRESS REDACTED | | | | | | | |
| LUNDBERG, EBEN DAVID | | ADDRESS REDACTED | | | | | | | |
| LUNDBERG, JUSTIN REECE | | ADDRESS REDACTED | | | | | | | |
| LUNDBY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUNDEEN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUNDEEN, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUNDEEN, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| LUNDELL JR, MARK WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUNDELL, NICOLE MISHEL | | ADDRESS REDACTED | | | | | | | |
| LUNDGREN, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| LUNDGREN, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| LUNDGREN, MARK A | | ADDRESS REDACTED | | | | | | | |
| LUNDGREN, WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUNDI, WILKENSON | | ADDRESS REDACTED | | | | | | | |
| LUNDIE, WILLIAM | | 804 GREENVIEW DR | | | | RICHMOND | VA | 23231 | |
| LUNDIN ROOFING CO | | 1301 COMMERCIAL DR | | | | PORT ALLEN | LA | 70767 | |
| LUNDIN, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| LUNDMARK, ANN MARIE M | | ADDRESS REDACTED | | | | | | | |
| LUNDQUISD, KAREN | | 74 LUNDQUIST AVE | | | | LANCASTER | PA | 17601 | |
| LUNDQUIST, CHARLES | | 14 1 ELY PARK BLVD | | | | BINGHAMTON | NY | 13905-1440 | |
| LUNDQUIST, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| LUNDQUIST, EMILY | | 77 E DIVISION ST | | | | SPARTA | MI | 49345 | |
| LUNDQUIST, EMILY L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNDQUIST, GERI J | | 511 W 400 S | | | | OREM | UT | 84058-5318 | |
| LUNDQUIST, JON ERIK | | ADDRESS REDACTED | | | | | | | |
| LUNDQUIST, MATT | | 809 RUSHMORE DR | | | | BURNSVILLE | MN | 55306 | |
| LUNDSTROM, LEIF CARL | | ADDRESS REDACTED | | | | | | | |
| LUNDSTRUM, BRENT | | 1415 CRESTWOOD DR | | | | FAYETTEVILLE | AR | 72701-0000 | |
| LUNDT, CHAD | | W12613 TRIEGLAFF RD | | | | CAROLINE | WI | 54928-9621 | |
| LUNDY INC | | 22 LINDALE AVE | | | | WEYMOUTH | MA | 02191 | |
| LUNDY INC | | 5 PINECREST RD | | | | HINGHAM | MA | 02043 | |
| LUNDY, BRYAN G | | ADDRESS REDACTED | | | | | | | |
| LUNDY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| LUNDY, DEMARCO | | 1515 HILL RD A 8 | | | | READING | PA | 19602 | |
| LUNDY, DONOVAN H | | ADDRESS REDACTED | | | | | | | |
| LUNDY, EVAN | | ADDRESS REDACTED | | | | | | | |
| LUNDY, HARRY | | ADDRESS REDACTED | | | | | | | |
| LUNDY, JEAN J | | ADDRESS REDACTED | | | | | | | |
| LUNDY, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LUNDY, KASHARA ANTONAE | | ADDRESS REDACTED | | | | | | | |
| LUNDY, KENLEY | | ADDRESS REDACTED | | | | | | | |
| LUNDY, KENYOTTA LASHONTEA | | ADDRESS REDACTED | | | | | | | |
| LUNDY, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| LUNDY, LARRY T | | 701 LAURELWOOD CT | | | | CLARKSVILLE | TN | 37043-3841 | |
| LUNDY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUNDY, MICHAEL | | 3535 PATRICIA ST | | | | WEST COVINA | CA | 91792-2607 | |
| LUNDY, RONALD V | | PO BOX 1712 | | | | PENSACOLA | FL | 32598 | |
| LUNDY, TAVARIS TERRELLE | | ADDRESS REDACTED | | | | | | | |
| LUNENBURG COUNTY COMBINED CRT | | COURTHOUSE | | | | LUNENBURG | VA | 23952 | |
| LUNENFELD, CARL J | | ADDRESS REDACTED | | | | | | | |
| LUNG, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUNGER, ADRIENNE | | 575 KENNETT PIKE | | | | CHADDS FORD | PA | 19317-0000 | |
| LUNGI, STEPHANIE COLLENE | | ADDRESS REDACTED | | | | | | | |
| LUNGREN FOR GOVERNOR, DAN | | 900 SECOND STREET NE NO 114 | | | | WASHINGTON | DC | 20002 | |
| LUNGREN, TENEIL KERRY ANN | | ADDRESS REDACTED | | | | | | | |
| LUNIEWSKI, TOM | | ADDRESS REDACTED | | | | | | | |
| LUNING, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUNIQUE, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, CLIFF | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, MILTON J | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, ROGER WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUNSFORD, SARAH KATHRYN | | ADDRESS REDACTED | | | | | | | |
| LUNSMANN, MELISSA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| LUNT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUNT, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| LUNT, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUO, HONG LIANG | | ADDRESS REDACTED | | | | | | | |
| LUONG, BINH | | 121 RAINTREE DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| LUONG, HUNG LEE | | ADDRESS REDACTED | | | | | | | |
| LUONG, JOHNNY TUAN | | ADDRESS REDACTED | | | | | | | |
| LUONG, MICHAEL ANHQUOC | | ADDRESS REDACTED | | | | | | | |
| LUONG, MIKE | | ADDRESS REDACTED | | | | | | | |
| LUONG, MING | | 8912 ARCHGROVE COURT | | | | RICHMOND | VA | 23236 | |
| LUONG, THANH HA T MD | | P O BOX 500 BAYCHESTER S | | | | BRONX | NY | 10469 | |
| LUONG, THANH TAN | | ADDRESS REDACTED | | | | | | | |
| LUONG, TRUNG | | ADDRESS REDACTED | | | | | | | |
| LUONG, TUAN N | | ADDRESS REDACTED | | | | | | | |
| LUONG, VERNON | | 9592 WESTWOOD DR | | | | WESTMINSTER | CA | 92683 | |
| LUONG, VERNON VU | MAI DANG WELLS ESQ THE INFINITY LAW GROUP | 2125 E  KATELLA AVE  NO 210 | | | | ANAHEIM | CA | 92806 | |
| LUONG, VERNON, V | | 9592 WESTWOOD DR | | | | WESTMINSTER | CA | 92683 | |
| LUONG, VINCE | | ADDRESS REDACTED | | | | | | | |
| LUONGO, ALEX JARROD | | ADDRESS REDACTED | | | | | | | |
| LUONGO, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUONGO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUONGO, JOSEPH | | 1004 GREEN HOLLY RD | | | | S ABINGTON TWP | PA | 18411 | |
| LUONGO, THOMAS | | 114 HAZELTON ST | | | | CRANSTON | RI | 02920 | |
| LUPARDUS, CHRIS KENT | | ADDRESS REDACTED | | | | | | | |
| LUPE, RODRIGUEZ | | PO BOX 248 | | | | CLEWISTON | FL | 33440-0000 | |
| LUPEJKIS, JEFFREY | | 5632 SWAN DRIVE | | | | RICHMOND | VA | 23234 | |
| LUPEJKIS, MARSHALL | | 6006 JAHNKE RD | | | | RICHMOND | VA | 23225 | |
| LUPER, CARMINE THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUPER, REGINALD THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUPER, VICKI | | 313 E WASHINGTON ST | | | | NASHVILLE | NC | 27856 | |
| LUPER, VICKI M | | ADDRESS REDACTED | | | | | | | |
| LUPIA, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| LUPIAN, LENOARDO | | 440 UVALDA ST | | | | AURORA | CO | 80011-8520 | |
| LUPIAN, VIDAL G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUPIANI, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUPICA, ANTONINA ROSE | | ADDRESS REDACTED | | | | | | | |
| LUPKEY, BRIANE WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUPLOW, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| LUPO, BRANDON MARK | | ADDRESS REDACTED | | | | | | | |
| LUPO, CULLEN | | ADDRESS REDACTED | | | | | | | |
| LUPO, JONPAUL | | 500 S WALTER REED DR NO 14 | | | | ARLINGTON | VA | 22204 | |
| LUPO, MATTHEW CLINTON | | ADDRESS REDACTED | | | | | | | |
| LUPO, RICHARD | | 14 SHORE DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| LUPOE, CHRISTAIN LEONARD | | ADDRESS REDACTED | | | | | | | |
| LUPOLI EXCAVATORS LLC | | 56 LAFAYETTE RD | | | | NORTH HAMPTON | NH | 03862 | |
| LUPPES, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| LUPPI, SARA ANN | | ADDRESS REDACTED | | | | | | | |
| LUPSA, CRISTIAN | | ADDRESS REDACTED | | | | | | | |
| LUPTON, BOBBY | | 104 RIVER BEND CIR | | | | EATONTON | GA | 31024 | |
| LUPTON, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LUPTONS CATERING | | PO BOX 16768 | | | | TEMPLE TERRACE | FL | 33687-6768 | |
| LUPTOWSKI JR, JEFFREY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| LUPTOWSKI, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LUQMAN, KHALID | | ADDRESS REDACTED | | | | | | | |
| LUQUE, BERNARDO | | ADDRESS REDACTED | | | | | | | |
| LUQUE, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| LUQUIN, REBECA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| LUQUIS JR , ARMANDO | | ADDRESS REDACTED | | | | | | | |
| LURAY ELECTRONICS | | 245 EAST MAIN STREET | | | | LURAY | VA | 22835 | |
| LURRIE, SEAN TYLER | | ADDRESS REDACTED | | | | | | | |
| LURRY, MIKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LURYE, ANNA | | ADDRESS REDACTED | | | | | | | |
| LUSANE, ALAINA SHEA | | ADDRESS REDACTED | | | | | | | |
| LUSANE, TENISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| LUSBY, AWINNA MAE | | ADDRESS REDACTED | | | | | | | |
| LUSBY, TODD D | | ADDRESS REDACTED | | | | | | | |
| LUSBY, WILLIAM DONALD | | ADDRESS REDACTED | | | | | | | |
| LUSCHEN, KERRI ANN | | ADDRESS REDACTED | | | | | | | |
| LUSCHER AIR CONDITIONING | | 80 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| LUSE, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| LUSE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| LUSEKO, ISAAC | | ADDRESS REDACTED | | | | | | | |
| LUSHENE M WORSHAM | WORSHAM LUSHENE M | PO BOX 94 | | | | SAN ANGELO | TX | 76902-0094 | |
| LUSHER, STEVE SEAN | | ADDRESS REDACTED | | | | | | | |
| LUSHMAN, LESLIE ANNE | | ADDRESS REDACTED | | | | | | | |
| LUSK, BENJAMIN REX | | ADDRESS REDACTED | | | | | | | |
| LUSK, HEATHER | | 12273 SW 145 ST | | | | MIAMI | FL | 33186 | |
| LUSK, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LUSK, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| LUSK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LUSK, JOSEPH | | 5006 BRORSON LN | | | | JOHNSBURG | IL | 60051-0000 | |
| LUSK, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| LUSK, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| LUSSIER, THOMAS VERNON | | ADDRESS REDACTED | | | | | | | |
| LUSSIER, THOMAS VERNON | | ADDRESS REDACTED | | | | | | | |
| LUST, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| LUSTBADER, IAN J MD | | UNIV PHYS OF NEW YOR | 245 E 35TH ST | | | NEW YORK | NY | 10016 | |
| LUSTENBERGER, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| LUSTENBERGER, JOE M | | 765 W MELROSE ST | | | | CHICAGO | IL | 60657-3417 | |
| LUSTER, DALE WAYNE | | ADDRESS REDACTED | | | | | | | |
| LUSTER, DONTA | | ADDRESS REDACTED | | | | | | | |
| LUSTER, DONTA | | 1607 JENSEN CT | | | | DALLAS | TX | 75204 | |
| LUSTER, DONTA | LUSTER, DONTA | 1607 JENSEN CT | | | | DALLAS | TX | 75204 | |
| LUSTER, EDRALYN DANAE | | ADDRESS REDACTED | | | | | | | |
| LUSTER, MELINDA PAIGE | | ADDRESS REDACTED | | | | | | | |
| LUSTER, RANDI LYNN | | ADDRESS REDACTED | | | | | | | |
| LUSTER, TAMEE SUE | | ADDRESS REDACTED | | | | | | | |
| LUSTGARTEN, ROB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUSTGARTEN, ROBERT IAN | | ADDRESS REDACTED | | | | | | | |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT ST | | | | NEWTON | MA | 02164 | |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT STREET | | | | NEWTON | MA | 02164 | |
| LUSTIG, ANN MAUREEN | | ADDRESS REDACTED | | | | | | | |
| LUSTIG, JOEY HERBERT | | ADDRESS REDACTED | | | | | | | |
| LUTCHI, ROBERT WILSON | | ADDRESS REDACTED | | | | | | | |
| LUTCHMANSING, MARISA | | 10241 NW 9 ST CL | | | | MIAMI | FL | 33172-0000 | |
| LUTEN YATES, KIM D | | ADDRESS REDACTED | | | | | | | |
| LUTENSKE GROSSMAN, NICOL | | 12820 NOYES LANE | | | | AUSTIN | TX | 78732 | |
| LUTES, JACOB | | ADDRESS REDACTED | | | | | | | |
| LUTES, JASON L | | 110 SE MOORE CT | | | | BLUE SPRINGS | MO | 64014 | |
| LUTES, JASON LEVI | | ADDRESS REDACTED | | | | | | | |
| LUTFIYYA, JOEL RAZI | | ADDRESS REDACTED | | | | | | | |
| LUTGES, MARCELO | | 1344 N CABRILLO PARK DRIVE | | | | SANTA ANA | CA | 92701 | |
| LUTHER, BRIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUTHER, DYLAN | | ADDRESS REDACTED | | | | | | | |
| LUTHER, MICHAEL | | 609 CHURCHILL RD | | | | FT WORTH | TX | 76114 | |
| LUTHER, PHILLIP | | 2719 HILLTOP CIR | | | | GADSDEN | AL | 35904 | |
| LUTHER, SANDEEP | | 5050 S LAKE SHORE DR | | | | CHICAGO | IL | 60615-0000 | |
| LUTHERAN CHURCH | | 9601 HULL STREET ROAD | | | | RICHMOND | VA | 23236 | |
| LUTHERAN GENERAL OCCUPATIONAL | | 7255 CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| LUTHERAN GENERAL OCCUPATIONAL | | HEALTH CTR | 7255 CALDWELL AVENUE | | | NILES | IL | 60714 | |
| LUTHERS CATERING | | 7925 FM 1960 W | | | | HOUSTON | TX | 77070 | |
| LUTHERVILLE STATION BUSINESS | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| LUTIN, GEORGE MARIO | | ADDRESS REDACTED | | | | | | | |
| LUTIN, MICHAEL JAPHETH | | ADDRESS REDACTED | | | | | | | |
| LUTINS, ELISE NICOLE | | ADDRESS REDACTED | | | | | | | |
| LUTJEN & ASSOCIATES, JOHN F | | 8350 N ST CLAIR AVE | SUITE 100 | | | KANSAS CITY | MO | 64151 | |
| LUTJEN & ASSOCIATES, JOHN F | | SUITE 100 | | | | KANSAS CITY | MO | 64151 | |
| LUTJEN, CHRISTINE RENEE | | ADDRESS REDACTED | | | | | | | |
| LUTKE, KEVIN E | | ADDRESS REDACTED | | | | | | | |
| LUTMAN, JASON | | ADDRESS REDACTED | | | | | | | |
| LUTMAN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LUTON, BENJAMIN EMERSON | | ADDRESS REDACTED | | | | | | | |
| LUTON, DOUGLAS GRAHAM | | ADDRESS REDACTED | | | | | | | |
| LUTON, TONY GLENN | | ADDRESS REDACTED | | | | | | | |
| LUTOSTANSKI, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LUTOVSKY, ERIC | | 24103 60TH AVE W | | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| LUTOVSKY, ERIC RICHARD | | ADDRESS REDACTED | | | | | | | |
| LUTTERY, KYNESHA | | | | | | ATLANTA | GA | 30349 | |
| LUTTON, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, AARON | | 805 REMINGTON ST | | | | FORT COLLINS | CO | 80524 | |
| LUTTRELL, ALEX STEVEN | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, EDWARD | | 3001 LORELI LANE | | | | LAWRENCEVILLE | GA | 30044 | |
| LUTTRELL, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, KATHERINE W | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, KEVIN | | 1879 E JAY ST APT NO D | | | | ONTARIO | CA | 91764 | |
| LUTTRELL, KEVIN G | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, LESTER LEE | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, RANDY | | ADDRESS REDACTED | | | | | | | |
| LUTTRELL, RANDY | | 1879 E JAY ST APT NO D | | | | ONTARIO | CA | 91764 | |
| LUTRINGER, RYAN | | 981 S  800 W | | | | HEBRON | IN | 46341 | |
| LUTWYCHE, JARED S | | ADDRESS REDACTED | | | | | | | |
| LUTZ CONSULTING | | 400 WAVERLY LN | | | | MONETA | VA | 24121 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | HENRICO COUNTY | | | RICHMOND | VA | 23273 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LUTZ RICHARD | | 626 LONGVIEW DR | | | | BALTIMORE | MD | 21228 | |
| LUTZ SATELLITE & SERVICE CNTR | | 416 EAST 2ND | | | | THE DALLES | OR | 97058 | |
| LUTZ, AARON M | | 235 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608-1823 | |
| LUTZ, CORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| LUTZ, DANI M | | 2112 GREENWICH ST | | | | FALLS CHURCH | VA | 22043-1641 | |
| LUTZ, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| LUTZ, HEATHER | | 746 S 24TH ST | | | | MILWAUKEE | WI | 53204-1001 | |
| LUTZ, JAMES R | | ADDRESS REDACTED | | | | | | | |
| LUTZ, LAUREN | | ADDRESS REDACTED | | | | | | | |
| LUTZ, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| LUTZ, NADYA | | 4646 13TH ST N | | | | ARLINGTON | VA | 22207-2102 | |
| LUTZ, SUSAN F | | 1232 DIAMOND ST | | | | SELLERSVILLE | PA | 18960-2904 | |
| LUTZ, TABITHA | | ADDRESS REDACTED | | | | | | | |
| LUTZ, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| LUU, ANDREW NAM | | ADDRESS REDACTED | | | | | | | |
| LUU, CUONG | | 9129 STEPHENS MANOR DR | | | | MECHANICSVILLE | VA | 23116 | |
| LUU, DAT Q | | ADDRESS REDACTED | | | | | | | |
| LUU, DAVID T | | ADDRESS REDACTED | | | | | | | |
| LUU, DAVID VI | | ADDRESS REDACTED | | | | | | | |
| LUU, HUAN CHAN | | ADDRESS REDACTED | | | | | | | |
| LUU, HUANCHAN | | 3251 WHISPERING ELM COURT | | | | SAN JOSE | CA | 95148-0000 | |
| LUU, HUY | | 3327 N EVELYN AVE | | | | ROSEMEAD | CA | 91770 | |
| LUU, JEFFREY | | 12517 HUNTINGTON TRACE LN | | | | ALPHARETTA | GA | 30005 | |
| LUU, MARTIN | | ADDRESS REDACTED | | | | | | | |
| LUU, PHONG | | 5428 HILLSHIRE WAY | | | | GLEN ALLEN | VA | 23059 | |
| LUU, QUYEN | | 32016 PALOMA CT | | | | UNION CITY | CA | 94587 | |
| LUU, TAN | | ADDRESS REDACTED | | | | | | | |
| LUU, THANH | | 12017 WILLBROOK CT | | | | RICHMOND | VA | 23233 | |
| LUU, TUAN | | 4707 MALLARD LANDING CT | | | | HOUSTON | TX | 77066 | |
| LUV IT LANDSCAPING | | PO BOX 17192 | | | | LOUISVILLE | KY | 40217 | |
| LUVENDER, JULIUS | | 6654 MONTEBELLO | | | | BROWNSVILLE | TX | 78521 | |
| LUVENDER, JULIUS CEASAR | | ADDRESS REDACTED | | | | | | | |
| LUVENE, GEORGE | | ADDRESS REDACTED | | | | | | | |
| LUVERT, KENNETH | | 2720 W 84THST | 10437 NATOMA AVE APT 9 | | | CHICAGO RIDGE | IL | 60415 | |
| LUVERT, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| LUWA SERVICE | | 120 HALTON ROAD | SUITE 20 | | | GREENVILLE | SC | 29607 | |
| LUWA SERVICE | | SUITE 20 | | | | GREENVILLE | SC | 29607 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | | MILLINGTON | NJ | 07946 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | | MILLINGTON | NJ | 07964 | |
| LUX MARVIN D | | 798 ENNIS DRIVE | | | | ORANGE PARK | FL | 32073-8405 | |
| LUX, AMY | | 12308 STONEGATE DR | NO 201 | | | OMAHA | NE | 68164 | |
| LUX, BEN | | 26834 BLOOMFIELD AVE | | | | YALAHA | FL | 34797-3417 | |
| LUX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUX, MARCIA | | 2 GOLD ST | | | | NEW YORK | NY | 10038-4864 | |
| LUXAMA, FRITZ JUNIOR | | ADDRESS REDACTED | | | | | | | |
| LUXOR HOTEL & CASINO. | | 3900 LAS VAGAS BLVD SOUTH | | | | LAS VAGUS | NV | 89119 | |
| LUXOR LIMOUSINE SERVICE INC | | 400 MAGNOLIA DR | | | | CLEARWATER | FL | 33756 | |
| LUXURY COLLECTION HOTEL | | 1919 BRIAR OAKS LN | | | | HOUSTON | TX | 77027 | |
| LUYANDO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| LUYKE, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | | GERMANTOWN | MD | 20876 | |
| LUYSTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUYSTER, PATRICK W | | ADDRESS REDACTED | | | | | | | |
| LUZ, COLON | | 5933 LEE VISTA BLVD | | | | ORLANDO | FL | 32822-1513 | |
| LUZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LUZANILLA, LIZETH | | ADDRESS REDACTED | | | | | | | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERR | | | | MIAMI | FL | 33054 | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERRACE | | | | MIAMI GARDENS | FL | 33054 | |
| LUZER ELECTRIC INC | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | | MIAMI | FL | 33054 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | 40 E MARKET ST | COLLECTOR | | | WILKES BARRE | PA | 18711 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | | WILKES BARRE | PA | 187111001 | |
| LUZERNE COUNTY | | LUZERNE COUNTY | COLLECTOR | 40 E MARKET ST | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZETSKI, YURI | | 316 UNION AVE | | | | BRIDGEPORT | PA | 19405-1330 | |
| LUZIER, PATRICIA M | | 10663 N YATES DR | | | | WESTMINSTER | CO | 80031 | |
| LVA DUPAGE INC | | 24W500 MAPLE AVE 203E | | | | NAPERVILLE | IL | 60540 | |
| LVNV FUNDING LLC | RESURGENT CAPITAL SERVICES | PO BOX 10587 | | | | GREENVILLE | SC | 29603-0587 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 | | | | GEORGETOWN | MA | 01833-0007 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 7 9 PARK ST | | | | GEORGETOWN | MA | 018330007 | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | | NEWPORT BEACH | CA | 92660 | |
| LW TIRE | | 719 W HERRIN ST | | | | HERRIN | IL | 62948 | |
| LWIN, SEIN | | 1326 PONCE DE LEON DR | | | | FORT LAUDERDALE | FL | 33316-1302 | |
| LY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| LY, BRIAN | | 124 N SIERRA VISTA ST | | | | MONTEREY PARK | CA | 91755-0000 | |
| LY, CAMNANG & THUYLAN | CAMNANG LY | 4 DICKENS LN | | | | MT LAUREL | NJ | 08054 | |
| LY, CHIILA | | ADDRESS REDACTED | | | | | | | |
| LY, DANNY TAM | | ADDRESS REDACTED | | | | | | | |
| LY, DARRICK | | ADDRESS REDACTED | | | | | | | |
| LY, DAVID | | ADDRESS REDACTED | | | | | | | |
| LY, DAVID VAN | | ADDRESS REDACTED | | | | | | | |
| LY, DENNIS | | ADDRESS REDACTED | | | | | | | |
| LY, DUC TRUONG | | ADDRESS REDACTED | | | | | | | |
| LY, FU | | ADDRESS REDACTED | | | | | | | |
| LY, HOLLY MARIA | | 10 SHANNON ST | | | | DELMAR | DE | 19940 | |
| LY, HY | | ADDRESS REDACTED | | | | | | | |
| LY, LILY | | ADDRESS REDACTED | | | | | | | |
| LY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LY, MINH N | | 2212 BRIGHTON ST | | | | PHILA | PA | 19149-1913 | |
| LY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| LY, NICHOLAS | | 8247 SETTLERS CREEK LOOP | | | | LAKELAND | FL | 33810-0000 | |
| LY, PHAT VE | | ADDRESS REDACTED | | | | | | | |
| LY, PHILIP | | ADDRESS REDACTED | | | | | | | |
| LY, PHU THANH | | ADDRESS REDACTED | | | | | | | |
| LY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LY, RODNEY | | ADDRESS REDACTED | | | | | | | |
| LY, SHANE | | ADDRESS REDACTED | | | | | | | |
| LY, THANG | | ADDRESS REDACTED | | | | | | | |
| LY, TRI TAI | | ADDRESS REDACTED | | | | | | | |
| LY, VINH P | | ADDRESS REDACTED | | | | | | | |
| LYABAYA, ISHMAEL L | | ADDRESS REDACTED | | | | | | | |
| LYBARGER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| LYBARGER, LOREN KYLE | | ADDRESS REDACTED | | | | | | | |
| LYCANS, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LYCOMING COUNTY PLANNING COMM | | 48 WEST THIRD STREET | LYCOMING COUNTY COURT HS | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY PLANNING COMM | | LYCOMING COUNTY COURT HS | | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY WATER & SEWER | | 216 OLD CEMENT RD | | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING COUNTY WATER & SEWER AUTH LCWSA | | 216 OLD CEMENT RD | | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING MALL | | 200 S BROAD ST FL 3 | | | | PHILADELPHIA | PA | 19102 | |
| LYCOMING MALL | | 300 LYCOMING MALL CIR STE 3021 | LYCOMING MALL | | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL | | PASQUEDILLA PLAZA | | | | JOHNSTOWN | PA | 15907 | |
| LYCOMING MALL | | PO BOX 7680 | F6954 | | | PHILADELPHIA | PA | 19101-7680 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYCOS INC | | PO BOX 6255 | | | | BOSTON | MA | 02212-6255 | |
| LYCZEWSKI, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| LYDA | | PO BOX 680907 | | | | SAN ANTONIO | TX | 78258 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | | DALLAS | TX | 752840844 | |
| LYDA, LEVI WILSON | | ADDRESS REDACTED | | | | | | | |
| LYDAY, EUGENE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LYDE, DESHEA ALONIAN | | ADDRESS REDACTED | | | | | | | |
| LYDE, JAMES E | | CMR 419 BOX 368 | | | | APO | AE | 09102-0368 | |
| LYDE, SEAN RAMON | | ADDRESS REDACTED | | | | | | | |
| LYDIA, RODRIGUEZ | | 1025 TERRY RD | | | | PAMPA | TX | 79065-2713 | |
| LYDICK, BRAD | | 809 MICKEY LANE | | | | LEXINGTON | KY | 40509-4482 | |
| LYDLE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LYDON III, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LYDON, BRENT WALTER | | ADDRESS REDACTED | | | | | | | |
| LYDON, JIM | | 800 BROADWAY AVE | | | | MCKEES ROCKS | PA | 15136 | |
| LYDON, KATY LYNN | | ADDRESS REDACTED | | | | | | | |
| LYDON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| LYDY, JORDAN M | | ADDRESS REDACTED | | | | | | | |
| LYE, DAVID A | | ADDRESS REDACTED | | | | | | | |
| LYEONOV, BORIS DIMITRI | | ADDRESS REDACTED | | | | | | | |
| LYERLY, JOHN | | 8408 ATTERBURY DRIVE | | | | RICHMOND | VA | 23060 | |
| LYEW, CHRISTIN | | 20315 SW 1ST ST | | | | PEMBROKE PNES | FL | 33029-5025 | |
| LYFORD STOJIC, COLETTE MAX | | ADDRESS REDACTED | | | | | | | |
| LYKAM, BRITTNY | | ADDRESS REDACTED | | | | | | | |
| LYKES, MARQUETTA DENISE | | ADDRESS REDACTED | | | | | | | |
| LYKIN, JENNIFER LISE | | ADDRESS REDACTED | | | | | | | |
| LYKINS REFRIGERATION | | 2714 S CO RD | 650 W | | | CONNERSVILLE | IN | 47331 | |
| LYKINS REFRIGERATION | | 650 W | | | | CONNERSVILLE | IN | 47331 | |
| LYKINS, BRETT DANIEL | | ADDRESS REDACTED | | | | | | | |
| LYKINS, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| LYLE MARTHA L | | P O BOX 546 | | | | SPARR | FL | 32192-0546 | |
| LYLE, AARYNL | | ADDRESS REDACTED | | | | | | | |
| LYLE, HICKS | | 372 JUPITER DR | | | | NIPOMO | CA | 93444-8943 | |
| LYLE, JAMIE | | ADDRESS REDACTED | | | | | | | |
| LYLE, KEITH | | 137 CLARK DELL LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| LYLE, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LYLE, PIQUE | | PO BOX 1408 | | | | PORT WASHINGTON | NY | 11050 | |
| LYLE, SHAD NELSON | | ADDRESS REDACTED | | | | | | | |
| LYLE, STUART | | ADDRESS REDACTED | | | | | | | |
| LYLES HARPER, DESIREA JEAN | | ADDRESS REDACTED | | | | | | | |
| LYLES II, DELORAN BURKETT | | ADDRESS REDACTED | | | | | | | |
| LYLES JR , WEST | | ADDRESS REDACTED | | | | | | | |
| LYLES SHARP, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| LYLES, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| LYLES, BRANDON D | | ADDRESS REDACTED | | | | | | | |
| LYLES, CYNTHIA | | 5626 WOODBURN RD | | | | RICHMOND | VA | 23225 | |
| LYLES, CYNTHIA S | | ADDRESS REDACTED | | | | | | | |
| LYLES, DIONNA LORESE | | ADDRESS REDACTED | | | | | | | |
| LYLES, ERIN C | | ADDRESS REDACTED | | | | | | | |
| LYLES, GREGORY TARRYL | | ADDRESS REDACTED | | | | | | | |
| LYLES, IAN | | ADDRESS REDACTED | | | | | | | |
| LYLES, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| LYLES, JENNIE | | 2608 EAST MYRA COURT | | | | WEST COVINA | CA | 91792 | |
| LYLES, JENNIE D | | ADDRESS REDACTED | | | | | | | |
| LYLES, JOCELYN MONIQUE | | ADDRESS REDACTED | | | | | | | |
| LYLES, JOHN R | | ADDRESS REDACTED | | | | | | | |
| LYLES, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| LYLES, PHILLIP | | 47578 COMER SQUARE | | | | STERLING | VA | 20165 | |
| LYLES, XAVIER GIAN | | ADDRESS REDACTED | | | | | | | |
| LYLESJR, STERLING MONCURE | | ADDRESS REDACTED | | | | | | | |
| LYMAN, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| LYMAN, ERIC SPENCER | | ADDRESS REDACTED | | | | | | | |
| LYMAN, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| LYMAN, JOHN D | | ADDRESS REDACTED | | | | | | | |
| LYMAN, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| LYMAN, STEPHEN | | 170 DANE CT | | | | HAMPTON | VA | 23666-1938 | |
| LYMON, RUBY A | | ADDRESS REDACTED | | | | | | | |
| LYMON, VINCNET | | 13064 LARKHAVEN DRIVE | | | | MORENO VALLEY | CA | 92553-0000 | |
| LYMON, VINCNET ISSAC | | ADDRESS REDACTED | | | | | | | |
| LYMOS, LARRY JARRELL | | ADDRESS REDACTED | | | | | | | |
| LYN K MOORE | | 3234 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| LYN SHUE, FELICIA | | ADDRESS REDACTED | | | | | | | |
| LYN, ANDREW | | 3809 SEATON HALL DRIVE | | | | DECATUR | GA | 30034 | |
| LYN, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| LYN, TOUSSAINT RICARDO | | ADDRESS REDACTED | | | | | | | |
| LYNCH & ASSOCIATES REAL ESTATE | | PO BOX 270111 | 10720 BRADFORD RD | | | LITTLETON | CO | 80127-0002 | |
| LYNCH APPRAISAL SERVICES INC | | 3211B CORPORATE COURT | | | | ELLICOT CITY | MA | 21042 | |
| LYNCH ASSOCIATES | | 30197 DEER MEADOW ROAD | | | | TEMECULA | CA | 92591 | |
| LYNCH JR, MICHEAL P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH RICHARD | | 7064 CERRITOS AVE | | | | STANTON | CA | 90680 | |
| LYNCH RODRIGUEZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LYNCH ROOFING CO INC, WA | | 1234 RIVER ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| LYNCH SNOWPLOWING & SERVICES,L | | 5654 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| LYNCH, ADAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| LYNCH, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| LYNCH, AMBER | | ADDRESS REDACTED | | | | | | | |
| LYNCH, ANDREW JARED | | ADDRESS REDACTED | | | | | | | |
| LYNCH, ANGELA | | 5505 CREEK RIDGE LANE | | | | RALEIGH | NC | 27607-0000 | |
| LYNCH, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| LYNCH, ANNA | | 2350 LANTANA RD APT 303 | | | | LANTANA | FL | 33462-0926 | |
| LYNCH, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, BRANDON TODD | | ADDRESS REDACTED | | | | | | | |
| LYNCH, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYNCH, BRENDEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LYNCH, BRENNAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYNCH, BRIAN P | | 3014 ROBBINS AVE | | | | PHILADELPHIA | PA | 19149-3112 | |
| LYNCH, BRITTANY | | 5213 BARNES DR | | | | LOUISVILLE | KY | 40219-0000 | |
| LYNCH, BRITTANY DAWN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, BRYAN P | | 15017 W CAMERON DRIVE | | | | SURPRISE | AZ | 85379 | |
| LYNCH, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| LYNCH, CALEB ANDREW | | ADDRESS REDACTED | | | | | | | |
| LYNCH, CHRISTOPHER BRYSON | | ADDRESS REDACTED | | | | | | | |
| LYNCH, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| LYNCH, DAKOTA CHANCE | | ADDRESS REDACTED | | | | | | | |
| LYNCH, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LYNCH, DON | | 13672 YUKON ST NW | | | | ANDOVER | MN | 55304 | |
| LYNCH, EARL | | 168 22 127TH AVE NO 10D | | | | JAMAICA | NY | 11434-0000 | |
| LYNCH, ERIN M | | ADDRESS REDACTED | | | | | | | |
| LYNCH, ERYN PARIS | | ADDRESS REDACTED | | | | | | | |
| LYNCH, GARY DWAINE | | ADDRESS REDACTED | | | | | | | |
| LYNCH, GRIFFIN JOHN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JAMES | | 17 OREGON AVE | | | | JACKSON | NJ | 08527-0000 | |
| LYNCH, JAMES | | 3209 N PRESTON DR | | | | OKLAHOMA CITY | OK | 73122-1116 | |
| LYNCH, JAMES KEVIN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JASON JAMES | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JESSICA DREW | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JOE PATRICK | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JORDAN DEAN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JOSEPH PHILLIP | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| LYNCH, JULIE | | 31018 GROVE ST | | | | FRASER | MI | 48026-2726 | |
| LYNCH, JUSTIN | | 11 BELLEVUE DRIVE | | | | COLLINSVILLE | IL | 62234-0000 | |
| LYNCH, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYNCH, KAY | | 10920 BAYMEADOWS RD STE 27 | | | | JACKSONVILLE | FL | 32256-4601 | |
| LYNCH, KELLY J | | ADDRESS REDACTED | | | | | | | |
| LYNCH, KENNETH E | | 38198 SUMMERS ST | | | | LIVONIA | MI | 48154-4953 | |
| LYNCH, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| LYNCH, KEVIN HOWARD | | ADDRESS REDACTED | | | | | | | |
| LYNCH, KEYUN MALTON | | ADDRESS REDACTED | | | | | | | |
| LYNCH, KRISTIN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| LYNCH, KYLE | | 8412 GRAND TRENI DR | | | | LOUISVILLE | KY | 40225 | |
| LYNCH, KYLE DWIGHT | | ADDRESS REDACTED | | | | | | | |
| LYNCH, LANELL | | 4056 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 | |
| LYNCH, LINDA | | 2042 CEDAR GROVE | | | | ROUND ROCK | TX | 78681 | |
| LYNCH, M KEVIN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MARCIA J | | 2291 CHEROKEE VALLEY CIR | | | | LITHONIA | GA | 30058-5383 | |
| LYNCH, MARVIN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MARVIN | | 702 E LAKE DR | | | | MARIETTA | GA | 30062 | |
| LYNCH, MARVIN R | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MATTHEW ALLAN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MATTHEW KRAUSS | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL | | 12 PIERRE DR | | | | COMMACK | NY | 11725 | |
| LYNCH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23838 | |
| LYNCH, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, MILISSA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| LYNCH, NICHOLAS BRETT | | ADDRESS REDACTED | | | | | | | |
| LYNCH, PENNY | | 1476 BLOCKTON CT | | | | CATONSVILLE | MD | 21228-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, RACHEL M | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RANDALL | | 2133 LAND HBR | | | | NEWLAND | NC | 28657-7928 | |
| LYNCH, ROBERT D | | 545 TIPTON DR | | | | RIVERDALE | GA | 30274-3830 | |
| LYNCH, ROBIN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RONALD MILTON | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RYAN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RYAN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RYAN | | 9435 BONITA LN APT 1516 | | | | CHARLOTTE | NC | 28262 | |
| LYNCH, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LYNCH, RYAN M | | ADDRESS REDACTED | | | | | | | |
| LYNCH, SEAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| LYNCH, SEAN C | | ADDRESS REDACTED | | | | | | | |
| LYNCH, SHAWN DAVID | | ADDRESS REDACTED | | | | | | | |
| LYNCH, STEVEN | | 2324 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| LYNCH, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| LYNCH, TASHANN | | ADDRESS REDACTED | | | | | | | |
| LYNCH, TERESA | | ADDRESS REDACTED | | | | | | | |
| LYNCH, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| LYNCH, THOMAS | | 270 MARY LOU AVE | | | | YONKERS | NY | 10703 | |
| LYNCH, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| LYNCH, TIFFANY CHANTELL | | ADDRESS REDACTED | | | | | | | |
| LYNCH, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| LYNCH, WHITNEY DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| LYNCHBURG CABLEVISION | | 2820 LINKHORNE DR | | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CABLEVISION | | FOREST HILL SHOPPING CENTER | 2820 LINKHORNE DR | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CIRCUIT COURT | | PO BOX 4 | | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 900 CHURCH ST CITY HALL | P O BOX 858 | | LYNCHBURG | VA | | |
| LYNCHBURG CLERK OF COURT | | 24TH CIRCUIT CT | PO BOX 4 | | | LYNCHBURG | VA | 24505-0004 | |
| LYNCHBURG CLERK OF COURT | | PO BOX 4 | | | | LYNCHBURG | VA | 245050004 | |
| LYNCHBURG COLLEGE | | 1501 LAKESIDE DR | | | | LYNCHBURG | VA | 24501-3199 | |
| LYNCHBURG COMMISSIONER OF REV | | CITY HALL | | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG COMMISSIONER OF REV | | PO BOX 858 | CITY HALL | | | LYNCHBURG | VA | 24505-0858 | |
| LYNCHBURG EMERGENCY PHYSICIANS | | 2025 TATE SPRINGS RD | | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | 104 CHAPEL LN | | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | PO BOX 11494 | | | | LYNCHBURG | VA | 24506 | |
| LYNCHBURG GENERAL DISTRICT CT | | 905 COURT ST | | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG VIRGINIA, CITY OF | | LYNCHBURG VIRGINIA CITY OF | CITY COLLECTOR | PO BOX 603 | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | 3621 CANDLERS RD | | | | LYNCHBURG | VA | 24502 | |
| LYNCHBURG, CITY OF | | LYNCHBURG CITY OF | PO BOX 8000 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 27952 | WATER & SEWAGE | | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | PO BOX 27965 | | | | RICHMOND | VA | 232850084 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | CITY COLLECTOR | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | DELINQUENT COLLECTIONS | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 6860 | | | | LYNCHBURG | VA | 24505-6860 | |
| LYNCHBURG, CITY OF | | PO BOX 8000 | | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 945790 | | | | ATLANTA | GA | 30394-5790 | |
| LYNCHBURG, CITY OF | | WATER & SEWAGE | | | | RICHMOND | VA | 23285 | |
| LYNCHS FIRE PROTECTION INC | | PO BOX 32432 | | | | ST LOUIS | MO | 63132-0832 | |
| LYNCOOK, JANELLE MELYNDA | | ADDRESS REDACTED | | | | | | | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | | BARKHAMSTED | CT | 6063 | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | | BARKHAMSTED | CT | 06063-4133 | |
| LYNDA HALL TAX COLLECTOR | | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| LYNDEN, ANGEL | | 775 BLAKE AVE | | | | BROOKLYN | NY | 11207-0000 | |
| LYNDSAY A MARKLEY ESQ | HARMAN & FEDICK LTD | 222 N LA SALLE STE 430 | | | | CHICAGO | IL | 60601 | |
| LYNE, MICHAEL | | 2802 GUYANA DRIVE | | | | RICHMOND | VA | 23233 | |
| LYNEM, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | | |
| LYNG, JC | | 4821 NASA PKWY APT 5SW | | | | SEABROOK | TX | 77586-6538 | |
| LYNGARKOS, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LYNGE, GARTH GABRIEL | | ADDRESS REDACTED | | | | | | | |
| LYNN & SON, BOB | | 739 NEWPORT RD | | | | UTICA | NY | 13502 | |
| LYNN D CAIRNS | CAIRNS LYNN D | 49 STEVENS LN | | | | TABERNACLE | NJ | 08088-9205 | |
| LYNN KITTINGER & NOBLE INC | | 158 E MARKET ST | | | | WARREN | OH | 44481 | |
| LYNN LADDER & SCAFFOLDING CO | | PO BOX 3568 | | | | CAPITOL HEIGHTS | MD | 20791 | |
| LYNN LANE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| LYNN SPINDLER | | 815 2ND ST | | | | PEPIN | WI | 54759 | |
| LYNN STUDIOS INC, SUSAN | | 13648 S KENTON | | | | CRESTWOOD | IL | 60445 | |
| LYNN STUDIOS INC, SUSAN | | 4932 WILSHIRE BLVD | | | | CNTRY CLUB HILLS | IL | 60477 | |
| LYNN, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| LYNN, ALEXIS | | 1059 SOAPSTONE LN | | | | RIVERDALE | GA | 30296-0000 | |
| LYNN, ALEXIS ANN | | ADDRESS REDACTED | | | | | | | |
| LYNN, ANDRE GLENN | | ADDRESS REDACTED | | | | | | | |
| LYNN, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| LYNN, BRADLEY | | PO BOX 814 | | | | SAPULPA | OK | 74067-0000 | |
| LYNN, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| LYNN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LYNN, CHRISTOP T | | 23626 PONDVIEW PL | | | | GOLDEN | CO | 80401-7040 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNN, CHRISTOPHER | | 1903 REDMARK LN | | | | WINTER GARDEN | FL | 347878839 | |
| LYNN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| LYNN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| LYNN, CRAIG | | 24 SOUTHWOODS AVE | | | | FREMONT | MI | 49412-1750 | |
| LYNN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| LYNN, DARRELL | | 6806 PUMA TRL | | | | AUSTIN | TX | 78731 | |
| LYNN, DAVID | | 414 DARTMOUTH DR | | | | O FALLON | IL | 62269 | |
| LYNN, DENNIS L | | ADDRESS REDACTED | | | | | | | |
| LYNN, GEORGE | | 21434 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| LYNN, JAMES EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| LYNN, JENNIFER SARA | | ADDRESS REDACTED | | | | | | | |
| LYNN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| LYNN, JUSTIN | | 5198 CHAPPERAL RD NO 22 | | | | KILLEEN | TX | 76542-0000 | |
| LYNN, JUSTIN LEVON | | ADDRESS REDACTED | | | | | | | |
| LYNN, KEVIN L | | 211 UNION ST | | | | PORTSMOUTH | NH | 03801-4349 | |
| LYNN, KYLE C | | ADDRESS REDACTED | | | | | | | |
| LYNN, LAMAR RASHAD | | ADDRESS REDACTED | | | | | | | |
| LYNN, LISA N | | 1138 FILLMORE ST | | | | PHILA | PA | 19124-2927 | |
| LYNN, LUTHER | | HCO 1 BOX 596 C | | | | REIDSVILLE | GA | 30453-0000 | |
| LYNN, MATTHEW HERMAN | | ADDRESS REDACTED | | | | | | | |
| LYNN, MAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| LYNN, NOAH JAMES | | ADDRESS REDACTED | | | | | | | |
| LYNN, PAMELA | | 12601 SW 9TH AVE | | | | OCALA | FL | 34473-8303 | |
| LYNN, PEARLSTEIN | | 101 ST JOHNS AVE | | | | AUSTIN | TX | 78753-0000 | |
| LYNN, RICHARD MARK | | ADDRESS REDACTED | | | | | | | |
| LYNN, ROBERT KEITH | | ADDRESS REDACTED | | | | | | | |
| LYNN, SUSAN G | | ADDRESS REDACTED | | | | | | | |
| LYNN, TERENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LYNN, TIM | | 2102 RED FOX RD | | | | TRYON | NC | 28782 | |
| LYNN, TOMMY | | ADDRESS REDACTED | | | | | | | |
| LYNN, TRACY DENISE | | ADDRESS REDACTED | | | | | | | |
| LYNN, VIRGIL S | | ADDRESS REDACTED | | | | | | | |
| LYNN, ZACHARY P | | ADDRESS REDACTED | | | | | | | |
| LYNNE SILVERMAN | SILVERMAN LYNNE | 8603 KELLER AVE | | | | STEVENSON | MD | 21153-2022 | |
| LYNNETTE R WARMAN | CAMERON W KINVIG | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 214-468-3393 | |
| LYNNETTE, GOODSON | | 226 CIRCLE DR | | | | MOSCOW | ID | 83843-2137 | |
| LYNNS TV SERVICE | | 20 S MAIN STREET | | | | PAYETTE | ID | 83661 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVENUE W | | | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | LYNNWOOD CITY OF | 19100 44TH AVE WEST | PO BOX 5008 | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | PO BOX 5008 | 19100 44TH AVENUE W | | | LYNNWOOD | WA | 98046-5008 | |
| LYNQX COMMUNICATIONS INC | | PO BOX 3048 | | | | TALLAHASSEE | FL | 32315-3048 | |
| LYNSKEY, JASON P | | 1133 JERNIGAN AVE APT A | | | | NORFOLK | VA | 23513-4626 | |
| LYNSKEY, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| LYNSKEY, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| LYNWOOD M AGEE & | AGEE LYNWOOD M | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | | AYLETT | VA | 23009-2124 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | | BLOOMSBURG | PA | 178151607 | |
| LYNX RESEARCH CONSULTING | | 3000 SELKIRK DR | | | | BOISE | ID | 83702 | |
| LYON & ASSOCIATES | | 2580 FAIR OAKS BLVD | SUITE 20 | | | SACRAMENTO | CA | 95825 | |
| LYON & ASSOCIATES | | SUITE 20 | | | | SACRAMENTO | CA | 95825 | |
| LYON & CO INC, GAYLORD C | | 2475 COMMERCIAL PARK DR | | | | MOBILE | AL | 36606 | |
| LYON AVIATION ENG EQUIP CO LTD | | RM 1002 SINGGA COMM CENTER | 148 152 CONNAUGHT RD W | | | HONG KONG | | | HONG KONG |
| LYON BROWN, LIZABETH KAREN | | ADDRESS REDACTED | | | | | | | |
| LYON COUNTY CLERK TREASURER | | 3RD JUDICIAL DISTRICT COURT | | | | YERINGTON | NV | 89447 | |
| LYON COUNTY CLERK TREASURER | | PO BOX 490 | DAYTON TWSHP JUSTICE COURT | | | DAYTON | NV | 89403 | |
| LYON COUNTY DISTRICT ATTORNEY | | 31 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| LYON JR , GARRY JARVAE | | ADDRESS REDACTED | | | | | | | |
| LYON METAL PRODUCTS INC | | PO BOX 96850 | | | | CHICAGO | IL | 60693-6850 | |
| LYON WORKSPACE PRODUCTS LLC | | PO BOX 87618 DEPT 1001 | | | | CHICAGO | IL | 60680-0618 | |
| LYON, AARON G | | ADDRESS REDACTED | | | | | | | |
| LYON, ALICIA | | ADDRESS REDACTED | | | | | | | |
| LYON, AMBER CARLY | | ADDRESS REDACTED | | | | | | | |
| LYON, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| LYON, BRIAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| LYON, CAROL | | 218 W PEMBROKE AVE | | | | DALLAS | TX | 75208-6727 | |
| LYON, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| LYON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| LYON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| LYON, CLINTON ANDREW | | ADDRESS REDACTED | | | | | | | |
| LYON, DERELL JALIL | | ADDRESS REDACTED | | | | | | | |
| LYON, FRED & NAOMI | | 63580 E SQUASH BLOSSOM LN | | | | TUCSON | AZ | 85739 | |
| LYON, FRED & NAOMI | | 9650 WATERSTONE PL APT 211B | | | | MINNETONKA | MN | 55305 | |
| LYON, FRED & NAOMI | LYON, FRED & NAOMI | 9650 WATERSTONE PL APT 211B | | | | MINNETONKA | MN | 55305 | |
| LYON, ISAIAH DONALD | | ADDRESS REDACTED | | | | | | | |
| LYON, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | | |
| LYON, JOSH SCOTT | | ADDRESS REDACTED | | | | | | | |
| LYON, JOSHUA B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYON, LOUISE | | ADDRESS REDACTED | | | | | | | |
| LYON, LYNDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| LYON, MARGARET AMY | | ADDRESS REDACTED | | | | | | | |
| LYON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYON, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| LYON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LYON, SUSAN E | | 4307 CHETWIN TER | | | | EASTON | PA | 18045-4941 | |
| LYON, WAYMAN | | 200 WOODBIRD CT | | | | CHESAPEAKE | VA | 23323 | |
| LYONS & ASSOCIATES | | 3202 E FARMINGTON | | | | SUGAR LAND | TX | 77479 | |
| LYONS & ASSOCIATES | | 3350 A HIGHWAY 6 | SOUTH 140 | | | SUGAR LAND | TX | 77478 | |
| LYONS BAKER, REESA CAITLIN | | ADDRESS REDACTED | | | | | | | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | | MOUNT LAUREL | NJ | 08054 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | | STOCKTOWN | CA | 952034920 | |
| LYONS JR, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| LYONS, ALLISON LEIGH | | ADDRESS REDACTED | | | | | | | |
| LYONS, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| LYONS, ANTHONY R | | 1745 W SUNN FJORD LN | H204 | | | BREMERTON | WA | 98312 | |
| LYONS, ANTHONY RAY | | ADDRESS REDACTED | | | | | | | |
| LYONS, BRIAN | | 9911 LOCUST | 2002 | | | KANSAS CITY | MO | 64131-0000 | |
| LYONS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LYONS, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| LYONS, CALVIN KEITH A | | ADDRESS REDACTED | | | | | | | |
| LYONS, CAROL A | | 706 WASHINGTON AVE APT 2 | | | | ETOWAH | TN | 37331-1376 | |
| LYONS, CASEY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| LYONS, CASSANDRA LEA | | ADDRESS REDACTED | | | | | | | |
| LYONS, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| LYONS, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| LYONS, CULVER HALL | | ADDRESS REDACTED | | | | | | | |
| LYONS, DANIEL ARDESHIR | | ADDRESS REDACTED | | | | | | | |
| LYONS, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| LYONS, DAVID DALE | | ADDRESS REDACTED | | | | | | | |
| LYONS, DEREK KYLE | | ADDRESS REDACTED | | | | | | | |
| LYONS, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| LYONS, GARY C | | ADDRESS REDACTED | | | | | | | |
| LYONS, JACQUELI | | 129 W WATER ST | | | | MUNCY | PA | 17756-1011 | |
| LYONS, JAMIL | | 949 WAVERLY ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JAMIL LERENZO | | ADDRESS REDACTED | | | | | | | |
| LYONS, JAMILLE | | 949 WAVERLY ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JOE | | 5100 RAINES RINGS | | | | DUBLIN | OH | 43017 | |
| LYONS, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| LYONS, KEITH | | ADDRESS REDACTED | | | | | | | |
| LYONS, KENNETH | | 325 WILDWOOD LN | | | | NAPLES | FL | 34105 | |
| LYONS, KENTREAL | | ADDRESS REDACTED | | | | | | | |
| LYONS, KEVIN | | 16241 SW 23RD ST | | | | MIRAMAR | FL | 33027-4401 | |
| LYONS, KHALIEAH DORTHEMA | | ADDRESS REDACTED | | | | | | | |
| LYONS, LANDETTE | | 5204 CREELY AVE | | | | RICHMOND | CA | 94804 | |
| LYONS, LEAH ASHLEEN | | ADDRESS REDACTED | | | | | | | |
| LYONS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| LYONS, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| LYONS, MAXWELL JAMES | | ADDRESS REDACTED | | | | | | | |
| LYONS, MELINDA KAY | | ADDRESS REDACTED | | | | | | | |
| LYONS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYONS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| LYONS, MICHAEL SANTEL | | ADDRESS REDACTED | | | | | | | |
| LYONS, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| LYONS, REESE | | 1502 SAVOY RD | | | | YOUNGSVILLE | LA | 70592-0000 | |
| LYONS, REESE HUNTER | | ADDRESS REDACTED | | | | | | | |
| LYONS, ROBERT P SR | | 7316 MEADOWBROOK DR | | | | SARASOTA | FL | 34243-1753 | |
| LYONS, RODNEY EARL | | ADDRESS REDACTED | | | | | | | |
| LYONS, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| LYONS, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LYONS, STEPHEN M | | 1941 FLINT LOCK CT | | | | POWHATAN | VA | 23139 | |
| LYONS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| LYONS, STEVEN BLAKE | | ADDRESS REDACTED | | | | | | | |
| LYONS, SUZANNE | | 6006 LANAI LN | | | | TEGA CAY | SC | 29708-9320 | |
| LYONS, TREVOR MATTHEW | | ADDRESS REDACTED | | | | | | | |
| LYONS, TYRIEK D | | ADDRESS REDACTED | | | | | | | |
| LYONS, TYRONE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| LYONS, WHITNEY RENEE | | ADDRESS REDACTED | | | | | | | |
| LYREK, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| LYS EXPRESS, THE | | 3035 W CARY ST | | | | RICHMOND | VA | 23221 | |
| LYSAK, RICHARD | | 404 MAIN ST | | | | ARCHBALD | PA | 18403-1808 | |
| LYSOGORSKI, DIANE K | | 490 NW 20TH ST APT 304A | | | | BOCA RATON | FL | 33431-7934 | |
| LYSON, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| LYSTRUP, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| LYSTRUP, BRANDON | | 4488 W BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | |
| LYSTRUP, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| LYTCH, LA QUISA V | | ADDRESS REDACTED | | | | | | | |
| LYTE, REGINALD EDWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYTES II, FLOYD ERNEST | | ADDRESS REDACTED | | | | | | | |
| LYTHGOE, BENJAMIN WADE | | ADDRESS REDACTED | | | | | | | |
| LYTLE, ADAM | | 146 CAPRICORN DR APT 2 | | | | HILLSBOROUGH | NJ | 08844 | |
| LYTLE, ADAM W | | ADDRESS REDACTED | | | | | | | |
| LYTLE, CHAD E | | ADDRESS REDACTED | | | | | | | |
| LYTLE, CHASE JAMES | | ADDRESS REDACTED | | | | | | | |
| LYTLE, FRANKLIN LEON | | ADDRESS REDACTED | | | | | | | |
| LYTLE, JULIUS K | | ADDRESS REDACTED | | | | | | | |
| LYTLE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| LYTLE, TERENCE WADE | | ADDRESS REDACTED | | | | | | | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24205 | | | | RICHMOND | VA | 23224 | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24272 | 2210 BELT BLVD | | | RICHMOND | VA | 23224 | |
| LYTTLE, ALEXANDRIA R | | ADDRESS REDACTED | | | | | | | |
| LYTTLE, WILLIAM D | | 2575 THOUSAND OAKS BLVD | | | | MEMPHIS | TN | 38118-2410 | |
| LYTTON, LEVI GORDON | | ADDRESS REDACTED | | | | | | | |
| LYTVYNCHUK, KOSTYANTYN | | ADDRESS REDACTED | | | | | | | |
| LYTVYNCHUK, KOSTYANTYN | | 2706 MAPLE LN | | | | PEARLAND | TX | 77584-0000 | |
| LYTWYN, DAVID | | 90 NATIONAL DR | | | | GLASTONBURY | CT | 06033 | |
| LYVER, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| LYVERS, JACOB TODD | | ADDRESS REDACTED | | | | | | | |
| LYWISKI, MITCHELL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| LYZCEN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| M & D LANDSCAPING INC | | 4123 BOUGAINVILLA DRIVE | | | | WEST PALM BEACH | FL | 33406 | |
| M & H ASSOC | M H ASSOC | ACCT NO 5 | PO BOX 3938 | | | SEAL BEACH | CA | 90740-7938 | |
| M & K LAUNDRY | | 4101 W MAIN ST | PO BOX 736 | | | ST BONIFACIUS | MN | 55375 | |
| M & K LAUNDRY | | PO BOX 736 | | | | ST BONIFACIUS | MN | 55375 | |
| M & M BERMAN ENTERPRISES | C O MICHAEL P FALZONE AND SHEILA DELA CRUZ | THE EDGEWORTH BUILDING | 2100 E CARY ST | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| M & M BERMAN ENTERPRISES | C O SHEILA DELA CRUZ & MICHAEL P FALZONE | HIRSCHLER FLEISCHER PC | PO BOX 500 | | | RICHMOND | VA | 23218-0500 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | | BEVERLY HILLS | CA | 90210 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| M & M ENTERPRISES | WAYNE R TERRY | HEMAR ROUSSO & HEALD LLP | 15910 VENTURA BLVD 12TH FL | | | ENCINO | CA | 90210 | |
| M & R DIGITAL INNOVATIONS INC | | 2502 UNIT C SPRING RIDGE DR | | | | SPRING GROVE | IL | 60081 | |
| M , BOCARD | | 2 112 APPLIANCE PARK | | | | LOUISVILLE | KY | 40205-0000 | |
| M , ROY | | 297 1/2 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| M A D EXTERMINATORS INC | | 78 S TROOPER ROAD | | | | NORRISTOWN | PA | 19403 | |
| M A INVESTIGATIVE SERVICES | | 110 WEST C ST STE 2018 | | | | SAN DIEGO | CA | 92101 | |
| M A S | | 4590 LAKE HOLDEN HILLS DR | | | | ORLANDO | FL | 32839 | |
| M A S | | A MOBILE AUTOSOUND & SECURITY | 4590 LAKE HOLDEN HILLS DR | | | ORLANDO | FL | 32839 | |
| M BERARD & M PARKHURST MD | | 7305 BALTO AVE S107 | | | | COLLEGE PARK | MD | 20740 | |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| M C P LOCK & SAFE | | 1621 FRAZER AVENUE | | | | CANTON | OH | 44703 | |
| M C S MECHANICAL | | 2432 EDINBURGH | | | | MESQUITE | TX | 75150 | |
| M DATA INC | | 1702 E HIGHLAND AVE STE 409 | | | | PHOENIX | AZ | 85016 | |
| M DESIGN | | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| M DESIGN | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | | RICHMOND | VA | 23233 | |
| M E CIVIL ENGINEERING INC | | 635 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| M E T E R COMPANY, THE | | 12673 CAMPO RD | | | | SPRING VALLEY | CA | 91978 | |
| M E T E R COMPANY, THE | | 12673 CAMPO ROAD | | | | SPRING VALLEY | CA | 91978 | |
| M ENTERPRISES INC | | 1715 RHOADMILLER ST | CUSTOM FIXTURE CO | | | RICHMOND | VA | 23230 | |
| M GLEASON & SONS OF BINGHAMTON | | 330 WATER ST | | | | BINGHAMTON | NY | 13901 | |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | | LEXINGTON | KY | 40509 | |
| M I A BROOKHAVEN, LLC | ALLISON FRIDY ARBUCKLE ESQ | WISE DELCUTTO PLLC | 200 NORTH UPPER ST | | | LEXINGTON | KY | 40507 | |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | | LEXINGTON | KY | 40509 | |
| M K J EXCAVATING | | 733 E CAYUGA ST A | | | | BELLAIRE | MI | 49615-9769 | |
| M M CLEANING SERVICE CO | | PO OBX 1565 | | | | BLOOMINGTON | IL | 61702 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | | VISTA | CA | 92085-2442 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | | VISTA | CA | 92805-2442 | |
| M ROB LLC | | 570 HUNTER LN | | | | LAKE FOREST | IL | 60045 | |
| M ROB LLC | | 570 HUNTER LN | | | | LAKE FORREST | IL | 60045 | |
| M S CASH DRAWER CORP | | 2085 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| M SQUARED | | 522 S UNIVERSITY AVE | | | | PROVO | UT | 84601 | |
| M TRON COMPONENTS INC | | 1891 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| M V S HOTEL PROPERTIES | | PO BOX 5447 | | | | OXNARD | CA | 93031 | |
| M W MORSS ROOFING INC | | 15423 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| M W SCHOFIELD | CLARK COUNTY ASSESOR | PO BOX 551401 | | | | LAS VEGAS | NV | 89155-1401 | |
| M&B ELECTRONICS | | PO BOX 296 | | | | HAMBURG | MI | 48139 | |
| M&H PALLET INC | | PO BOX 507 | | | | PILOT KNOB | MO | 63663 | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | | SAN FRANCISCO | CA | 941450714 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST 21ST FL | | | | SAN FRANCISCO | CA | 94111 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST STE 2100 | ATTN FACILITY 109 41 | | | SAN FRANCISCO | CA | 94111 | |
| M&I MADISON BANK | | 900 WINDSOR ST | | | | SUN PRAIRIE | WI | 53590 | |
| M&I MADISON BANK | | STAFFORD ROSENBAUM RIESE | 900 WINDSOR ST | | | SUN PRAIRIE | WI | 53590 | |
| M&J APPLIANCE SERVICE | | PO BOX 3557 | | | | BOONE | NC | 28607 | |
| M&J ELECTRONICS | | 406 COUNTRY COVE | | | | SCOTT DEPOT | WV | 25560 | |
| M&J WILKOW BROKERAGE SERVICE | | 180 N MICHIGAN AVE STE 200 | | | | CHICAGO | IL | 60601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M&K ENTERPRISES | | 5140 N BALLARD RD | | | | APPLETON | WI | 54913 | |
| M&K WHOLESALE INC | | PO BOX 880 | | | | OLATHE | KS | 66051 | |
| M&M & CO | | 8647 ENCINO AVE | | | | NORTHRIDGE | CA | 91325 | |
| M&M BATTERY COMPANY | | PO BOX 157 | | | | WEST CARROLLTON | OH | 45449 | |
| M&M BERMAN ENTERPRISES | | 703 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210 | |
| M&M BERMAN ENTERPRISES | WAYNE R TERRY | HEMAR ROUSSO & HEALD LLP | 15910 VENTURA BLVD 12TH FL | | | ENCINO | CA | 90210 | |
| M&M ENTERPRISES | | 274 PROSPECT ST | | | | THOMASTON | CT | 06787 | |
| M&M HARTZELL INC | | P O BOX 898 | | | | CENTRALIA | WA | 98531 | |
| M&M HARTZELL INC | | PO BOX 898 | GODFATHERS PIZZA | | | CENTRALIA | WA | 98531 | |
| M&M JOINT VENTURE LLP | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | | FREDERICK | MD | 21705 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | | FREDERICK | MD | 21705-3406 | |
| M&M MAINTENANCE & JANITORIAL | | 6501 L OLD PINEVILLE RD | | | | CHARLOTTE | NC | 28217 | |
| M&M MAINTENANCE & JANITORIAL | | PO BOX 241778 | | | | CHARLOTTE | NC | 28224-1778 | |
| M&M MOBILE WASH | | PO BOX 985 | | | | CORONA | CA | 917180985 | |
| M&M PRINTING INC | | 725 N 7TH ST | | | | MINNEAPOLIS | MN | 55411-4311 | |
| M&M PRINTING MAILING COMPANY | | PO BOX 36633 | | | | CHARLOTTE | NC | 28236 | |
| M&M SALES COMPANY | | 2002 WOODLAND AVE | | | | DES MOINES | IA | 50312 | |
| M&M SATELLITES | | HWY 259 | | | | ORE CITY | TX | 75683 | |
| M&M SATELLITES | | PO BOX 838 | HWY 259 | | | ORE CITY | TX | 75683 | |
| M&M SPORTS SALES | | 817 W PIONEER PKY STE 114 | | | | GRAND PRAIRIE | TX | 75051 | |
| M&M WELDING & FABRICATION | | 357 BUD KANOY ROAD | | | | THOMASVILLE | NC | 27360 | |
| M&MS TELEVISION | | 411 7TH AVENUE | | | | BROOKLYN | NY | 11215 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | | ST PAUL | MN | 551640784 | |
| M&N INTERNATIONAL INC | | 13860 W LAUREL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| M&N LAWN MAINTENANCE INC | | PO BOX 561 | | | | WATKINSVILLE | GA | 30677 | |
| M&S ELECTRONICS | | PO BOX 200 | | | | BEVERLY | WV | 26253 | |
| M&S PERSONAL MANAGEMENT | | 13904 FIJI WAY STE 242 | | | | MARINA DEL REY | CA | 90292 | |
| M&S SECURITY SERVICES INC | | 2900 L ST | | | | BAKERSFIELD | CA | 93301 | |
| M&S SECURITY SERVICES INC | | 4600 DISTRICT BOULEVARD | | | | BAKERSFIELD | CA | 93313 | |
| M&T INTERNATIONAL LTD | | PO BOX 1036 | THE CIT GROUP COMMERCIAL SVCS | | | CHARLOTTE | NC | 28201-1036 | |
| M&T TECHNICAL SVCS INC | | 10448 RIDGEFIELD PKY | | | | RICHMOND | VA | 23233 | |
| M&T TECHNICAL SVCS INC | | TA VIDEOTRONICS | 10448 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |
| M&W ELECTRONICS | | 1300 FLORIDA MANGO STE 17A | | | | WEST PALM BEACH | FL | 33409 | |
| M&W ELECTRONICS INC | | 4096 HOUSTON AVE | | | | MACON | GA | 31206 | |
| M, ANGEL | | | | | | | TX | | |
| M, ANGELA | | | | | | | TX | | |
| M, ERIN | | | | | | | TX | | |
| M, GEORGE | | | | | | | TX | | |
| M, JAMES | | | | | | | TX | | |
| M, KATIA | | | | | | | TX | | |
| M, LAUREL | | 699 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074-4202 | |
| M, THEODORE | | 18907 SEBASTIAN CIR | | | | HUMBLE | TX | 77346-6068 | |
| M2 FOUNDATION FOR KIDS | | 10306 LADY CANDICE LN | | | | CHARLOTTE | NC | 28270 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | | DENVER | CO | 802093261 | |
| M3 METRO MEDIA MONITORING SVS | | 1469 N CUSTER AVE | | | | CLAWSON | MI | 48017-1104 | |
| M3 METRO MEDIA MONITORING SVS | | PO BOX 808 | | | | ROYAL OAK | MI | 48068 | |
| M4 MANUFACTURING INC | | 404 FAIRWINDS CT | | | | FOREST | VA | 24551 | |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| MA, ALVIN | | ADDRESS REDACTED | | | | | | | |
| MA, ALVIN | | 766 BEECHWOOD DR | | | | DALY CITY | CA | 94015-0000 | |
| MA, BENSON | | ADDRESS REDACTED | | | | | | | |
| MA, BRIERLEY LONG | | ADDRESS REDACTED | | | | | | | |
| MA, CALVIN | | ADDRESS REDACTED | | | | | | | |
| MA, CALVIN | | 766 BEECHWOOD DRIVE | | | | DALY CITY | CA | 00009-4015 | |
| MA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MA, CHUPING | | 205 HICKORY LANE | | | | NEWTOWN SQUARE | PA | 19073 | |
| MA, CUONG CHI | | ADDRESS REDACTED | | | | | | | |
| MA, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MA, DUY | | ADDRESS REDACTED | | | | | | | |
| MA, DUY | | 6004 OLD MANOR CT | | | | ROANOKE | VA | 24019-0000 | |
| MA, FLORENCE D MA & LAURENCE JC | | 47573 AVALON HEIGHTS TERR | | | | FREMONT | CA | 94539 | |
| MA, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| MA, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MA, LEE H | | ADDRESS REDACTED | | | | | | | |
| MA, LI | | 11609 PEAVEY ST | | | | GLEN ALLEN | VA | 23059 | |
| MA, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MA, SANDRA | | ADDRESS REDACTED | | | | | | | |
| MA, THOMAS CHU | | ADDRESS REDACTED | | | | | | | |
| MA, TIM | | ADDRESS REDACTED | | | | | | | |
| MAACO AUTO PAINTING | | 3540 BRAMBLETON AVENUE SW | | | | ROANOKE | VA | 24018 | |
| MAACO AUTO PAINTING | | 3550 S PALO VERDE RD | | | | TUCSON | AZ | 85713 | |
| MAACO AUTO PAINTING & BODY | | 1964 15TH AVENUE PL SOUTHWEST | | | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODY | | WORKS | 1964 15TH AVENUE PL SOUTHWEST | | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODYWORK | | 2445 E2ND ST | | | | RENO | NV | 89502 | |
| MAACO AUTO PAINTING & BODYWORK | | 3937 TURNPIKE RD | | | | PORTSMOUTH | VA | 23701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAACO AUTO PAINTING & BODYWORK | | 5438 HOLT BLVD | | | | MONTCLAIR | CA | 91763 | |
| MAACO ENTERPRISES INC | | 1924 REMOUNT ROAD | | | | CHARLOTTE | NC | 28208 | |
| MAACO RICHMOND | | 9407 OLD STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| MAAKESTAD, DERICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAALONA, JOHN | | 4237 HIDATSA ST | | | | RIVERSIDE | CA | 92509-6874 | |
| MAALOUF, JOELLE | | ADDRESS REDACTED | | | | | | | |
| MAAS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAAS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| MAAS, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAAS, LISA | | ADDRESS REDACTED | | | | | | | |
| MAASEN, ANNIE | | ADDRESS REDACTED | | | | | | | |
| MAASS, CHARLES | | 20 MATSUNAYE DR | | | | MEDFORD | NY | 11763-4113 | |
| MAAZ, ALI | | ADDRESS REDACTED | | | | | | | |
| MABBOTT, JERALD | | 2794 N 2600 W | | | | FARR WEST | UT | 84404-8125 | |
| MABE, CHARLES | | 24611 CANYON CIR | | | | FLAT ROCK | MI | 48134-1076 | |
| MABE, CLARENCE | | 1008 HILLENDALE RD | | | | GRAY | TN | 37615 | |
| MABE, JERRY A | | ADDRESS REDACTED | | | | | | | |
| MABE, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MABE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MABEE, MARK A | | ADDRESS REDACTED | | | | | | | |
| MABEE, MARSHA | | ADDRESS REDACTED | | | | | | | |
| MABES, MICHAEL | | 2487 OUTLAW RD | | | | WOODLAWN | TN | 37191 | |
| MABEY, KEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MABEY, MIKE | | 12127 SUNSET SLOPE CV | | | | CRAPER | UT | 84020-7303 | |
| MABHENA, MAKHOSINI BRUCE | | ADDRESS REDACTED | | | | | | | |
| MABINTON, UKALI COREY | | ADDRESS REDACTED | | | | | | | |
| MABLEY, AUSTIN | | 50 COACHLIGHT | | | | SPRINGFIELD | IL | 62703 | |
| MABON, JAMES | | PO BOX 85 | | | | GREENVILLE | GA | 30222-0000 | |
| MABREY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MABROUK, HESHAM A | | ADDRESS REDACTED | | | | | | | |
| MABRUK, ZAYD NAGI | | ADDRESS REDACTED | | | | | | | |
| MABRY RADIO & TV SERVICE | | 3654 TERRY RD | | | | JACKSON | MS | 39212 | |
| MABRY, CALEB L | | ADDRESS REDACTED | | | | | | | |
| MABRY, COREY DEAN | | ADDRESS REDACTED | | | | | | | |
| MABRY, CRYSTAL | | 208 E YESTER OAKS WAY | NO B | | | GREENSBORO | MD | 21209-0000 | |
| MABRY, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| MABRY, DAWN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MABRY, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | | |
| MABRY, JAMES LL | | ADDRESS REDACTED | | | | | | | |
| MABRY, MARTHA DALE | | 1615 NEW MARKET RD | | | | RICHMOND | VA | 23231 | |
| MABRY, PHILEMON O | | 43343 CLEMENTINE DR | | | | CLINTON TWP | MI | 48036-1280 | |
| MABRY, ROY | | 815 HAWKINS RD | | | | SWEETWATER | TN | 37874-5613 | |
| MABRY, ROY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MABRY, RUENETTE N | | ADDRESS REDACTED | | | | | | | |
| MABRY, TOMMY | | 100 OLDE EASTWOOD VILLAGE BLVD NO 123 | | | | ASHEVILLE | NC | 28803-1560 | |
| MABRY, TOMMY L | | ADDRESS REDACTED | | | | | | | |
| MABUGNA, KRISTOPHER FERRER | | ADDRESS REDACTED | | | | | | | |
| MABUNGA, KRISTOPHER FERRER | | ADDRESS REDACTED | | | | | | | |
| MAC COFFEE SERVICE & VENDING | | PO BOX 4481 | | | | ALLENTOWN | PA | 18105 | |
| MAC CONSTRUCTION & EXCAVATING | | PO BOX 6787 | | | | NEW ALBANY | IN | 47151-6787 | |
| MAC CORP | | 4717 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218 | |
| MAC DESIGN MAGAZINE | | 333 DOUGLAS RD E | | | | OLDSMAR | FL | 34677-2922 | |
| MAC FIRE SYSTEMS INC | | 210 S NORFOLK AVE | | | | TULSA | OK | 74120 | |
| MAC KINNON, JOHN DENNIS | | ADDRESS REDACTED | | | | | | | |
| MAC MADE EASY INC | | 2752 WOODLAWN DR 5 204B | | | | HONOLULU | HI | 96822 | |
| MAC MADE EASY INC | | MANOA MARKETPLACE | 2752 WOODLAWN DR 5 204B | | | HONOLULU | HI | 96822 | |
| MAC MEDICS | | 407 HEADQUARTERS DR 2 | | | | MILLERSVILLE | MD | 21108 | |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | | ONTARIO | CA | 91761 | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | | GUASTI | CA | 91743 | |
| MAC TRANSPORTATION INC | | MAC TRANSPORTATION | ATTN OFFICERS | 4201 SANTA ANA ST | | ONTARIO | CA | 91761 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 606930072 | |
| MAC WAREHOUSE | | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| MAC WORKS | | 9770 LEGLER RD | | | | LENEXA | KS | 66219 | |
| MACABULOS, EDGARDO | | 12708 MACDUFF DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | | ORMOND BEACH | FL | 321761712 | |
| MACADAM, MARIE | | 1599 W PACES FERRY RD | | | | ATLANTA | GA | 30327 | |
| MACAGNONE JR, FRANK | | 865 BROOKWOOD DR S | | | | ST PETERSBURG | FL | 33707 | |
| MACAGNONE JR, FRANK P | | ADDRESS REDACTED | | | | | | | |
| MACAGNONE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MACAKANJA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACALISANG, NOEL | | 2723 CREST RIDGE DR | | | | DALLAS | TX | 75228 | |
| MACALISANG, NOEL L | | ADDRESS REDACTED | | | | | | | |
| MACALLESO MARSHAL, SANDE | | PO BOX 67164 | | | | ROCHESTER | NY | 14617 | |
| MACALLISTER, HEATHER | | ADDRESS REDACTED | | | | | | | |
| MACALMA, BERNADETTE | | ADDRESS REDACTED | | | | | | | |
| MACALUSO, ANTHONY BENNY | | ADDRESS REDACTED | | | | | | | |
| MACALUSO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACALUSO, LAW OFFICES JOSEPH | | 100 W MONROE ST STE 1310 | | | | CHICAGO | IL | 60603 | |

Circuit City Stores Inc.
Remaining Creditors...

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACAM, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MACANDILI, MARK | | ADDRESS REDACTED | | | | | | | |
| MACANLALAY, DAVE PATRICK | | ADDRESS REDACTED | | | | | | | |
| MACANLISS, STUART OWEN | | ADDRESS REDACTED | | | | | | | |
| MACAPAGAL, MARRIEKIT LIM | | ADDRESS REDACTED | | | | | | | |
| MACARAEG, ALFRED TRINIDAD | | ADDRESS REDACTED | | | | | | | |
| MACARAEG, CLIFORD | | ADDRESS REDACTED | | | | | | | |
| MACARAEG, GLENN | | ADDRESS REDACTED | | | | | | | |
| MACARAEG, VINCE | | 6500 WEST FREEWAY | STE 600 | | | FORT WORTH | TX | 76116 | |
| MACARANDAN, MARK | | ADDRESS REDACTED | | | | | | | |
| MACARI, PAUL | | 3151 THURBER LN | 9 | | | SANTA CRUZ | CA | 95065-0000 | |
| MACARI, PAUL DEREK | | ADDRESS REDACTED | | | | | | | |
| MACARIO, ABAD | | PO BOX 33475 | | | | SAN ANTONIO | TX | 78265-0000 | |
| MACARTHUR ASSOCIATES | | PO BOX 846036 | | | | BOSTON | MA | 02284-6036 | |
| MACARTHUR, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| MACARTHUR, DONISHA KIERRA | | ADDRESS REDACTED | | | | | | | |
| MACARTHUR, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACARTHUR, JAMES | | 114 ALGEE ST | | | | SANTA CRUZ | CA | 95060-0000 | |
| MACARTHUR, JAMES RICAU | | ADDRESS REDACTED | | | | | | | |
| MACARTHUR, SIOBHAN BETHIA | | ADDRESS REDACTED | | | | | | | |
| MACARTHY, ROBERT O | | ADDRESS REDACTED | | | | | | | |
| MACARTNEY, RACHEL ANNE | | ADDRESS REDACTED | | | | | | | |
| MACARTNEY, RACHEL ANNE | | ADDRESS REDACTED | | | | | | | |
| MACARUSO, MATHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MACASAET, ALAN | | 3296 ARBOR TRACE | | | | CHARLOTTESVILLE | VA | 22911 | |
| MACASAET, ALAN P | | ADDRESS REDACTED | | | | | | | |
| MACASAET, THOMAS MARQUIZ LEELIN | | ADDRESS REDACTED | | | | | | | |
| MACASEVICH, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MACASIEB, RENATO | | 6588 STONEY POINT NORTH | | | | NORFOLK | VA | 23502 | |
| MACASIEB, RENATO D | | ADDRESS REDACTED | | | | | | | |
| MACASPAC, JAMI ANGELO | | ADDRESS REDACTED | | | | | | | |
| MACATEER, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | | |
| MACATUGOB, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MACATUNO, SHANNON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MACAULAY ROBINSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| MACAULAY, DAVID R | | 106 LISAR LN | | | | LONGWOOD | FL | 32750 | |
| MACAULEY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| MACAULEY, MARK ROBERT | | ADDRESS REDACTED | | | | | | | |
| MACAULEY, PASCAL | | ADDRESS REDACTED | | | | | | | |
| MACAULEY, ZAINABU E | | ADDRESS REDACTED | | | | | | | |
| MACAVENTA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MACBETH, ALEX | | 8450 GATE PKWY W UNIT 1128 | | | | JACKSONVILLE | FL | 32216 | |
| MACBETH, ALEX S | | ADDRESS REDACTED | | | | | | | |
| MACBETH, CECILIA F | | 3818 SYFERT LN | | | | NASHVILLE | TN | 37211-5056 | |
| MACBETH, JACLYN | | 16610 ALDENHAM PL | | | | SPRING | TX | 77379-0000 | |
| MACBETH, SCOTT | | 100 BETHANY RD | | | | CHUCKEY | TN | 37641 | |
| MACBETH, SCOTT | | 2535 FODDERSTACK MTN LOOP | | | | GREENEVILLE | TN | 37745 | |
| MACCALLISTER, BRYAN LEE | | ADDRESS REDACTED | | | | | | | |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | | | FARMINGTON | IL | 61531 | |
| MACCANELLI, ANNA | MACCANELLI, ANNA | 482 1/2 S MAIN ST | | | | FARMINGTON | IL | 61531 | |
| MACCANN, HOWARD M | | ADDRESS REDACTED | | | | | | | |
| MACCARONE, ANN MARIE | | 10 DORRANCE ST STE 515 | | | | PROVIDENCE | RI | 02903 | |
| MACCHESNEY, BRYAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MACCHI, BRET JAMESON | | ADDRESS REDACTED | | | | | | | |
| MACCHIA, ISAAC DAVID | | ADDRESS REDACTED | | | | | | | |
| MACCHIAROLA, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACCHIAROLI, DREW A | | ADDRESS REDACTED | | | | | | | |
| MACCHIO, SUSAN | | 80 FIRST AVE | | | | NEW YORK | NY | 10009-6331 | |
| MACCHIONE, KEITH CALVERT | | ADDRESS REDACTED | | | | | | | |
| MACCINI, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MACCO ELECTRIC | | 214 APPOMATTOX ROAD | | | | LOUISVILLE | KY | 40214 | |
| MACCONNELL, THOMAS AUBREY | | ADDRESS REDACTED | | | | | | | |
| MACCORKLE, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MACCREA, MATTHEW | | 438 LANCASTER AVE | | | | READING | PA | 19611-0000 | |
| MACCREA, MATTHEW WHITING | | ADDRESS REDACTED | | | | | | | |
| MACCRIMMON, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| MACDADE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACDILL FEDERAL CREDIT UNION | | ATTN P KICKLITER | | | | TAMPA | FL | 336869100 | |
| MACDILL FEDERAL CREDIT UNION | | PO BOX 19100 | ATTN P KICKLITER | | | TAMPA | FL | 33686-9100 | |
| MACDONAL, JOHNSON | | 1969 MORNING LANE | | | | ACWORTH | GA | 30102 | |
| MACDONALD AIA ARCHITECTS INC, DANIEL | | 1595 GRANT AVE STE 200 | | | | NOVATO | CA | 94945 | |
| MACDONALD BEAVERS, DANIELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, AARON JEFF | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, ADAM | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, ALEX ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, BLAKE | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, BRENT | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, CHARLOTE | | 1844 N NOB HILL RD | | | | FORT LAUDERDALE | FL | 33322-6548 | |
| MACDONALD, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, CLAUDIA B | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, CLAUDIA B | | 8113 UNIVERSITY DRIVE | | | | RICHMOND | VA | 23229 | |
| MACDONALD, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, ERIC C | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, GARY | | 7819 LORETTO AVE | | | | PHILADELPHIA | PA | 19111 | |
| MACDONALD, HAZEL | | 4300 ATLANTIC AVE | | | | WILDWOOD CREST | NJ | 08260-4603 | |
| MACDONALD, ISAAC J | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, JASON COLBY | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, JEFF | | 12730 STANDBRIDGE DR | | | | RIVERVIEW | FL | 33569-0000 | |
| MACDONALD, JEFF WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, JESSICA NIKOLE | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, KELLY LENA | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, LINDSAY | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, LOIS | | 2853 ALHAMBRA DR | | | | CAMERON PARK | CA | 95682 | |
| MACDONALD, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, MELIDA Y | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, NEIL | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, NICOLE ALYSE | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, RICHARD | | 1008 10TH ST APT 615 | | | | SACRAMENTO | CA | 95814 | |
| MACDONALD, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, SK | | 2128 OAKHAMPTON PL | | | | RICHMOND | VA | 23233 | |
| MACDONALD, STEPHANIE | | 54 PHEASANT DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| MACDONALD, STEPHANIE A | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, STEPHANIE A | | 54 PHEASANT DR | | | | SPRINGFIELD | MA | 1119 | |
| MACDONALD, STEVEN | | 12018 CLUBHOUSE DR | | | | FISHERS | IN | 46038-2742 | |
| MACDONALD, SUSAN J | | ADDRESS REDACTED | | | | | | | |
| MACDONALD, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MACDONNELL, ALEXA LEIGH | | ADDRESS REDACTED | | | | | | | |
| MACDONNELL, PAUL JAMES | | ADDRESS REDACTED | | | | | | | |
| MACDONOUGH & ASSOCIATES | | 3 N MAIN ST | | | | SHERBORN | MA | 01770 | |
| MACDOUGAL, LAURA | | ADDRESS REDACTED | | | | | | | |
| MACDOUGALL, BRUCE STEVEN | | ADDRESS REDACTED | | | | | | | |
| MACDOUGALL, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MACDOUGALL, GARY PETER | | ADDRESS REDACTED | | | | | | | |
| MACDOUGALL, GORDON K | | ADDRESS REDACTED | | | | | | | |
| MACDOUGALL, JAMES ONEIL | | ADDRESS REDACTED | | | | | | | |
| MACDOUGALL, ROBBIE RYAN | | ADDRESS REDACTED | | | | | | | |
| MACDOWELL & ASSOCIATES | | PO BOX 450849 | | | | ATLANTA | GA | 30319 | |
| MACDOWELL, ANDREW | | 3850 TUNLAW RD NW APT 212 | | | | WASHINGTON | DC | 20007-4853 | |
| MACDOWELL, MICHAEL | | 6841 LAURELHURST DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| MACDOWELL, MIKE | | 680 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0353 PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| MACE ENTERPRISES | | 7338 VAN BUREN AVE | | | | HAMMOND | IN | 46324 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | | ONTARIO | CA | 91761 | |
| MACE, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACE, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MACE, ERIC | | 31900 CALLE CHAPOS | | | | TEMECULA | CA | 925917111 | |
| MACE, ERIC D | | ADDRESS REDACTED | | | | | | | |
| MACE, KEITH | | ADDRESS REDACTED | | | | | | | |
| MACE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACE, PENNEY RENEE | | ADDRESS REDACTED | | | | | | | |
| MACE, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| MACEACHERN, JAMES ANGUS | | ADDRESS REDACTED | | | | | | | |
| MACEACHERN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MACECEVI, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | | |
| MACEDO, DENNIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MACEDO, JOSE | | ADDRESS REDACTED | | | | | | | |
| MACEDO, JOSEPH | | 14651 HIGHLAND RIDGE | | | | SAN ANTONIO | TX | 78233 | |
| MACEDONIO, CHRISTOPHE | | 99 1266 B AIEA HEIGHTS DR | | | | AIEA | HI | 96701 | |
| MACEIRA, CECILIA A | | ADDRESS REDACTED | | | | | | | |
| MACEIRA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACEK JR, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MACELHANEY, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MACENKA, LAURA JILL | | ADDRESS REDACTED | | | | | | | |
| MACERI, ARIEL | | 70 ADAMS ST APT 3D | | | | HOBOKEN | NJ | 07030 | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | | LOS ANGELES | CA | 900842596 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | HUNTINGTON CENTER MANAGEMENT | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | | | | HUNTINGTON BEACH | CA | 92647 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACERICH FINANCE LP | | PO BOX 2216 | ATTN MANAGER | | | CLARKSVILLE | IN | 47130 | |
| MACERICH FINANCE LP | | PO BOX 2216 | | | | CLARKSVILLE | IN | 47130 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | HUNTINGTON BEACH MALL | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | | LOS ANGELES | CA | 900842596 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | | LAKEWOOD | CA | 90714-0578 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN  GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | | LAKEWOOD | CA | 90714-0578 | |
| MACERICH PARTNERSHIP, THE | | 11500 MIDLOTHIAN TRNPK | | | | RICHMOND | VA | 23235 | |
| MACERICH PARTNERSHIP, THE | | C/O CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TRNPK | | | RICHMOND | VA | 23235 | |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH SCG LP | | PO BOX 2216 | | | | CLARKSVILLE | IN | 47131 | |
| MACERICH STORE NO 6286 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP MACERICH 203270 1467 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90407 | |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD  SUITE 700 | C/O MACERICH CO  P O BOX 2172 | ATTN  LEGAL DEPARTMENT | | SANTA MONICA | CA | 90407 | |
| MACEWEN, MAURICE PAUL | | ADDRESS REDACTED | | | | | | | |
| MACEY & CHERN | | 70 W ERIE STE 200 | | | | CHICAGO | IL | 60610 | |
| MACEY, ALEX JAY | | ADDRESS REDACTED | | | | | | | |
| MACEY, GLENN | | 2478 FOX DR | | | | AURORA | IL | 60506 | |
| MACEY, GLENN R | | ADDRESS REDACTED | | | | | | | |
| MACEY, STEVE | | PO BOX 66 | | | | BUFFALO | NY | 14201 | |
| MACFARLAND, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MACFARLAND, KYLE | | ADDRESS REDACTED | | | | | | | |
| MACFARLAND, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | 400 N TAMPA ST STE 2300 | | | TAMPA | FL | 33602 | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | | | | TAMPA | FL | 33601 | |
| MACFARLANE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| MACFARLANE, SHIRLEY | | 8160 MAIN ST | | | | NEAPOLIS | OH | 43547 | |
| MACFARLANE, SHIRLEY M | | ADDRESS REDACTED | | | | | | | |
| MACFARLANE, TOM | | ADDRESS REDACTED | | | | | | | |
| MACFEE, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MACGIBBON, CHRISTOPHER ELDRIDGE | | ADDRESS REDACTED | | | | | | | |
| MACGILLIVRAY, BRITTANY ANNE | | ADDRESS REDACTED | | | | | | | |
| MACGILLIVRAY, HARMONY | | 5315 HARTFORD CT | | | | ATWATER | CA | 95301 | |
| MACGILLIVRAY, HARMONY D | | ADDRESS REDACTED | | | | | | | |
| MACGINNIS, ASHLYNN MARIE | | ADDRESS REDACTED | | | | | | | |
| MACGREGOR ASSOC ARCHITECTS | | 2675 PACES FERRY RD NW STE 210 | | | | ATLANTA | GA | 30339 | |
| MACGREGOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MACGREGOR, GEORGE | | PO BOX 578 | | | | GROTON | MA | 01450-0578 | |
| MACHAC, LISA DARLINE | | ADDRESS REDACTED | | | | | | | |
| MACHADINHO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MACHADO GONZALEZ, MAE | | ADDRESS REDACTED | | | | | | | |
| MACHADO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACHADO, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| MACHADO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MACHADO, DANIA | | 77 SCARLET OAK WAY | | | | DALLAS | GA | 30132 | |
| MACHADO, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACHADO, ERIC | | ADDRESS REDACTED | | | | | | | |
| MACHADO, ERNEST | | 6690 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| MACHADO, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| MACHADO, JERRAD | | ADDRESS REDACTED | | | | | | | |
| MACHADO, JOAO D | | 804 RENNARD ST | | | | PHILA | PA | 19116-2918 | |
| MACHADO, JOSE | | 7629 MATERA ST | | | | FALLS CHURCH | VA | 22043-3811 | |
| MACHADO, JUAN | | 312 SW 120TH AVE | | | | PEMBROKE PINES | FL | 33025 | |
| MACHADO, LOUIS | | ADDRESS REDACTED | | | | | | | |
| MACHADO, MARC W | | ADDRESS REDACTED | | | | | | | |
| MACHADO, MICHAEL D | | 7C ROLLING GREEN DR | | | | FALL RIVER | MA | 02720 | |
| MACHADO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MACHADO, MICHELLE E | | ADDRESS REDACTED | | | | | | | |
| MACHADO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MACHADO, NICOLE RIBEIRO | | ADDRESS REDACTED | | | | | | | |
| MACHADO, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MACHADO, QUINTINO ALFONZO | | ADDRESS REDACTED | | | | | | | |
| MACHADO, RYAN | | ADDRESS REDACTED | | | | | | | |
| MACHADO, RYAN | | 57 CEDAR ST | | | | TAUNTON | MA | 02780 | |
| MACHADO, RYAN J | | ADDRESS REDACTED | | | | | | | |
| MACHADO, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACHAK, ANDREA | | 667 WINDSOR CT | | | | LINDENHURST | IL | 60046 | |
| MACHAMER, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACHELLE L ENSRUD | ENSRUD MACHELLE L | 416 RUNNYMEDE DR | | | | FAYETTEVILLE | NC | 28314-1751 | |
| MACHELLE, GAZZILLO | | 329 CARPENTER ST | | | | STEGER | IL | 60475-1085 | |
| MACHEMER, CRAIG | | ADDRESS REDACTED | | | | | | | |
| MACHEN, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| MACHEN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACHEN, REBECCA | | 1135 WEST WOOD ST 204 | | | | DECATUR | IL | 62522 | |
| MACHEN, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| MACHER, MIKE | | 4500 MAIR LOAMA | 192 | | | RENO | NV | 89502-0000 | |
| MACHER, MIKE A | | ADDRESS REDACTED | | | | | | | |
| MACHHI, VINAY | | ADDRESS REDACTED | | | | | | | |
| MACHIN, MICHAEL | | 5931 GEORGE RD | | | | TAMPA | FL | 33634-5015 | |
| MACHINE AGE, THE | | 7851 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| MACHINE SHED RESTAURANT, THE | | 12080 STRANG LINE ROAD | | | | OLATHE | KS | 66062 | |
| MACHINE SPECIALTIES INC | | 9989 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| MACHINO, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MACHINO, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MACHINSKI, WILLIAM | | 15374 AUTUMN GLEN AVE | | | | CLERMONT | FL | 34711 | |
| MACHINSKI, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MACHO, LEE E | | ADDRESS REDACTED | | | | | | | |
| MACHONA, SIMBARASHE | | ADDRESS REDACTED | | | | | | | |
| MACHORRO, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, ANDREW | | 313 WEST ELM AVE | | | | TEMPLE | TX | 76503-0000 | |
| MACHUCA, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, CARLOS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, ERICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MACHUCA, MARIA | | 13635 ALLEGAN ST | | | | WHITTIER | CA | 90605 | |
| MACHUCA, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| MACHUGA, KYLE STUART | | ADDRESS REDACTED | | | | | | | |
| MACHUZAK, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACIAG, GARY J | | ADDRESS REDACTED | | | | | | | |
| MACIAS FLORES, EDGAR RICARDO | | ADDRESS REDACTED | | | | | | | |
| MACIAS, ALAN | | 1111 E GARVEY AVE N | 11 | | | WEST COVINA | CA | 91790-0000 | |
| MACIAS, ALAN LEOPOLDO | | ADDRESS REDACTED | | | | | | | |
| MACIAS, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | | |
| MACIAS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MACIAS, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| MACIAS, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, DANIELLE GINA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, DIANA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |
| MACIAS, ED J | | ADDRESS REDACTED | | | | | | | |
| MACIAS, EMIGDIO | | ADDRESS REDACTED | | | | | | | |
| MACIAS, FELIPE | | 527 CRUELA LN | | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FELIPE | | 572 CIRUELA LN | | | | BROWNSVILLE | TX | 78520 | |
| MACIAS, FELIPE | | 572 CRUELA LN | | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FRANCISCO | | 1401 9TH ST | | | | FORT LUPTON | CO | 80621 | |
| MACIAS, FRANK PATRICK | | ADDRESS REDACTED | | | | | | | |
| MACIAS, GERALDO ULLOA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, GIOVANNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MACIAS, GREGORY PAUL | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOE G | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOE G | | 11985 GLEAN HEATHER DRIVE | | | | FONTANA | CA | 92337 | |
| MACIAS, JOSE | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOSE | | 164 5TH AVE | | | | CHULA VISTA | CA | 91910 | |
| MACIAS, JOSE | | 18346 STANDISH AVE | | | | HAYWARD | CA | 94541-0000 | |
| MACIAS, JOSE | | 3658 BISHOP WAY | | | | EL PASO | TX | 79903 | |
| MACIAS, JOSE A | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOSE A | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JOSHUA ABRAM | | ADDRESS REDACTED | | | | | | | |
| MACIAS, JUAN C | | ADDRESS REDACTED | | | | | | | |
| MACIAS, KATRINA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, KYLE NOEL | | ADDRESS REDACTED | | | | | | | |
| MACIAS, LINDA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MACIAS, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| MACIAS, MANUEL | | 8825 JOJO WAY | | | | RIVERSIDE | CA | 92503 | |
| MACIAS, MARTIN | | 751 E REFLECTION PL | | | | CHANDLER | AZ | 85286-4282 | |
| MACIAS, MARTIN M | | ADDRESS REDACTED | | | | | | | |
| MACIAS, MONICA | | ADDRESS REDACTED | | | | | | | |
| MACIAS, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MACIAS, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MACIAS, RAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACIAS, REUBEN | | 4002 BRADYS RUN RD | | | | BEAVER | PA | 15009 | |
| MACIAS, REUBEN T | | ADDRESS REDACTED | | | | | | | |
| MACIAS, SAM | | ADDRESS REDACTED | | | | | | | |
| MACIAS, THOMAS | | 119 S WORTHY DRIVE | | | | GLENDORA | CA | 91740 | |
| MACIAS, TYLER DAVID | | ADDRESS REDACTED | | | | | | | |
| MACIASZEK, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| MACIEJCZYK, VALERIE | | 114 CHARLESTON GRN | | | | MALVERN | PA | 19355-2446 | |
| MACIEJEWSKI, GREG S | | ADDRESS REDACTED | | | | | | | |
| MACIEJEWSKI, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MACIEL QUIROZ, MARISOL | | ADDRESS REDACTED | | | | | | | |
| MACIEL TOLENTO, HECTOR HUGO | | ADDRESS REDACTED | | | | | | | |
| MACIEL, ALFONSO JULIAN | | ADDRESS REDACTED | | | | | | | |
| MACIEL, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MACIEL, DARREN KYLE | | ADDRESS REDACTED | | | | | | | |
| MACIEL, EUTIMIO | | ADDRESS REDACTED | | | | | | | |
| MACIEL, FRANCISCO | | 323 PAUL AVE | | | | SALINAS | CA | 93906 | |
| MACIEL, LUIS | | 6 WESTFIELD CIR | | | | SALINAS | CA | 93906 | |
| MACIEL, MARAGARET | | 3104 SHARA ST | | | | PORTAGE | IN | 46368 | |
| MACIEL, MARAGARET | SARKISIAN & FLEMING | 6165 CENTRAL AVE | | | | PORTAGE | IN | 46368 | |
| MACIEL, MONICA | | ADDRESS REDACTED | | | | | | | |
| MACIEL, SETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACIK, JANET | | 1185 CODORUS | | | | FREDERICK | MD | 21702 | |
| MACINNIS, SARAH | | ADDRESS REDACTED | | | | | | | |
| MACINNIS, SARAH | | 5440 NORTHCREST LANE | 8 | | | CINCINNATI | OH | 45247-0000 | |
| MACINTOSH, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| MACINTYRE CO, JJ | | 1212 S CASINO CTR BLVD | | | | LAS VEGAS | NV | 89104 | |
| MACIOLEK, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| MACISAAC, KAYLEE ANN | | ADDRESS REDACTED | | | | | | | |
| MACISCO, ROSALINA | | 433 N CAMDEN DRIVE NO 400 | | | | BEVERLY HILLS | CA | 90210 | |
| MACISCO, ROSALINA | | C/O CIRCA TALENT ASSOCIATES | 433 N CAMDEN DRIVE NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| MACK & ASSOCIATES, BARRY | | 19762 MACARTHUR BLVD 311 | | | | IRVINE | CA | 92612 | |
| MACK & DAVES | | 1010 THIRD AVE | | | | HUNTINGTON | WV | 25710 | |
| MACK BARCLAY INC | | 402 W BROADWAY NINTH FL | | | | SAN DIEGO | CA | 92101-3542 | |
| MACK DAVIS REPAIR SERVICE | | PO BOX 608 | | | | WADEBORO | NC | 28170 | |
| MACK II, HERMAN E | | 4427 W 59TH PL | | | | LOS ANGELES | CA | 90043 | |
| MACK OIL COMPANY INC | | PO BOX 557 | | | | BERWYN | PA | 19312 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | | OKLAHOMA CITY | OK | 73108 | |
| MACK PAK LLC | | 4200 HIGHLINE BLVD | | | | OKLAHOMA CITY | OK | 73108 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | | SEASIDE | CA | 93955-4314 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVENUE | | | | SEASIDE | CA | 939554314 | |
| MACK, AARON | | ADDRESS REDACTED | | | | | | | |
| MACK, AMANDA CANDACE | | ADDRESS REDACTED | | | | | | | |
| MACK, ANTHONY | | 5450 GLEN ECHO AVE | | | | GLADSTONE | OR | 97027-0000 | |
| MACK, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| MACK, AVON B | | ADDRESS REDACTED | | | | | | | |
| MACK, BARRY ALLAN | | ADDRESS REDACTED | | | | | | | |
| MACK, BRIDGETTE | | 3136 GARRISON ST A | | | | SAN DIEGO | CA | 92106-0000 | |
| MACK, BRIDGETTE THERESE | | ADDRESS REDACTED | | | | | | | |
| MACK, BRIGIDA L | | 3256 TWO SISTERS WAY | | | | PENSACOLA | FL | 32505-8504 | |
| MACK, CANDICE | | ADDRESS REDACTED | | | | | | | |
| MACK, CASEY | | ADDRESS REDACTED | | | | | | | |
| MACK, CHRISTOPHER | | 978 S BLACKHAWK ST | 204 | | | AURORA | CO | 80012-0000 | |
| MACK, CHRISTOPHER AVRILL | | ADDRESS REDACTED | | | | | | | |
| MACK, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| MACK, DAVID J R | | ADDRESS REDACTED | | | | | | | |
| MACK, DEMETRIA | | 4202 GLISTENING SPGS | | | | ROWLETT | TX | 75088-6494 | |
| MACK, DESMOND | | ADDRESS REDACTED | | | | | | | |
| MACK, DESMOND LESHAWN | | ADDRESS REDACTED | | | | | | | |
| MACK, DEWUAN L | | ADDRESS REDACTED | | | | | | | |
| MACK, ELDRED PATRICK | | ADDRESS REDACTED | | | | | | | |
| MACK, FAITH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MACK, FERNANDO | | 6076 PARK CREST DRIVE | | | | CHINO HILLS | CA | 91709 | |
| MACK, FERNANDO L | | 6076 PARK CREST DR | | | | CHINO HILLS | CA | 91709-6315 | |
| MACK, GARRY LEMARR | | ADDRESS REDACTED | | | | | | | |
| MACK, GERALD | | 7538 KNOLL ACRES RD | | | | HANOVER | MD | 21076-0000 | |
| MACK, GERALD | | 841 SHERMAN ST | | | | ALLENTOWN | PA | 18109 | |
| MACK, GERALD LEE | | ADDRESS REDACTED | | | | | | | |
| MACK, GERALD W | | ADDRESS REDACTED | | | | | | | |
| MACK, IRIS | | ADDRESS REDACTED | | | | | | | |
| MACK, JAMAR THOMAS | | ADDRESS REDACTED | | | | | | | |
| MACK, JAMARR WENDELL | | ADDRESS REDACTED | | | | | | | |
| MACK, JAMES | | 415 WHITE FIELD RD | | | | CATONSVILLE | MD | 21228 | |
| MACK, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MACK, JAMES CARLO | | ADDRESS REDACTED | | | | | | | |
| MACK, JASON L | | ADDRESS REDACTED | | | | | | | |
| MACK, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | | |
| MACK, JENNIFER | | 20367 SILVER SAGE ST | | | | BEND | OR | 97702 | |
| MACK, JENNIFER | JENNIFER MACK | 20367 SILVER SAGE ST | | | | BEND | OR | 97702 | |
| MACK, JODY | | 3757 COLLINGWOOD SW | | | | WYOMING | MI | 49509-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACK, JODY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MACK, JOHN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MACK, JONATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MACK, JONATHAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| MACK, JOSEPH HARLOW | | ADDRESS REDACTED | | | | | | | |
| MACK, JOSEPH TYREE | | ADDRESS REDACTED | | | | | | | |
| MACK, KARI | | 3708 MACHANICSVILLE PL | | | | PHILADELPHIA | PA | 19154-2011 | |
| MACK, KARI L | | ADDRESS REDACTED | | | | | | | |
| MACK, LACHELLE | | ADDRESS REDACTED | | | | | | | |
| MACK, LATAUNUA | | 3211 MESENA LN | | | | AUGUSTA | GA | 30909-9658 | |
| MACK, LONNELL | | ADDRESS REDACTED | | | | | | | |
| MACK, MARCUS BRANDON | | ADDRESS REDACTED | | | | | | | |
| MACK, MARCUS LEON | | ADDRESS REDACTED | | | | | | | |
| MACK, MARQUIS HENRY | | ADDRESS REDACTED | | | | | | | |
| MACK, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MACK, MILDERED D | | 500 CHEYENNE BLVD LOT 156 | | | | MADISON | TN | 37115-4259 | |
| MACK, NANIKKIA LATRALE | | ADDRESS REDACTED | | | | | | | |
| MACK, PATRICK | | 380 REFLECTIONS DR | APT 304 | | | VIRGINIA BEACH | VA | 23452 | |
| MACK, PATRICK LEO | | ADDRESS REDACTED | | | | | | | |
| MACK, PERRY SMITH | | ADDRESS REDACTED | | | | | | | |
| MACK, PERRY SMITH | | ADDRESS REDACTED | | | | | | | |
| MACK, PETER | | 3404 FARADAY LANE | | | | VIRGINIA BEACH | VA | 23452 | |
| MACK, RICHARD AARON | | ADDRESS REDACTED | | | | | | | |
| MACK, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| MACK, SEAN C | | ADDRESS REDACTED | | | | | | | |
| MACK, SHAMAAR RAHEEM | | ADDRESS REDACTED | | | | | | | |
| MACK, THELMA DOREEN | | ADDRESS REDACTED | | | | | | | |
| MACK, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| MACK, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| MACK, TONI ZAYAS | | ADDRESS REDACTED | | | | | | | |
| MACK, TRISTAN BRETT | | ADDRESS REDACTED | | | | | | | |
| MACK, TROY D | | ADDRESS REDACTED | | | | | | | |
| MACK, UNIQUA ALISHA | | ADDRESS REDACTED | | | | | | | |
| MACK, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | | NASHVILLE | TN | 37221 | |
| MACK, YVETTE | BRENTWOOD COMMONS TWO | GARY KELLAR ESQ | 750 OLD HICKORY BLVD STE 130 | | | BRENTWOOD | TN | 37027-4528 | |
| MACK, YVETTE | C O SPOTTS FAIN PC | PO BOX 1555 | | | | RICHMOND | VA | 23218-1555 | |
| MACK, YVETTE | KELLAR ESQ, GARY | BRENTWOOD COMMONS TWO | 750 OLD HICKORY BLVD STE 130 | | | BRENTWOOD | TN | 37027-4528 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | | ALTADENA | CA | 91001-4512 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | | ALTADENA | CA | 91001 | |
| MACKABEE, DEVIN T | | ADDRESS REDACTED | | | | | | | |
| MACKALL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MACKALL, SADE TYSHIA | | ADDRESS REDACTED | | | | | | | |
| MACKAREVICH, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MACKAY, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| MACKAY, ERIC | | 3703 MCCABE ST | | | | CRSYTAL LAKE | IL | 60014 | |
| MACKAY, ERIC M | | ADDRESS REDACTED | | | | | | | |
| MACKAY, IRYNNE V | | ADDRESS REDACTED | | | | | | | |
| MACKAY, IRYNNE V | IRYNNE V MACKAY | 317 TARPON DR | | | | FT LAUDERDALE | FL | 33301-2469 | |
| MACKAY, KATHLEEN J | | ADDRESS REDACTED | | | | | | | |
| MACKAY, KRISTINA ANN | | ADDRESS REDACTED | | | | | | | |
| MACKAY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MACKAY, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MACKE, STEVEN | | 410 N 2ND ST | | | | MARSHALL | IL | 62441 | |
| MACKE, STEVEN | | PO BOX 290 | | | | TERRE HAUTE | IN | 47808-0290 | |
| MACKEAN, LISA | | ADDRESS REDACTED | | | | | | | |
| MACKEAN, LISA | | 6138 CASTELLO DR | | | | SAN JOSE | CA | 95120-0000 | |
| MACKEL, TYREE DAVIS | | ADDRESS REDACTED | | | | | | | |
| MACKEN, NICHOLAS SHAWN | | ADDRESS REDACTED | | | | | | | |
| MACKEN, NICOLAS KELL | | ADDRESS REDACTED | | | | | | | |
| MACKENZIE, STEPHEN EARL | | ADDRESS REDACTED | | | | | | | |
| MACKENZIE, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MACKENZIE, STEVEN JOHN | | ADDRESS REDACTED | | | | | | | |
| MACKENZIE, TIMOTHY IAN | | ADDRESS REDACTED | | | | | | | |
| MACKEPRANG, KURT GERHEART | | ADDRESS REDACTED | | | | | | | |
| MACKERETH LOMBRITTO & ASSOC | | 2501 15TH ST 1C | | | | DENVER | CO | 80211 | |
| MACKERT, SCOTT R | | ADDRESS REDACTED | | | | | | | |
| MACKERT, SCOTT R | | 3152 LAKE HEIGHTS DRIVEAPT A | | | | HAMBURG | NY | 14075 | |
| MACKEY & SON, KW | | 238 COLUMBUS AVE | | | | MERIDEN | CT | 06451 | |
| MACKEY III, FRANCIS M | | ADDRESS REDACTED | | | | | | | |
| MACKEY PRICE THOMPSON & OSTLER | | 57 W 200 S 350 AMERICAN PLAZA II | | | | SALT LAKE CITY | UT | 84101 | |
| MACKEY, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| MACKEY, DAVID | | 1012 CHAPELTOWN CIR N | | | | JACKSONVILLE | FL | 32225 | |
| MACKEY, DAVID | | 1485 POLLARD DRIVE SW | | | | ATLANTA | GA | 30311 | |
| MACKEY, DEEJAY | | ADDRESS REDACTED | | | | | | | |
| MACKEY, ENRICO | | ADDRESS REDACTED | | | | | | | |
| MACKEY, ERIC JERMAINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACKEY, ERIC SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MACKEY, GREGORY LLOYD | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JAMAAL TYREE | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JAMAL A | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JAMES B | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JAMIE DEVON | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JESSICA | | 5714 TRAFALGAR | | | | HOUSTON | TX | 77085-0000 | |
| MACKEY, JESSICA ELLEN | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MACKEY, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MACKEY, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MACKEY, MARA MARIE | | ADDRESS REDACTED | | | | | | | |
| MACKEY, MARC ROBERT | | ADDRESS REDACTED | | | | | | | |
| MACKEY, MATTHEW CRAIG | | ADDRESS REDACTED | | | | | | | |
| MACKEY, MICHELLE DEE | | ADDRESS REDACTED | | | | | | | |
| MACKEY, PATRICK | | 482 RIVER RD | | | | WEARE | NH | 03281 | |
| MACKEY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| MACKEY, ROSS JAMES | | ADDRESS REDACTED | | | | | | | |
| MACKEY, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRL | | | | HOUSTON | TX | 77062 | |
| MACKEY, STEPHEN BERNARD | | ADDRESS REDACTED | | | | | | | |
| MACKEY, STEVEN BRENT | | ADDRESS REDACTED | | | | | | | |
| MACKEY, TYNNETTA N | | ADDRESS REDACTED | | | | | | | |
| MACKIE, BRENT | | 1324 EAST GIBSON ST | | | | SCRANTON | PA | 18510-0000 | |
| MACKIE, BRENT ANDREW | | ADDRESS REDACTED | | | | | | | |
| MACKIE, DOUGLAS | | 5 COLFAX ST | | | | MAPLE | WI | 54854 | |
| MACKIE, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MACKIE, LEONARD | | 11698 MELCOMBE CT | | | | WOODBRIDGE | VA | 22192-1081 | |
| MACKIE, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| MACKIN, COREY T | | ADDRESS REDACTED | | | | | | | |
| MACKIN, JOSEY E | | ADDRESS REDACTED | | | | | | | |
| MACKIN, TABITHA | | ADDRESS REDACTED | | | | | | | |
| MACKINDAY, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MACKINNON & COMPANY | | 126 EAST MAIN | | | | NORTHVILLE | MI | 48167 | |
| MACKINNON, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| MACKINNON, TOM | | 30820 STONE RIDGE DR APT 6209 | | | | WIXOM | MI | 48393-3807 | |
| MACKLES, CRAIG MICKA | | ADDRESS REDACTED | | | | | | | |
| MACKLEY, WESLEY | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, CHRISTOPHER TERENCE | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, JULIUS BERNARD | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, LERIN ALANA | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, LINDSAY RAQUEL | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | | GREENSBORO | NC | 27406 | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | | GREENSBORO | NC | 00002-7406 | |
| MACKLIN, MARK A | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, TELIS JANEVIA | | ADDRESS REDACTED | | | | | | | |
| MACKLIN, TONY G | | ADDRESS REDACTED | | | | | | | |
| MACKO MATERIAL HANDLING INC | | PO BOX 6733 | | | | LEES SUMMIT | MO | 64064 | |
| MACKO, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MACKOVER, LADONNA RUTH | | ADDRESS REDACTED | | | | | | | |
| MACKOWIAK, DAVID M | | 3595 HENNEPIN DR | | | | JOLIET | IL | 60431-9205 | |
| MACKOWICK, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MACKS INC LUMBER GYPSUM | | 6760 SCHOOL STREET | | | | VALLEY CITY | OH | 442800460 | |
| MACKS INC LUMBER GYPSUM | | PO BOX 460 | 6760 SCHOOL STREET | | | VALLEY CITY | OH | 44280-0460 | |
| MACKS RADIO & TV SERVICE INC | | 1305 TEBEAU ST PO BOX 1941 | | | | WAYCROSS | GA | 31501 | |
| MACKS TV SALES & SERVICE | | 507 E JEFFERSON STREET | | | | QUNICY | FL | 32351 | |
| MACKS, CRAIG LEE | | ADDRESS REDACTED | | | | | | | |
| MACKUNIS, WILL | | 880 SPRING CIRCLE | | | | DEERFIELD BEACH | FL | 33441 | |
| MACLAGAN, ALEX CARMEN | | ADDRESS REDACTED | | | | | | | |
| MACLAREN JR, JOSEPH | | 1674 CARILLON PARK DR | | | | OVIEDO | FL | 32765-5130 | |
| MACLAUCHLAN, CHRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| MACLAUGHLIN, DEREK | | ADDRESS REDACTED | | | | | | | |
| MACLAUGHLIN, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MACLAUGHLIN, T SEAN | | 9023 BOYD PLANK RD | | | | PETERSBURG | VA | 23803 | |
| MACLAUGHLIN, T SEAN | | 9451 LEE HWY APT 311 | | | | FAIRFAX | VA | 22031 | |
| MACLEAN II, GERALD SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MACLEAN, ANDREW ROSS | | ADDRESS REDACTED | | | | | | | |
| MACLELLAN, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| MACLELLAN, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MACLENNAN, ANDREW NEAL | | ADDRESS REDACTED | | | | | | | |
| MACLENNAN, JULIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MACLENNAN, KAREN LYNN | | ADDRESS REDACTED | | | | | | | |
| MACLENNAN, VIOLET MARIE | | ADDRESS REDACTED | | | | | | | |
| MACLEOD, JUAN M | | ADDRESS REDACTED | | | | | | | |
| MACLEOD, MAIGLIN | | ADDRESS REDACTED | | | | | | | |
| MACLEOD, THOMAS LESLIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACLIESH, JOSHUA ARCHIEBALD | | ADDRESS REDACTED | | | | | | | |
| MACLIN, JASEN | | 3014 RIDGEWAY RD | | | | MEMPHIS | TN | 38115-2737 | |
| MACLIN, JASMINE TIANNA | | ADDRESS REDACTED | | | | | | | |
| MACLIN, LEONARD HENRY | | ADDRESS REDACTED | | | | | | | |
| MACLIN, TESS RANDALL | | ADDRESS REDACTED | | | | | | | |
| MACLIN, VIRGINIA MARTIN | | ADDRESS REDACTED | | | | | | | |
| MACMICHAEL, CARL WONG | | ADDRESS REDACTED | | | | | | | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A | PARK 50 TECHNECENTER | | | MILFORD | OH | 45150 | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A PARK 50 TECHNE | | | | MILFORD | OH | 45150 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | | ALLENTOWN | PA | 18109-0010 | |
| MACMILLAN PUBLISHING USA | | C/O FNB OF CHICAGO | P O BOX 73848 | | | CHICAGO | IL | 60673-7848 | |
| MACMILLAN, DEANNA V | | 1900 BAY MEADOWS CT | | | | GREENSBORO | NC | 27406 | |
| MACMILLAN, DEBORAH | | 1351 WYNDHAM LAKE DR | | | | ODESSA | FL | 33556 | |
| MACMILLAN, SANDRA | | 18 MCRAYNE HILL RD | | | | BILLERICA | MA | 01821 | |
| MACMILLAN, TOM OLIVER | | ADDRESS REDACTED | | | | | | | |
| MACMULLEN, GARRETT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MACMULLIN, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| MACMURRAY, KRISTINA MICHELE | | ADDRESS REDACTED | | | | | | | |
| MACNAMARA, JAMAHL KIA | | ADDRESS REDACTED | | | | | | | |
| MACNEIL, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MACNEIL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MACOM, IAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MACOMB COMMUNITY COLLEGE | | 3000 TOWN CTR STE 2200 | | | | SOUTHFIELD | MI | 48705 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNHAM | | | | MT CLEVANS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | MACOMB COUNTY TREASURER | ONE S MAIN ST 2ND FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN ST 2ND FL | | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | ATTN TED B WAHBY TREASURER | MACOMB COUNTY TREASURERS OFFICE | 1 S MAIN 2ND FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB DAILY | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | | ROYAL OAK | MI | | |
| MACOMB INTERMEDIATE SCHOOL DIS | | 44001 GARFIELD ROAD | | | | CLINTON TOWNSHIP | MI | | |
| MACOMB INTERMEDIATE SCHOOL DIS | | TAX COLLECTIONS OFFICE | 44001 GARFIELD ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMBER, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| MACOMBER, KEN M | | ADDRESS REDACTED | | | | | | | |
| MACOMCO | | 1608 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| MACON BIB CO TAX COMMISSIONER | | PO BOX 4724 | | | | MACON | GA | 31208 | |
| MACON BIBB COUNTY PLANNING & | | ZONING COMMISSION | 682 CHERRY ST STE 1000 | | | MACON | GA | 31201 | |
| MACON BIBB COUNTY PLANNING & ZONING | | MACON BIBB COUNTY PLANNING & ZONING | 682 CHERRY ST SUITE 1000 | | | MACON | GA | | |
| MACON BIBB COUNTY TAX COMMISSIONER | C O BLAKE EDWIN LISENBY | SELL & MELTON  LLP | PO BOX 229 | | | MACON | GA | 31202-0229 | |
| MACON COUNTY CIRCUIT COURT | | 253 E WOOD ST | COURT CLERK | | | DECATUR | IL | 62523 | |
| MACON COUNTY CIRCUIT COURT | | COURT CLERK | | | | DECATUR | GA | 62523 | |
| MACON COUNTY PROBATE | | 101 E NORTHSIDE ST | | | | TUSKEGEE | AL | 36083 | |
| MACON INC OF SW FLORIDA | | 24311 PRODUCTION CIRCLE | | | | BONITA SPRINGS | FL | 34135 | |
| MACON POLICE DEPARTMENT | | FINANCE OFFICE | | | | MACON | GA | 312982599 | |
| MACON POLICE DEPARTMENT | | PO BOX 247 CITY HALL | FINANCE OFFICE | | | MACON | GA | 31298-2599 | |
| MACON SUPPORT ENFORCEMENT | | 2720 RIVERSIDE DRIVE | | | | MACON | GA | 312097467 | |
| MACON SUPPORT ENFORCEMENT | | PO BOX 7467 | 2720 RIVERSIDE DRIVE | | | MACON | GA | 31209-7467 | |
| MACON TELEGRAPH | | WENDY MARTIN | P O BOX 4167 | | | MACON | GA | 31213 | |
| MACON TELEGRAPH | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| MACON TELEGRAPH | ATTN STEPHEN BURNS FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| MACON TELEGRAPH, THE | | PO BOX 4167 | | | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 510 | | | | COLUMBUS | GA | 31902-0510 | |
| MACON WATER AUTHORITY | | P O BOX 108 | | | | MACON | GA | 31202-0108 | |
| MACON, ALVIN | | ADDRESS REDACTED | | | | | | | |
| MACON, CITY OF | | MACON CITY OF | CITY CLERKS OFFICE | PO BOX 247 | | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | | | | MACON | GA | 31298 | |
| MACON, ELLIS | | ADDRESS REDACTED | | | | | | | |
| MACON, REUBEN KHAIRI | | ADDRESS REDACTED | | | | | | | |
| MACON, TARIQ | NANCY KAVANAUGH INVESTIGATOR  DELAWARE DOL  OFFICE OF ANTI DISCRIMINATION | 4425 N  MARKET ST | | | | WILMINGTON | DE | 19802 | |
| MACON, TARIQ JAAMI | | ADDRESS REDACTED | | | | | | | |
| MACON, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| MACON/BIBB COUNTY TAX ASSESSORS OFFICE | THOMAS W TEDDERS JR | 601 MULBERRY ST | | | | MACON | GA | 31201 | |
| MACONGRIGSBY, JICOLE | | ADDRESS REDACTED | | | | | | | |
| MACONPOWER | | 444 PLUM STREET | | | | MACON | GA | 31201 | |
| MACOY, RAY P | | ADDRESS REDACTED | | | | | | | |
| MACPHEE, IAN | | ADDRESS REDACTED | | | | | | | |
| MACPHEE, IAN | | 103 PROSPECT ST N | | | | BRAINTREE | MA | 02184-0000 | |
| MACPHERSON, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MACPHERSON, DANNY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MACPHERSON, DAVID | | 11215 FOREST CT | | | | DAPHNE | AL | 36526 | |
| MACPHERSON, JESSE SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACPHERSON, JOHN S | | PO BOX 156 | WASHINGTON POST | | | FAIRFAX STATION | VA | 22039-0156 | |
| MACPHERSON, JOHN S | | PO BOX 156 | | | | FAIRFAX STATION | VA | 220390156 | |
| MACPHERSON, JORDAN P | | ADDRESS REDACTED | | | | | | | |
| MACPHERSON, KRYSSANA I | | ADDRESS REDACTED | | | | | | | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE ST | | | | ST PAUL | MN | 55104 | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE STREET | | | | ST PAUL | MN | 55104 | |
| MACQUEEN, ROBERT MOFFAT | | ADDRESS REDACTED | | | | | | | |
| MACRANDER, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| MACRILLO, SAM | | 6 CRICKET WAY | | | | NEW MILFORD | CT | 06776 | |
| MACRINA, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| MACRO 4 INC | | PO BOX 19157 | | | | NEWARK | NJ | 071950157 | |
| MACRO SYSTEMS | | 144 DEWBERRY DR | | | | HOCKESSIN | DE | 19707 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500W | | | | SAN FRANCISCO | CA | 94103 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | | ESCONDIDO | CA | 920469779 | |
| MACROVISION CORP | | 1341 ORLEANS DRIVE | | | | SUNNYVALE | CA | 94089 | |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORP | | PO BOX 39000 | DEPT NO 05240 | | | SAN FRANCISO | CA | 94139-5240 | |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACS APPLIANCE PARTS & SERVICE | | 673 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| MACS FIRE PROTECTION LLC | | PO BOX 23 | | | | WEST POINT | KY | 40177 | |
| MACS SATELLITE SYSTEMS | | 530 MCDONALD AVE | | | | HAMLET | NC | 28345 | |
| MACS TV SALES & SERVICE | | 321 W 5TH ST | | | | CLIFTON | TX | 76634 | |
| MACS WHOLESALE CO INC | | 126 A NE | | | | ARDMORE | OK | 73401 | |
| MACS WHOLESALE CO INC | | PO BOX 1443 | 126 A NE | | | ARDMORE | OK | 73401 | |
| MACSORLEY, RAY H | | P O BOX 1337 | | | | EASTON | MD | 21601 | |
| MACSPARRAN, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| MACSTORE | | 2497A ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| MACSTRAVIC, BRIAN BORU | | ADDRESS REDACTED | | | | | | | |
| MACSUGA, JAMES T | | ADDRESS REDACTED | | | | | | | |
| MACTAGGART, HOLLY | | 6224 BREEZE HILL RD | | | | CRESTWOOD | KY | 40014 | |
| MACTAGGART, MARK | | ADDRESS REDACTED | | | | | | | |
| MACTEC ENGINEERING | | 2710 GATEWAY OAKS DRIVE | SUITE 150 NORTH | | | SACRAMENTO | CA | 95833 | |
| MACTEC ENGINEERING | | 3901 CARMICHAEL AVENUE | | | | JACKSONVILLE | FL | 32207 | |
| MACTEC ENGINEERING | | 396 PLASTER AVE | | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING | | 601 WASHINGTON AVE STE 330 | | | | NEWPORT | KY | 41071 | |
| MACTEC ENGINEERING | | 7477 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MACTEC INC | | PO BOX 1264 | | | | GLEN ALLEN | VA | 23060 | |
| MACTHRIFT OFFICE FURNITURE | | 601 READE CIRCLE | | | | GREENVILLE | NC | 27834 | |
| MACTHRIFT OFFICE FURNITURE | | OF GREENVILLE | 601 READE CIRCLE | | | GREENVILLE | NC | 27834 | |
| MACUCH, PAUL | | ADDRESS REDACTED | | | | | | | |
| MACUGA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MACUPGRADES | | 6931 ARLINGTON RD UNIT A | | | | BETHESDA | MD | 20814 | |
| MACURA, KATARZYNA | | ADDRESS REDACTED | | | | | | | |
| MACURAK, EVAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| MACUSER | | PO BOX 56957 | | | | BOULDER | CO | 803226957 | |
| MACVEND INC | | 11236 LEMEN RD STE A | | | | WHITMORE LAKE | MI | 48189 | |
| MACVEND INC | | 22797 HESLIP DR | | | | NOVI | MI | 48375 | |
| MACWHA ROBERT | | 19 ORCHARD ST | | | | RANDOLPH | MA | 02368 | |
| MACWHA, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| MACWORLD | | 501 2ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| MACWORLD | | SUBSCRIPTION DEPT | PO BOX 37780 | | | BOONE | IA | 50037-0780 | |
| MACWORLD PUBLISHING ONLINE | | PO BOX 3842 | | | | BOSTON | MA | 02241 | |
| MACY, BENJAMIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| MACY, GLENN | | 1318 DIAMOND LN | | | | EL CAJON | CA | 92021 | |
| MACY, GLENN A | | ADDRESS REDACTED | | | | | | | |
| MACY, JOSH T | | ADDRESS REDACTED | | | | | | | |
| MACY, KYLE JACOB | | ADDRESS REDACTED | | | | | | | |
| MACY, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MACYS CENTRAL | | C/O MACYS RETAIL HOLDINGS  INC | ATTN  CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | |
| MACYS CENTRAL | C O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | | ATLANTA | GA | 30346 | |
| MACYS CENTRAL INC | | 7 WEST SEVENTH ST | | | | CINCINNATI | OH | 45202 | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| MACYS RETAIL HOLDINGS INC | C O JOSEPH B WELLS ESQ | FROST BROWN TODD LLC | 2200 PNC CTR | 201 E FIFTH ST | | CINCINNATI | OH | 45202-4182 | |
| MACYS RETAIL HOLDINGS INC | JOSEPH B WELLS AND RONALD E GOLD | FROST BROWN TODD LLC | 201 E FIFTH ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| MACZINSKI, JOSH SCOT | | ADDRESS REDACTED | | | | | | | |
| MACZKA, LUKASZ | | ADDRESS REDACTED | | | | | | | |
| MAD CATZ INC | | 7480 MISSION VALLEY RD STE 101 | | | | SAN DIEGO | CA | 92108 | |
| MAD CATZ INC | | 7480 MISSION VALLEY ROAD | SUITE 101 | | | SAN DIEGO | CA | 92108 | |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | | SAN DIEGO | CA | 92108 | |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | | PITTSBURGH | PA | 15251-0166 | |
| MAD DOG PRODUCTIONS INC | | PO BOX 157 | | | | RICHMOND | VA | 23201 | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ  RAND FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY INC  MILLENNIUM ENTERPRISES  IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST  20TH FLOOR | | LOS ANGELES | CA | 90017 | |
| MAD SATELLITE | | 800 DAVIS ST C | | | | VACAVILLE | CA | 95687 | |
| MADAAN JR, BRIJ M | | ADDRESS REDACTED | | | | | | | |
| MADACY ENTERTAINMENT LP | | 3333 GRAHAM BLVD | | | | MONTREAL | QC | H3R 3L5 | CANADA |
| MADADIAN, SEVAN | | ADDRESS REDACTED | | | | | | | |
| MADAKACHERRY, JOHN A | | ADDRESS REDACTED | | | | | | | |
| MADAMBA, REX SALVADOR | | ADDRESS REDACTED | | | | | | | |
| MADANI, BADRAN | | 7104 LAWSON CT | | | | HIGHLAND | CA | 92346 | |
| MADARANG, RYAN | | ADDRESS REDACTED | | | | | | | |
| MADARSHAHI, MAHDI SADAT | | ADDRESS REDACTED | | | | | | | |
| MADAYAG, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MADAYAG, ROEL G | | ADDRESS REDACTED | | | | | | | |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | | HONG KONG | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | | HONG KONG CHINA | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | KEESAL YOUNG & LOGAN | 400 OCEANGATE | PO BOX 1730 | | | LONG BEACH | CA | 90801-1730 | |
| MADCOW INTERNATIONAL GROUP LTD | MADCOW INTERNATIONAL GROUP LTD | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | | HONG KONG | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | WILLIAM COLLIER JAMES MARISSEN | KEESAL YOUNG & LOGAN | 400 OCEANGATE | PO BOX 1730 | | LONG BEACH | CA | 90801-1730 | |
| MADDA, TALHA | | ADDRESS REDACTED | | | | | | | |
| MADDEN JR , DERRICK MAURICE | | ADDRESS REDACTED | | | | | | | |
| MADDEN, ANNE | | 3805 SADDLESEAT CT | | | | RICHMOND | VA | 23233 | |
| MADDEN, CHRISTINA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| MADDEN, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MADDEN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MADDEN, DARRYL | | PO BOX 73535 | | | | WASHINGTON | DC | 20056-3535 | |
| MADDEN, ERIC | | 3703 W KENNEWICK AVE | C117 | | | KENNEWICK | WA | 99336-0000 | |
| MADDEN, ERIC RICHARD | | ADDRESS REDACTED | | | | | | | |
| MADDEN, FRIENDS OF MARTY | | 11524 CROWS NEST ROAD | | | | CLARKSVILLE | MD | 21029 | |
| MADDEN, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| MADDEN, KATHRYN | | 8021 SPOTTSWOOD RD | | | | RICHMOND | VA | 23229 | |
| MADDEN, KENNETH JAMAL | | ADDRESS REDACTED | | | | | | | |
| MADDEN, LINDA L | | PO BOX 638 | | | | AMADO | AZ | 85645-0638 | |
| MADDEN, MARCUS J | | 3270 GIVEN AVE | | | | MEMPHIS | TN | 38112-2134 | |
| MADDEN, NATE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MADDEN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MADDEN, PATRICK | | 3160 ROYAL AVE | | | | OCEANSIDE | NY | 11572 | |
| MADDEN, PATRICK STRONG | | ADDRESS REDACTED | | | | | | | |
| MADDEN, RENE P | | ADDRESS REDACTED | | | | | | | |
| MADDEN, SARAH | | 12146 SE 72 TERRACE RD | | | | BELLEVIEW | FL | 34420-0000 | |
| MADDEN, SARAH M | | ADDRESS REDACTED | | | | | | | |
| MADDEN, TIANNA GRACE | | ADDRESS REDACTED | | | | | | | |
| MADDEN, TIMOTHY | | 6619 ROE ST | N/A | | | CINCINNATI | OH | 45227-0000 | |
| MADDEN, TIMOTHY DYLAN | | ADDRESS REDACTED | | | | | | | |
| MADDEN, WILLIAM | | 8021 SPOTTSWOOD RD | | | | RICHMOND | VA | 23229 | |
| MADDEN, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| MADDENS RESORT ON GULL LAKE | | 8001 PINE BEACH PENINSULA | | | | BRAINERD | MN | 56401 | |
| MADDICAR, SHIRLEY | | V 14 ROGER WAY | | | | BRADENTON | FL | 34203-0000 | |
| MADDICKS, MARVIN | | HQA225F PO BOX 72 | | | | SCHOFIELD BARRAC | HI | 94567-0000 | |
| MADDING, BENJAMIN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MADDIS, VINCENT PAUL | | ADDRESS REDACTED | | | | | | | |
| MADDOCK, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MADDOCK, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MADDOCK, JAMES | | 7688 APPLE TREE CIRCLE | | | | ORLANDO | FL | 32819 | |
| MADDOCK, KIERAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MADDOCKS, JOHN L | | ADDRESS REDACTED | | | | | | | |
| MADDONNI, ELISABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| MADDOX III, JOHN R | | ADDRESS REDACTED | | | | | | | |
| MADDOX SWEEPING SERVICE | | 6878 LESLIE RD | | | | BALTIMORE | MD | 21220 | |
| MADDOX, ALLEN RODERICK | | ADDRESS REDACTED | | | | | | | |
| MADDOX, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MADDOX, BRIAN LELAND | | ADDRESS REDACTED | | | | | | | |
| MADDOX, CHERIE YVON | | ADDRESS REDACTED | | | | | | | |
| MADDOX, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MADDOX, CHRISTINA CORINNE | | ADDRESS REDACTED | | | | | | | |
| MADDOX, CHRISTOPHER | | 2928 LEOTAR CIRCLE | | | | SANTA CRUZ | CA | 95062 | |
| MADDOX, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| MADDOX, CHRISTYN | | ADDRESS REDACTED | | | | | | | |
| MADDOX, ISAIAH SPENCER | | ADDRESS REDACTED | | | | | | | |
| MADDOX, JEFFREY | | 1938 W CULVER AVE NO 1 | | | | ORANGE | CA | 92868 | |
| MADDOX, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| MADDOX, JEMIE L SR | | 11415 N 65TH ST | | | | SCOTTSDALE | AZ | 85254-5018 | |
| MADDOX, KATUNDRA | | 9252 LAKE FISHER BLVD | | | | GOTHA | FL | 34734 | |
| MADDOX, LESTER | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| MADDOX, MARK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADDOX, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MADDOX, PRECIOUS DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| MADDOX, ROBERT HOLLY | | ADDRESS REDACTED | | | | | | | |
| MADDOX, SAMUEL L | | 16 W MONMOUTH ST | | | | WINCHESTER | VA | 22601 | |
| MADDOX, TAMARRA JORDAN | | ADDRESS REDACTED | | | | | | | |
| MADDOX, VICTORIA ALICE | | ADDRESS REDACTED | | | | | | | |
| MADDUX & ASSOC , RICHARD L | | 416 CROSS CREEK CT | | | | FRANKLIN | TX | 37067 | |
| MADDUX SUPPLY CO | | 5004 WEST CLAY ST | PO BOX 6968 | | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | PO BOX 20487 | | | | GREENSBORO | NC | 27420 | |
| MADDUX SUPPLY CO | | PO BOX 6968 | | | | RICHMOND | VA | 23230 | |
| MADDUX, AMANDA GAIL | | ADDRESS REDACTED | | | | | | | |
| MADDUX, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MADDUX, DARYL ZANE | | ADDRESS REDACTED | | | | | | | |
| MADDUX, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| MADDUX, WILLIAM P | | 5361 SOUTHWICK DR | | | | TAMPA | FL | 33624-4125 | |
| MADDY JR , JOHN | | ADDRESS REDACTED | | | | | | | |
| MADDY, ADA F | | 315 W CHURCH AVE 2ND FLOOR | | | | ROANOKE | VA | 24016 | |
| MADDY, ADA F | | ROANOKE GENERAL DISTRICT CT | 315 W CHURCH AVE 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| MADDY, DUANE | | 9313 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4270 | |
| MADDY, RODNEY MICHAEL | | PO BOX 333 | | | | PRINCE GEORGE | VA | 23875 | |
| MADE FROM SCRATCH | | PO BOX 7500 | | | | DUBLIN | OH | 43016 | |
| MADEAM, CRAIG TREVOR | | ADDRESS REDACTED | | | | | | | |
| MADEDOR, OGENETEGA JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| MADEIRA, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MADEIRA, MARK | | ADDRESS REDACTED | | | | | | | |
| MADEIRA, WILLIAM | | 333 S 16TH ST APT 1 | | | | PHILADELPHIA | PA | 19102-4909 | |
| MADEIROS, TROY | | 2117 MERIDIAN | | | | ROCKLIN | CA | 95765 | |
| MADEJ, ANNA BEATA | | ADDRESS REDACTED | | | | | | | |
| MADEJ, RONALD | | 28615 BLOCK ST | | | | GARDEN CITY | MI | 48135-2430 | |
| MADEJSKI, ROGER | | ADDRESS REDACTED | | | | | | | |
| MADELEY, JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MADELEY, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| MADELINE GLICK CUST | GLICK MADELINE | AVIGDOR GLICK | UNDER THE FLORIDA GIFTS TO MINORS ACT | 3010 ALTON RD | | MIAMI BEACH | FL | 33140-3806 | |
| MADELINE, RIVERA | | 212 W 1ST ST | | | | SAN PEDRO | CA | 90731-0000 | |
| MADELL, ALEXANDER DENNIS | | ADDRESS REDACTED | | | | | | | |
| MADELYN E NORTON | NORTON MADELYN E | 2324 PEARSON WAY | | | | ROUND ROCK | TX | 78664-4010 | |
| MADER, JON CODY | | ADDRESS REDACTED | | | | | | | |
| MADERA FAMILY SUPPORT | | PO BOX 1079 | | | | MADERA | CA | 93639 | |
| MADERA SUPERIOR CT CIVIL DIV | | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| MADERA, AMANDA JANICE | | ADDRESS REDACTED | | | | | | | |
| MADERA, ANTONIO ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| MADERA, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MADERA, DOMINIC | | 6519 W 33RD ST | | | | BERWYN | IL | 60402-0000 | |
| MADERA, JUAN | | ADDRESS REDACTED | | | | | | | |
| MADERA, MACEDONIO | | 1624 CHERRY AVE | | | | OXNARD | CA | 93033 | |
| MADERA, PEDRO | | 5512 COURT Q | | | | HANOVER PARK | IL | 60133 | |
| MADERA, PEGGY | | 12033 STAGG ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MADERA, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MADERA, RAFAEL | | 87 NAGLE ST | 2 | | | PATERSON | NJ | 00000-7501 | |
| MADERE, RODNEY J | | 1ST FL | | | | METAIRIE | LA | 70001 | |
| MADERE, RODNEY J | | 2201 RIDGELAKE DRIVE | 1ST FL | | | METAIRIE | LA | 70001 | |
| MADERO, BRONSON EDWARD | | ADDRESS REDACTED | | | | | | | |
| MADERO, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | | MISSISSAUGA | ON | L4W 15 | CANADA |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | | MISSISSAUGA | ON | L4W 1K5 | CANADA |
| MADEWELL, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MADEWELL, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| MADGEY, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| MADHAV, KUNAL BHARAT | | ADDRESS REDACTED | | | | | | | |
| MADHAVAN, MARK PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MADHAVANI, MAYANK | | ADDRESS REDACTED | | | | | | | |
| MADHIWALA, SAGAR PIYUSH | | ADDRESS REDACTED | | | | | | | |
| MADICK, NATHANIEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| MADIGAN, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MADIGAN, GLADA | | 501 PAW PAW ROAD | | | | MARSHALL | NC | 28753 | |
| MADIGAN, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| MADIGAN, LISA R | | RR 4 BOX 115A | | | | TOWANDA | PA | 18848-9430 | |
| MADIGAN, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MADILL ALL SPORTS BOOSTER CLUB | | PO BOX 595 | | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | 124 SUNSET DRIVE | C/O GAYLE AVERY | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | C/O GAYLE AVERY | | | | MADILL | OK | 73446 | |
| MADINGO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MADIO, DONALD J JR | | 3840 TARIAN CT | | | | PALM HARBOR | FL | 34684-2459 | |
| MADISEN, ERIC C | | ADDRESS REDACTED | | | | | | | |
| MADISON | | ATTN COLLECTORS OFFICE | 101 E MAIN | RM 101 | | JACKSON | TN | | |
| MADISON AGENCY | | 426 MARIETTA ST NW STE 410 | | | | ATLANTA | GA | 30313-1733 | |
| MADISON ARMORED CAR | | 826 3RD AVE S | | | | NASHVILLE | TN | 37210 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON CAPITAL TIMES | | ANDREA BLADER | P O BOX 8056 | | | MADISON | WI | 53708 | |
| MADISON CITY | ATTN  WILLIAM STIDHAM | CITY TREASURER | P O  BOX 675 | | | LONDON | OH | 43140-0675 | |
| MADISON CITY COLLECTOR DANE | | ATTN TREASURERS OFFICE | PO BOX 2999 | | | MADISON | WI | | |
| MADISON CO CIRCUIT COURT CLERK | | PO BOX 1626 | | | | CANTON | MS | 39046 | |
| MADISON CO SMALL CLAIMS COURT | | 100 NORTH SIDE SQUARE | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON CONCOURSE HOTEL, THE | | 1 WEST DAYTON ST | | | | MADISON | WI | 53703 | |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 108 | LICENSE DEPT | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | COUNTY OFFICE BLDG | SUPREME & COUNTY COURT | | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY | | MADISON CO COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY CIRCUIT COURT | | 100 N SIDE SQUARE DISTRICT DIV | ATTN BILLY HARBIN CLERK | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CLERK | | 101 W MAIN RM 102 | | | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK OF COURT | | 155 N MAIN STREET | CIRCUIT COURT | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | 16 E 9TH ST | MADISON COUNTY GOVT CENTER | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK OF COURT | | 2206 OAKWOOD AVE NW | | | | HUNTSVILLE | AL | 35810-4406 | |
| MADISON COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | MADISON COUNTY CLERK OF COURT | BUSINESS TAX DIVISION | ROOM 105 COURTHOUSE | | JACKSON | TN | 38301 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 684 | CRIMINAL RECORDS | | | MARSHALL | NC | 28753 | |
| MADISON COUNTY CLERK OF COURT | | RM 105 COURTHOUSE | BUSINESS TAX DIVISION | | | JACKSON | TN | 38301 | |
| MADISON COUNTY COURTHOUSE | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY DIST COURT | | 100 N SIDE ST 8TH FLOOR | ATTN ROBIN | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY DIST COURT | ROBIN | | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY JUSTICE COURT | | 175 N UNION ST | | | | CANTON | MS | 39046 | |
| MADISON COUNTY TAX COLLECTOR | | 100 NORTHSIDE SQ COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 NORTHSIDE SQUARE RM 108 | | | HUNTSVILLE | AL | | |
| MADISON COUNTY TAX COLLECTOR | TOMMY RAGLAND | | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TRUSTEE | | 100 E MAIN ROOM 107 | | | | JACKSON | TN | 38301 | |
| MADISON COUNTY TRUSTEE | | MADISON COUNTY TRUSTEE | 100 E MAIN ST | RM 107 | | JACKSON | TN | | |
| MADISON ELECTRIC INC | | PO BOX 217 | | | | MADISON | AL | 35758 | |
| MADISON ELNA | | 3028 JANSEN AVE | | | | LAS VEGAS | NV | 89101 | |
| MADISON FCS INC | | 500 CHANEY ST STE E | | | | LAKE ELSINORE | CA | 92530-2765 | |
| MADISON FIRE DEPT, CITY OF | | 325 W JOHNSON ST | FIRE PREVENTION DIVISION | | | MADISON | WI | 53703-2295 | |
| MADISON FLORIST | | 5338 B AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| MADISON FREELANCE REPORTERS | | 3 S PINCKNEY ST | | | | MADISON | WI | 53703 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | C/O MCDORMAN/GILLEN LAW | | | MADISON | WI | 53716 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | | MADISON | WI | 537011231 | |
| MADISON GAS AND ELECTRIC  WI | | P O  BOX 1231 | | | | MADISON | WI | 53701-1231 | |
| MADISON GAS AND ELECTRIC COMPANY | DANIEL W STOPLER | STAFFORD ROSENBAUM LLP | PO BOX 1784 | | | MADISON | WI | 53701-1784 | |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON JUVENILE CT, CLERK OF | | PO BOX 1504 | | | | JACKSON | TN | 38302 | |
| MADISON MARKETING ASSOCIATION | | MSC 0204 800 S MAIN ST | ATTN ROBERT MCMILLEN JMU | | | HARRISONBURG | VA | 22807 | |
| MADISON NEWSPAPER | | 1901 FISH HATCHERY ROAD | | | | MADISON | WI | 537140080 | |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY RD | | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY ROAD | | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | PO BOX 8759 | | | | MADISON | WI | 53708 | |
| MADISON NEWSPAPER | ATTN BRADLEY FERRELL CONTROLLER | PO BOX 14080 | 1901 FISH HATCHERY RD | | | MADISON | WI | 53708-0080 | |
| MADISON OSBORNE INC | | 5733 BRANT RD | | | | MORROW | OH | 45152 | |
| MADISON PARISH CLERK OF COURT | | 100 N CEDAR | 6TH DISTRICT COURT | | | TALLULAH | LA | 71282 | |
| MADISON POLICE DEPARTMENT | | 211 S CARROLL STREET | | | | MADISON | WI | 53703 | |
| MADISON POLICE DEPARTMENT | | CITY COUNTY BUILDING | 211 S CARROLL STREET | | | MADISON | WI | 53703 | |
| MADISON RETAIL GROUP LLC | | 1815 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| MADISON RETAIL GROUP LLC | | 1850 M ST NW 12TH FL | | | | WASHINGTON | DC | 20036 | |
| MADISON SQUARE BOYS&GIRLS CLUB | | 350 FIFTH AVE | STE 912 | | | NEW YORK | NY | 10118 | |
| MADISON SQUARE GARDEN | | 2 PENN PLAZA 14TH FL | | | | NEW YORK | NY | 10121 | |
| MADISON SUBURBAN UTILITY DIST | | P O  BOX 175 | | | | MADISON | TN | 37116-0175 | |
| MADISON SUITES HOTEL | | 1411 STATE HWY 35 N | | | | OCEAN TOWNSHIP | NJ | 07712 | |
| MADISON SUITES HOTEL | | 39 AVENUE AT THE COMMONS | | | | SHREWSBURY | NJ | 07702 | |
| MADISON WALDORF LLC | | 2001 PENNSYLVANIA AVE NW | 10TH FLOOR | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | NW 55506 10 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| MADISON WALDORF LLC | C O MITCHELL B WEITZMAN ESQ | 2300 WILSON BLVD 7TH FL | | | | ARLINGTON | VA | 22201 | |
| MADISON WALDORF LLC | C O MITCHELL B WEITZMAN ESQ | BEAN KINNEY & KORMAN | 2300 WILSON BLVD 7TH FL | | | ARLINGTON | VA | 22201 | |
| MADISON WALDORF LLC | C O MITCHELL B WEITZMAN ESQ | BEAN KINNEY & KORMAN PC | 2300 WILSON BLVD 7TH FL | | | ARLINGTON | VA | 22201 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | | WASHINGTON | DC | 20006 | |
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O  BOX 2997 | | | | MADISON | WI | 53701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON, AMBER ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MADISON, ANIKA S | | 1103 WOODLANDS DR SE | | | | SMYRNA | GA | 30080-2452 | |
| MADISON, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MADISON, BRANDON | | 3064 FLORIDA ST NO D | | | | OAKLAND | CA | 00009-4602 | |
| MADISON, BRENDA K | | ADDRESS REDACTED | | | | | | | |
| MADISON, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| MADISON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MADISON, CINDI S | | ADDRESS REDACTED | | | | | | | |
| MADISON, CITY OF | | 100 HUGHES ROAD REVENUE DEPT | | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | 210 MARTIN LUTHER KING JR BLVD | RM 201 CLERK OF COURT | | | MADISON | WI | 53703 | |
| MADISON, CITY OF | | MADISON CITY OF | 210 MARTIN LUTHER KING JR BLVD | SUITE 406 | | MADISON | WI | | |
| MADISON, CITY OF | | MADISON CITY OF | P O BOX 99 | 100 HUGHES RD | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 2984 | TREASURER | | | MADISON | WI | 53701-2984 | |
| MADISON, CITY OF | | PO BOX 2999 | | | | MADISON | WI | 53701-2999 | |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES RD REVENUE DEPT | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES ROAD REVENUE DEPT | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | TREASURER | | | | MADISON | WI | 537012999 | |
| MADISON, CURTIS DEVON | | ADDRESS REDACTED | | | | | | | |
| MADISON, DENIA | | 13101 SAN FELIPE ST | | | | LA MIRADA | CA | 90638-3451 | |
| MADISON, EUGENE E | | 3028 JANSEN AVE | | | | LAS VEGAS | NV | 89101-1753 | |
| MADISON, JASON T | | ADDRESS REDACTED | | | | | | | |
| MADISON, JEFFERY BRYAN | | ADDRESS REDACTED | | | | | | | |
| MADISON, JENNIFER | | 5860 150TH AVE NORTH | | | | CLEARWATER | FL | 33760-0000 | |
| MADISON, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| MADISON, JUDITH M | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| MADISON, JUDITH M | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MADISON, KEON JERSHAD | | ADDRESS REDACTED | | | | | | | |
| MADISON, LATRECE LOUISE | | ADDRESS REDACTED | | | | | | | |
| MADISON, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MADISON, MIKAEL J | | ADDRESS REDACTED | | | | | | | |
| MADISON, NICHOLAS TRACY | | ADDRESS REDACTED | | | | | | | |
| MADISON, PHILLIP AARAUN | | ADDRESS REDACTED | | | | | | | |
| MADISON, RICHARD | | 7164 SYDNOR LANE | | | | MECHANICSVLLE | VA | 23111 | |
| MADISON, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| MADISON, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| MADISON, SCOTTIE | | ADDRESS REDACTED | | | | | | | |
| MADISON, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| MADISON, STEVE | | 12000 PADDOCK PLACE | | | | FREDRICKSBURG | VA | 22407 | |
| MADISON, TATIANA FRANCES | | ADDRESS REDACTED | | | | | | | |
| MADIX INC | | PO BOX 177 | | | | GOODWATER | AL | 35072 | |
| MADIX INC | | PO BOX 975214 | | | | DALLAS | TX | 75397-5214 | |
| MADJEK INC | | 185 DIXON AVE | | | | AMITYVILLE | NY | 11701 | |
| MADJERCIC, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MADJESKI, JOHN F | | ADDRESS REDACTED | | | | | | | |
| MADKIN, LEE T | | ADDRESS REDACTED | | | | | | | |
| MADKOUR, MARK | | ADDRESS REDACTED | | | | | | | |
| MADL, RICHARD | | 19 N LANCASTER ST | | | | MT PROSPECT | IL | 60056-2237 | |
| MADLA, DONN PATRICK SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| MADLEM, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MADLEM, TREVOR KYLE | | ADDRESS REDACTED | | | | | | | |
| MADLOCK, JASON | | ADDRESS REDACTED | | | | | | | |
| MADLOCK, KARLA DENAE | | ADDRESS REDACTED | | | | | | | |
| MADLOCK, WILLIAM | | 4693 BLANDING COVE | | | | MEMPHIS | TN | 38118 | |
| MADOFF, MICHAEL NOAM | | ADDRESS REDACTED | | | | | | | |
| MADOLE, JAKE IAN | | ADDRESS REDACTED | | | | | | | |
| MADONI, DENNIS | | 973 SOMERTON DRIVE | | | | LIBRARY | PA | 15129 | |
| MADONIA, STEPHEN W | | 10000 BOMLEY WAY | | | | SACRMENTO | CA | 95827 | |
| MADONIA, STEPHEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | | | | LINCOLN | NE | 68506 | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | ATTN ACCT DEPT | | | LINCOLN | NE | 68506 | |
| MADONNA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MADONNA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MADORE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MADORE, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MADOUI, LAMIS FLORA | | ADDRESS REDACTED | | | | | | | |
| MADRAMOOTOO, RANDY GEORGE | | ADDRESS REDACTED | | | | | | | |
| MADRAZO, CARLOS A | | 4442 24TH PL SW | | | | NAPLES | FL | 34116-7802 | |
| MADRAZO, ERNEST | | ADDRESS REDACTED | | | | | | | |
| MADRAZO, ERNEST | | 4037 E MARSHALL AVE | | | | GILBERT | AZ | 85297-0000 | |
| MADRIAGA, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MADRID, ANABEL | | 3063 W PLACITA DE LA ROSET | | | | TUCSON | AZ | | |
| MADRID, CRYSTAL SUSANA | | ADDRESS REDACTED | | | | | | | |
| MADRID, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MADRID, DANIEL RALPH | | ADDRESS REDACTED | | | | | | | |
| MADRID, DAVID E | | ADDRESS REDACTED | | | | | | | |
| MADRID, ENRIQUE | | 2922 W NELSON ST | | | | CHICAGO | IL | 60618-7027 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADRID, FRANCINE JEANETTE | | ADDRESS REDACTED | | | | | | | |
| MADRID, GREGORY | | 15410 WASHOAN RD | | | | APPLE VALLEY | CA | 92307 | |
| MADRID, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| MADRID, ISAMAEL | | ADDRESS REDACTED | | | | | | | |
| MADRID, JERET | | ADDRESS REDACTED | | | | | | | |
| MADRID, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MADRID, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| MADRID, KEVIN | | 3054 HAWKWOOD CT | | | | GRAND JUNCTION | CO | 81504 | |
| MADRID, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MADRID, MARK A | | ADDRESS REDACTED | | | | | | | |
| MADRID, SAMUEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MADRID, VERONICA MARIA | | ADDRESS REDACTED | | | | | | | |
| MADRID, WALTER | | ADDRESS REDACTED | | | | | | | |
| MADRID, YVONNE MARIE | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, ANTHONY JORGE | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, ANTHONY JORGE | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, DAVID | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, FAVIAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, GERARDO | | 1001 SYMPHONY WAY | | | | MODESTO | CA | 95351 | |
| MADRIGAL, GERARDO | | 1206 PELTON AVE | | | | MODESTO | CA | 95351-3635 | |
| MADRIGAL, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, JAVIER & IRENE | | 4206 COLTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| MADRIGAL, JOSE L | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, JOSH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, JUAN | | 3315 E CAREY AVE | | | | N LAS VEGAS | NV | 89030-0000 | |
| MADRIGAL, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, LUIS GERARDO | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, MARCO A | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, MONA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MADRIGAL, VICENTE | | 800 CORK ST | | | | SAN FERNANDO | CA | 91340 | |
| MADRIGAL, VICENTE | | 800 CORK ST | | | | SAN FERNANDO | CA | 91342-5412 | |
| MADRIGAL, YENIEL | | 490 EAST 10 ST | | | | HIALEAH | FL | 33010 | |
| MADRIGAL, YENIEL | | XXXX | | | | HIALEAH | FL | 99999 | |
| MADRILLEJOS, ANDREW CAYUG | | ADDRESS REDACTED | | | | | | | |
| MADRIZ, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MADRMOTT, CRAIG | | 15 HARRIS LANE | | | | HARVARD | MA | 01451 | |
| MADRON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MADRUGA, LEE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MADRUGA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MADRY, KEYONA NECHELLE | | ADDRESS REDACTED | | | | | | | |
| MADSEN BROWN & ASSOCIATES | | 1735 E FT LOWELL RD STE 9 | | | | TUCSON | AZ | 85719 | |
| MADSEN OVERHEAD DOORS INC | | 673 ROUTE 203 | | | | SPENCERTOWN | NY | 12165 | |
| MADSEN SECURITY ASSOCIATES LLC | | PO BOX 438 | | | | MANOMET | MA | 02345 | |
| MADSEN, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| MADSEN, COLBY | | ADDRESS REDACTED | | | | | | | |
| MADSEN, DYLAN CARL | | ADDRESS REDACTED | | | | | | | |
| MADSEN, JACOB CALEB | | ADDRESS REDACTED | | | | | | | |
| MADSEN, JARED | | ADDRESS REDACTED | | | | | | | |
| MADSEN, JOE | | ADDRESS REDACTED | | | | | | | |
| MADSEN, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| MADSEN, LAUREN HARMONY | | ADDRESS REDACTED | | | | | | | |
| MADSEN, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| MADSEN, MICHAEL PEDER | | ADDRESS REDACTED | | | | | | | |
| MADSEN, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| MADSION, MARK | | A CO 2 27 INF BOX 1275 | | | | SCHOFIELD | HI | 96857 | |
| MADURO, GREGORY | | 350 CLUB CIR | | | | BOCA RATON | FL | 33487-3742 | |
| MAEBRY, MARLENE FRANSHESKA | | ADDRESS REDACTED | | | | | | | |
| MAECHLING, ADAM EDWIN | | ADDRESS REDACTED | | | | | | | |
| MAEDCHE, CHRIS AUGUST | | ADDRESS REDACTED | | | | | | | |
| MAEDER, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| MAEHREN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MAEKAWA, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MAEKHONG GROCERY | | 41 N SHORTRIDGE RD | | | | INDIANAPOLIS | IN | 46219-4907 | |
| MAENA, GUTIERREZ | | 4005 NORTH CENTRAL AVE | | | | SEFFNER | FL | 00336-0380 | |
| MAENPA, JACOB | | 1228 N JODI ST | | | | ORANGE | CA | 92867-0000 | |
| MAENPA, JACOB JOHN | | ADDRESS REDACTED | | | | | | | |
| MAERZ, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAERZKE, SARAH AMANDA | | ADDRESS REDACTED | | | | | | | |
| MAES, ANDREW | | 6001 W 6TH AVE | | | | LAKEWOOD | CO | 80214-2317 | |
| MAES, GARY | | 13719 156TH ST N | | | | JUPITER | FL | 33478-8524 | |
| MAES, JOSHUA V | | ADDRESS REDACTED | | | | | | | |
| MAES, MATT M | | ADDRESS REDACTED | | | | | | | |
| MAES, MICHAEL | | 8780 ROSEMARY ST | | | | COMMERCE CITY | CO | 80022 | |
| MAES, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| MAES, YVONNE | | 13648 ALLEGAN ST | | | | WHITTIER | CA | 90605-3423 | |
| MAESER MASTER SERVICES LLC | | 11101 ELECTRON DR | | | | LOUISVILLE | KY | 40299 | |
| MAESTAS, JO AN MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAESTAS, JOE | | ADDRESS REDACTED | | | | | | | |
| MAESTAS, JOHN | | 10128 GARD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| MAESTRE, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAESTRI, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAEZ, CHAVELA ELENA | | ADDRESS REDACTED | | | | | | | |
| MAEZ, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| MAFFACIOLI, LUIS | | 4561 SW 153 CT | | | | MIAMI | FL | 33185-5248 | |
| MAFFEI, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAFFEI, KEVIN FORREST | | ADDRESS REDACTED | | | | | | | |
| MAFFEI, WILLIAM | | 119 HEMPSTEAD RD | | | | HAMILTON | NJ | 08610 | |
| MAFFEO, MARCANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAFFEO, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MAFFESOLI, RYAN S | | ADDRESS REDACTED | | | | | | | |
| MAFFETT, EDNA LEVETTE | | ADDRESS REDACTED | | | | | | | |
| MAFFETT, JOHN T | | ADDRESS REDACTED | | | | | | | |
| MAFFETT, TIMOTHY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MAFFIA, STEVE J | | ADDRESS REDACTED | | | | | | | |
| MAFNAS, MICHELLE | | 5999 MEADE COURT | | | | HARRISBURG | PA | 17112 | |
| MAFNAS, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| MAFNAS, SARAH A | | ADDRESS REDACTED | | | | | | | |
| MAFOH, KWASI N | | 3639 MALIBU CIR APT 111 | | | | FALLS CHURCH | VA | 22041-3639 | |
| MAFONDE, COLETTE | | 2116 E ALTADENA DR | | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, COLETTE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAFONDE, NICOLE | | 2116 EAST ALTADENA DR | | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, NICOLE MIRIELLE | | ADDRESS REDACTED | | | | | | | |
| MAG INNOVISION SERVICE CO | | 2801 SOUTH YALE STREET | | | | SANTA ANA | CA | 92704 | |
| MAG4 MEDIA | | 543 BERNARD ST B | | | | COSTA MESA | CA | 92627-2610 | |
| MAG4 MEDIA | | 543 BERNARD ST D | | | | COSTA MESA | CA | 92627-2610 | |
| MAGAHIZ, MICHELLE TING | | ADDRESS REDACTED | | | | | | | |
| MAGALA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAGALDINO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAGALEI, TALIO | | ADDRESS REDACTED | | | | | | | |
| MAGALETTA, ROSARIO MELODY | | ADDRESS REDACTED | | | | | | | |
| MAGALING, DEAN | | ADDRESS REDACTED | | | | | | | |
| MAGALLANES, ALEJANDRO | | 1680 WINDSOR ST | | | | SAN BERNARDINO | CA | 92407 | |
| MAGALLANES, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| MAGALLANES, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MAGALLANEZ, DANNA RACHEL | | ADDRESS REDACTED | | | | | | | |
| MAGALLON, EDITH | | ADDRESS REDACTED | | | | | | | |
| MAGALLON, JOSE | | ADDRESS REDACTED | | | | | | | |
| MAGALONA, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| MAGALONA, ERIC | | ADDRESS REDACTED | | | | | | | |
| MAGAN, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| MAGAN, KATELYN D | | 343 ROCKODUMBELS RD | | | | DARTMOUTH | MA | 07248 | |
| MAGANA GLORIA J | | 9553 MONTANA CALVA CIRCLE | | | | PICO RIVERA | CA | 90660 | |
| MAGANA LOPEZ, MARIO | | 1143 RAVEN CT | | | | SALINAS | CA | 93905 | |
| MAGANA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MAGANA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MAGANA, ALICIA | | ADDRESS REDACTED | | | | | | | |
| MAGANA, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MAGANA, DAVID C | | ADDRESS REDACTED | | | | | | | |
| MAGANA, ERNESTO VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| MAGANA, EVANGELINA | | ADDRESS REDACTED | | | | | | | |
| MAGANA, FRANK | | 10565 MCDOUGALL ST | | | | CASTROVILLE | CA | 95012-2521 | |
| MAGANA, HECTOR | | 1231 DEMEO ST | | | | SANTA ROSA | CA | 95407 | |
| MAGANA, JAY | | ADDRESS REDACTED | | | | | | | |
| MAGANA, JESUS | | ADDRESS REDACTED | | | | | | | |
| MAGANA, JOSE | | 4567 HIGHWAY 99 | | | | ORLAND | CA | 95963 | |
| MAGANA, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| MAGANA, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| MAGANA, JUDY | | 4119 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60618 2820 | |
| MAGANA, LINDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MAGANA, MAYRA JOANA | | ADDRESS REDACTED | | | | | | | |
| MAGANA, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAGANA, OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| MAGANA, OCTAVIO | | 1221 S EL CAMINO REAL NO 105 | | | | SAN MATEO | CA | 00009-4402 | |
| MAGANA, RAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MAGANA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MAGANA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MAGANA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MAGANA, RITA | | ADDRESS REDACTED | | | | | | | |
| MAGANA, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MAGANA, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| MAGANA, SAVANNAH | | 6011 GENERAL JIM MOORE RM | | | | MARINA | CA | 93933-0000 | |
| MAGANA, SAVANNAH ROSE | | ADDRESS REDACTED | | | | | | | |
| MAGANA, VANNESA | | ADDRESS REDACTED | | | | | | | |
| MAGANA, VICTOR G | | ADDRESS REDACTED | | | | | | | |
| MAGANA, YULIANA | | ADDRESS REDACTED | | | | | | | |
| MAGARIAN SHERIFF, STEVE | | FRESNO CNTY SHERIFF DEPT | PO BOX 1788 2200 FRESNO S | | | | FRESNO | CA | 93717 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGARIAN SHERIFF, STEVE | | PO BOX 1788 2200 FRESNO S | | | | FRESNO | CA | 93717 | |
| MAGAURAN, TIMOTHY A | | 9921 BUSTLETON AVE APT T6 | | | | PHILA | PA | 19115-1523 | |
| MAGAZINE CITY | | 630 PETER JEFFERSON PKY | STE 160 | | | CHARLOTTESVILLE | VA | 22911 | |
| MAGBANUA, JOSEPH DE LEON | | ADDRESS REDACTED | | | | | | | |
| MAGBEE, ROBERT GUY | | ADDRESS REDACTED | | | | | | | |
| MAGBITANG, TEDDIE P | | 2769 COLTWOOD DR | | | | SAN JOSE | CA | 95148-2161 | |
| MAGCALAS, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MAGCO INC | | 7450 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| MAGDA GONZALES CUST | GONZALES MAGDA | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | | SAN BENITO | TX | 78586-3444 | |
| MAGDALENA QUINTANILLA | QUINTANILLA MAGDALEN | 12733 EMERALD WAY | | | | CUTLER | CA | 93615-2029 | |
| MAGDALENO, CHARLES | | 2072 SUNSET POINT RD | | | | CLEARWATER | FL | 33765-1229 | |
| MAGDALENO, EDUARDO | | 24440 LISA KELTON PL | | | | NEWHALL | CA | 91321-0000 | |
| MAGDALENO, EDUARDO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MAGDALENO, ESAI CRUZ | | ADDRESS REDACTED | | | | | | | |
| MAGDALENO, LOUIS A | | ADDRESS REDACTED | | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | ADDRESS REDACTED | | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | ADDRESS REDACTED | | | | | | | |
| MAGDARIAGA, SANDRA | | ADDRESS REDACTED | | | | | | | |
| MAGDISON, DIANE C | | 347 AMABELL ST | | | | PITTSBURGH | PA | 15211-1407 | |
| MAGDITCH, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAGDZIASZ, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MAGDZIASZ, GEOFFREY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MAGDZINSKI, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAGEAU, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAGEAU, ROBERT | | 105 KENDRICK FARM DRIVE | | | | MOUNT HOLLY | NC | 28120 | |
| MAGEE FOSTER GOLDSTEIN SAYERS | | 37 W CHURCH AVENUE SUITE 1200 | | | | ROANOKE | VA | 24011 | |
| MAGEE PRODUCTION | | 1000 MAPLETON AVE | | | | OAK PARK | IL | 60302 | |
| MAGEE SIGN SERVICE INC | | 1604 18TH AVE DR E | | | | PALMETTO | FL | 34221 | |
| MAGEE, AARON RICHARD | | ADDRESS REDACTED | | | | | | | |
| MAGEE, BRANDI | | ADDRESS REDACTED | | | | | | | |
| MAGEE, CANDACE | | 250 PEACHTREE WAY NE | | | | ATLANTA | GA | 30305-3712 | |
| MAGEE, CASSY MARIE | | ADDRESS REDACTED | | | | | | | |
| MAGEE, COVAN WADELL | | ADDRESS REDACTED | | | | | | | |
| MAGEE, JORDAN LASALLE | | ADDRESS REDACTED | | | | | | | |
| MAGEE, KATHERINE R | | ADDRESS REDACTED | | | | | | | |
| MAGEE, MAJOR XAVIER | | ADDRESS REDACTED | | | | | | | |
| MAGEE, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| MAGEE, MIRANDA MARGARET | | ADDRESS REDACTED | | | | | | | |
| MAGEE, RAY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAGEE, SHAKEMA L | | ADDRESS REDACTED | | | | | | | |
| MAGEE, STACY | | 34 LYTLE PLACE | | | | ABILENE | TX | 79602 | |
| MAGEE, STACY LYNN | | ADDRESS REDACTED | | | | | | | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | | BELLINGHAM | WA | 98226 | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | | BELLINGHAM | WA | 00009-8226 | |
| MAGEE, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAGEE, TONY RYAN | | ADDRESS REDACTED | | | | | | | |
| MAGEE, YUMA CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| MAGEEAN, JOHN | | 11513 COURTHOUSE ACRES DR | | | | MIDLOTHIAN | VA | 23114 | |
| MAGEEAN, JOHN F | | ADDRESS REDACTED | | | | | | | |
| MAGELLAN DRIVER INFORMATION SYSTEMS, INC | | 2950 WATERVIELO DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | | DALLAS | TX | 75395-1692 | |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | | SAN DIMAS | CA | 91773 | |
| MAGEMBE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MAGENOT, STEPHEN FORREST | | ADDRESS REDACTED | | | | | | | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | | MOUNTAIN VIEW | CA | 94040 | |
| MAGENTI, VINCENT JAMES | | ADDRESS REDACTED | | | | | | | |
| MAGER, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MAGER, KYLE STEVENS | | ADDRESS REDACTED | | | | | | | |
| MAGER, LAUREN | | ADDRESS REDACTED | | | | | | | |
| MAGERKORTH, ASHLEIGH ELISABETH | | ADDRESS REDACTED | | | | | | | |
| MAGERMAN, BILL | | ADDRESS REDACTED | | | | | | | |
| MAGERS, EDWARD RAYMOND CH | | ADDRESS REDACTED | | | | | | | |
| MAGERSUPP, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| MAGES, JOHN | | 13427 PAOHA RD | | | | APPLE VALLEY | CA | 92308 | |
| MAGES, JOHN R | | ADDRESS REDACTED | | | | | | | |
| MAGESIS, GARY | | 1228 DICKINSON DR | | | | CORAL GABLES | FL | 33146-0000 | |
| MAGESTERIAL DISTRICT 05 2 19 | WASHINGTON CENTER BUILDING  B103 | 680 WASHINGTON RD | | | | PITTSBURGH | PA | 15228 | |
| MAGETT, TYSHON | | ADDRESS REDACTED | | | | | | | |
| MAGGARD, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAGGARD, TAHN SHEA | | ADDRESS REDACTED | | | | | | | |
| MAGGART, DORIS | | PO BOX 2128 | | | | FRANKFORT | MI | 49635-2128 | |
| MAGGI, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | | |
| MAGGIANOS | | C/O BRINKER | 11800 W BROAD ST STE 2204 | | | RICHMOND | VA | 23233 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | | DENVER | CO | 80222 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | | DALLAS | TX | 75240 | |
| MAGGIANOS LITTLE ITALY | | 3368 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | GENERAL COUNSEL | 6820 LBJ FREEWAY C/O BRINKER INTL INC | | | | DALLAS | TX | 75240 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY  C/O BRINKER INTL INC | ATTN  GENERAL COUNSEL | | | DALLAS | TX | 75240 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | | MARIETTA | GA | 300677557 | |
| MAGGIE BAILEY | | | | | | CHICAGO | IL | | |
| MAGGIES GRILL | | 8000 AVIATION DR | | | | MARION | IL | 62959 | |
| MAGGIO TRUCK WASH | | I 39 & BAXTER RD | | | | ROCKFORD | IL | 61109 | |
| MAGGIO, JANICE | | 404 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| MAGGIO, JEFF A | | ADDRESS REDACTED | | | | | | | |
| MAGGIO, SHERRI MARIE | | ADDRESS REDACTED | | | | | | | |
| MAGGIORE CONSTRUCTION CORP | | 13 WHEELING AVE | | | | WOBURN | MA | 01801 | |
| MAGGIORE, JESSE | | ADDRESS REDACTED | | | | | | | |
| MAGHARBEL, FADI | | | | | | | TX | | |
| MAGHARI, ADRIAN DANE | | ADDRESS REDACTED | | | | | | | |
| MAGIC | | PO BOX 2007 | | | | ORLANDO | FL | 328022007 | |
| MAGIC CHEF INCORPORATED | | P O BOX 100277 | | | | ATLANTA | GA | 30384 | |
| MAGIC CITY SPRINKLER INC | | 1601 GRANBY ST NE | | | | ROANOKE | VA | 24012 | |
| MAGIC DISPOSAL INC | | PO BOX 896 | | | | NORTHFIELD | NJ | 08225-0896 | |
| MAGIC HANDS CLEANING SVC, THE | | 1740 VIOLET ST | | | | AURORA | IL | 60505 | |
| MAGIC MARKER SEALING & STRIPIN | | PO BOX 582 | | | | RIDGETOP | TN | 37152 | |
| MAGIC OF BEN COTTLIEB, THE | | 70 SANDY HOLLOW DR | | | | SMITHTOWN | NY | 11787 | |
| MAGIC OF DAVID CORSARO, THE | | 19 ORANGE RD | | | | WEST MILFORD | NJ | 07480 | |
| MAGIC PEST CONTROL | | PO BOX 650711 | | | | MIAMI | FL | 33165 | |
| MAGIC SATELLITE | | 314 S MCKINLEY ST | | | | NORTH SALEM | IN | 46165 | |
| MAGIC SERVICES | | 1111 SE 25TH | | | | OKLAHOMA CITY | OK | 73129 | |
| MAGIC SERVICES | | PO BOX 95126 | | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAGIC SPECIAL EVENTS INC | | 3024 BELLS RD | | | | RICHMOND | VA | 23234 | |
| MAGIC SPECIAL EVENTS INC | | 3309 BROAD ROCK BLVD | | | | RICHMOND | VA | 23224 | |
| MAGIC TV | | 26248 BOUQUET CYN RD | | | | SANTA CLARITA | CA | 91350 | |
| MAGIC WORLD | | 904 S GLENOAKS | | | | BURBANK | CA | 91502 | |
| MAGICAL FARE | | PO BOX 7242 | | | | RICHMOND | VA | 23221 | |
| MAGID, MARC | | ADDRESS REDACTED | | | | | | | |
| MAGID, MATT | | ADDRESS REDACTED | | | | | | | |
| MAGIER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MAGILL, ADAM BRYAN | | ADDRESS REDACTED | | | | | | | |
| MAGILL, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAGILL, MICHAEL KEEFE | | ADDRESS REDACTED | | | | | | | |
| MAGILL, RICHARD JOESPH | | ADDRESS REDACTED | | | | | | | |
| MAGINITY, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAGINN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAGIQUE, | | 393 SUMMIT AVE | | | | UNION CITY | NJ | 7087 | |
| MAGIS, ROCK | | ADDRESS REDACTED | | | | | | | |
| MAGISTERIAL DISTRICT CT 31107 | | MAGISTERIAL DISTRICT CT 31107 | | | | WHITEHALL | PA | 18052 | |
| MAGISTERIAL DISTRICT NO 02307 | | 2 CARDNIAL DR | C/O NANCY G HAMILL | | | STEVENS | PA | 17578-0000 | |
| MAGISTERIAL DISTRICT NO 06305 | | 8900 OLD FRENCH RD STE 110 | | | | ERIE | PA | 16509 | |
| MAGISTRATE COURT | | ATHENS CLARK COUNTY | PO BOX 1868 | | | ATHENS | GA | 30603 | |
| MAGISTRATE COURT CLERK | | 111 COURT ST | JUDICIAL ANNEX BLDG | | | CHARLESTON | WV | 25301 | |
| MAGISTRATE COURT, CLERK OF | | 8700 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| MAGLALANG, CARRIE A | | 402 N AMSTERDAM CT | | | | VIRGINIA BEACH | VA | 23454-4213 | |
| MAGLEY, PAUL | | LOC NO 0754 PETTY CASH | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | |
| MAGLIO, JOSE M | | ADDRESS REDACTED | | | | | | | |
| MAGLOIRE, ALAIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAGLOIRE, MARJORIE | | ADDRESS REDACTED | | | | | | | |
| MAGNA CARD INC | | 35 NEW PLANT CT | | | | OWINGS MILLS | MD | 21117 | |
| MAGNA DRY | | 725 NAVCO DR | | | | LAFAYETTE | IN | 47905 | |
| MAGNA TRUST COMPANY TRUSTEE | | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | PETER J BARRETT AND KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| MAGNA TRUST COMPANY TRUSTEE | SORLING NORTHRUP HANNA CULLEN & COCHRAN LTD | R LEE ALLEN ESQ AND EMILY B COUR ESQ | ILLINOIS BUILDING STE 800 | PO BOX 5131 | | SPRINGFIELD | IL | 62705 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E  ROB | C/O CHARLES ROBBINS REALTY | 2144 SO  MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E ROB | C/O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | | SPRINGFIELD | IL | 62704 | |
| MAGNABOSCO, JEFFREY DALE | | ADDRESS REDACTED | | | | | | | |
| MAGNAN & CO INC, D | | 32 CORTLAND ST | | | | MT VERNON | NY | 10550 | |
| MAGNAN, ERIN LYNN | | ADDRESS REDACTED | | | | | | | |
| MAGNAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| MAGNANO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAGNATAG PRODUCTS | | 2031 ONEILL ROAD | | | | MACEDON | NY | 14502 | |
| MAGNATAG PRODUCTS | ACCTS RECEIVABLE | 2031 ONEILL ROAD | | | | MACEDON | NY | 14502 | |
| MAGNATUNE | | 2070 ALLSTON WY | STE 102 | | | BERKLEY | CA | 94704 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | | MINNEAPOLIS | MN | 554274385 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNECRAFT ELECTRIC CO | | 135 S LASALLE | DEPT 1100 | | | CHICAGO | IL | 60674110 | |
| MAGNECRAFT ELECTRIC CO | | DEPT 1100 | | | | CHICAGO | IL | 6067410 | |
| MAGNER, MARK | | 3006 WILLOW WOOD TRL | | | | KINGWOOD | TX | 77345-5442 | |
| MAGNER, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| MAGNESI, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MAGNET TECHNOLOGY INC | | 10840 MILLINGTON COURT | | | | CINCINNATI | OH | 45242 | |
| MAGNET TECHNOLOGY INC | | 1599 KINGSVIEW DR | | | | LEBANON | OH | 45036-9573 | |
| MAGNETIC ATTRACTIONS | | PO BOX 1370 | | | | DURHAM | NC | 27702 | |
| MAGNETIC DATA TECHNOLOGIES | | PO BOX 51428 | | | | LOS ANGELES | CA | 90051-5728 | |
| MAGNETIC PRODUCTS&SERVICES INC | | 7500 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| MAGNETIC SHIELD CORP | | 740 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SPRINGS WATER CO INC | | DEPT L1010 | | | | COLUMBUS | OH | 43260 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | | CINCINNATI | OH | 452691380 | |
| MAGNETIC TICKET & LABEL CORP | | 8719 DIPLOMACY ROW | | | | DALLAS | TX | 75247 | |
| MAGNETTA, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAGNIF | | PO BOX 92084 | | | | CLEVELAND | OH | 44101 | |
| MAGNO, CHANCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAGNO, CLINT | | ADDRESS REDACTED | | | | | | | |
| MAGNO, REIS | | ADDRESS REDACTED | | | | | | | |
| MAGNO, REIS | | 7901 SE MIDDLE WAY | | | | VANCOUVER | WA | 00009-8664 | |
| MAGNOLI, MARIO | | 30 BEACON ST | | | | SOUTHINGTON | CT | 06489-0000 | |
| MAGNOLI, MARIO JAMES | | ADDRESS REDACTED | | | | | | | |
| MAGNOLIA ELECTRIC MOTORS INC | | 5535 VINELAND AVENUE | | | | NO HOLLYWOOD | CA | 91601 | |
| MAGNOLIA HEATING & COOLIN | | 6416 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | |
| MAGNOLIA PLANTATION INC, THE | | 818 ELMWOOD PARK BLVD | ELMWOOD PARK | | | HARAHAN | LA | 70123 | |
| MAGNOLIA PLANTATION INC, THE | | ELMWOOD PARK | | | | HARAHAN | LA | 70123 | |
| MAGNOLIA SQUARE ASSOCIATES GP | | 201 SUMMIT VIEW DR STE 110 | C/O GBT REALTY CORP | | | BRENTWOOD | TN | 37027 | |
| MAGNOTTI, ALLISON ANNE | | ADDRESS REDACTED | | | | | | | |
| MAGNUM ELECTRIC | | PO BOX 55144 | | | | GRAND JUNCTION | CO | 81505 | |
| MAGNUM EXPRESS INC | | 5304 S CLEVELAND AVE | | | | CANTON | OH | 44707 | |
| MAGNUM FIRE PROTECTION | | 37454 GLENMOORE DR | | | | FREMONT | CA | 94536 | |
| MAGNUM REFRIGERATION & MECH | | PO BOX 2312 | | | | DOUGLASVILLE | GA | 30133 | |
| MAGNUS | | PO BOX 29473 | | | | PHOENIX | AZ | 85038-9473 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | | PORT JEFFERSON | NY | 11777 | |
| MAGNUS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAGNUSON, ERIC B | | ADDRESS REDACTED | | | | | | | |
| MAGNUSON, ERIC PETER | | ADDRESS REDACTED | | | | | | | |
| MAGNUSON, ERIK ALBERT | | ADDRESS REDACTED | | | | | | | |
| MAGNUSON, HOLLY PAINE | | ADDRESS REDACTED | | | | | | | |
| MAGNUSON, SAMANTHA | | PO BOX 896 | | | | THOUSAND PALMS | CA | 92276 | |
| MAGNUSSON, ROBERT AND VIRGINIA FOLEY | | N2672 BUGHS LAKE RD | | | | WAUTOMA | WI | 54982 | |
| MAGOC, DEJAN | | 200 WALLINGTON DR NO 116 | | | | EL PASO | TX | 79905-0000 | |
| MAGOMBO, PETER J | | 203 S WRIGHT ST APT 5 | | | | CHAMPAIGN | IL | 61820-4580 | |
| MAGONE CABLE INC | | 420 FOREST PRESERVE DR | | | | WOOD DALE | IL | 60191 | |
| MAGOON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAGOOS PIZZA | | 712 FALCON WAY | | | | LIVERMORE | CA | 94551 | |
| MAGOR, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAGOS, TIM J | | 3550 CEDAR AVE NW APT 2 | | | | CLEVELAND | TN | 37312-5913 | |
| MAGPALI, RYAN | | ADDRESS REDACTED | | | | | | | |
| MAGPALI, RYAN | | 3007 HIDDEN VALLEY LN | | | | COLTON | CA | 92324-0000 | |
| MAGPAYO, NENITA | | 682 E 48TH ST | | | | LOS ANGELES | CA | 90001 | |
| MAGRATH, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MAGRO, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAGRONE, MATTEO | | ADDRESS REDACTED | | | | | | | |
| MAGRUDER, ARIELLE DIONNE | | ADDRESS REDACTED | | | | | | | |
| MAGRUDER, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAGRUDER, ERIK KYLE | | ADDRESS REDACTED | | | | | | | |
| MAGRUDER, MARK | | 20003 N 23RD AVE | 128 | | | PHOENIX | AZ | 85027-0000 | |
| MAGRUDER, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAGRUDER, NATHAN J | | ADDRESS REDACTED | | | | | | | |
| MAGSANAY, BEVER | | 3054 ROSSMORE WAY | | | | SAN JOSE | CA | 95148-0000 | |
| MAGSANAY, BEVER LEIGH ASHTON | | ADDRESS REDACTED | | | | | | | |
| MAGSI, FARUKH | | ADDRESS REDACTED | | | | | | | |
| MAGSI, JAHANZEB | | ADDRESS REDACTED | | | | | | | |
| MAGSINO, RAINA MAE MERCADO | | ADDRESS REDACTED | | | | | | | |
| MAGTEK | | 20725 S ANNALEE AVE | | | | CARSON | CA | 90746 | |
| MAGUIRE EQUIPMENT INC | | PO BOX 13 | | | | HYDE PARK | MA | 02137 | |
| MAGUIRE, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, HEATHER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, KIM | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, LANCE AARON | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, PAT | | PO BOX 412 | | | | WADSWORTH | IL | 60083 0412 | |
| MAGUIRE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, RYAN M | | ADDRESS REDACTED | | | | | | | |
| MAGUIRE, THOMAS BRENDEN | | ADDRESS REDACTED | | | | | | | |
| MAGURN, JAMES | | 2002 FAUNCE ST NO 1F | | | | PHILADELPHIA | PA | 19152 | |
| MAGY, MICHELE | | 1342 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGYAR, ELIZABET A | | 11610 GARDEN POND DR APT 308 | | | | GLEN ALLEN | VA | 23059-2581 | |
| MAGYAR, JOZSEF STEVEN | | ADDRESS REDACTED | | | | | | | |
| MAGYAR, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| MAH, JIM | | 356 WESTWOOD DR | | | | MANCHESTER | NH | 03103 | |
| MAH, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| MAHABIR, CARLSON R | | ADDRESS REDACTED | | | | | | | |
| MAHABIR, JAVON GODFREY | | ADDRESS REDACTED | | | | | | | |
| MAHABIR, RICHARD AINSLEY | | ADDRESS REDACTED | | | | | | | |
| MAHABIR, VIN | | 1633 SHERMAN DR | | | | UNION CITY | CA | 94587 | |
| MAHADEO, GRACE AMRITA | | ADDRESS REDACTED | | | | | | | |
| MAHADIK, SANJAY | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY JR, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, KYRA ANN | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, LARRY HALL | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, MARIE | | CMR 415 BOX 4898 | | | | APO | AE | 09114 4800 | |
| MAHAFFEY, NICOLE LEE | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, SARAH LOUISE | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, STERRY | | ADDRESS REDACTED | | | | | | | |
| MAHAFFEY, TASHA ITERIA | | ADDRESS REDACTED | | | | | | | |
| MAHALIA, FLANDERS | | 191 OROKANY RD | | | | ROME | NY | 31512-0000 | |
| MAHALLATI, SAEED SHARIF | | ADDRESS REDACTED | | | | | | | |
| MAHAMA AMANTANAH, DAWDU | | ADDRESS REDACTED | | | | | | | |
| MAHAMAD, CINDY | | 4556 MATILDA AVE | | | | BRONX | NY | 10470 | |
| MAHAMAD, CINDY A | | ADDRESS REDACTED | | | | | | | |
| MAHAN JR, GLEN | | 8601 TIMBER HOLLOW CT | | | | LOUISVILLE | KY | 40219 | |
| MAHAN JR, GLEN R | | ADDRESS REDACTED | | | | | | | |
| MAHAN, CHARLES JOHN | | ADDRESS REDACTED | | | | | | | |
| MAHAN, DAN L | | 13125 MCCLINTON RD | | | | GRAND BAY | AL | 36541 | |
| MAHAN, JENNA | | ADDRESS REDACTED | | | | | | | |
| MAHAN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAHAN, LAQUANTRA M | | ADDRESS REDACTED | | | | | | | |
| MAHAN, MARK | | 2102 STONEQUARTER CT | | | | RICHMOND | VA | 23233 | |
| MAHAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAHAN, VERNON MAURICE | | ADDRESS REDACTED | | | | | | | |
| MAHANEY REPORTING SERVICES | | 43 KINGSTON ST | | | | BOSTON | MA | 02111 | |
| MAHANEY, BASIL CAIN | | ADDRESS REDACTED | | | | | | | |
| MAHANNA, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAHAPATRA, PARTHA | | 11 ROBERT RHETT WAY | | | | NEWARK | DE | 19702-1129 | |
| MAHAR, MARIE ARRAHWANNA | | ADDRESS REDACTED | | | | | | | |
| MAHAR, MATTHEW MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MAHAR, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, ALAN | | 1613 LADY SLIPPER CIRCLE | | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, ALAN P | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, ANN M | | 10515 SAILAWAY LN | | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, DAVE | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, DAVID SUREN | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, DEVESH SHARTI | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, KIRTIKA | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, KISHNEIL | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MAHARAJ, UMENDRA | | 34713 POWDER RIVER PL | | | | FREMONT | CA | 94555 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | | HAUPPAUGE | NY | 117880183 | |
| MAHARG, GRADY P | | ADDRESS REDACTED | | | | | | | |
| MAHARG, RICK | | 2901 SPANISH BAY | | | | BRENTWOOD | CA | 94513 | |
| MAHARREY, PHILLIP BRANDON | | ADDRESS REDACTED | | | | | | | |
| MAHBUBUR RAHMAN SYED & SHARIFUN NESSA SYED JT TEN | MAHBUBUR R SYED & SHARIFUN N SYED | 306 DILLON AVE | | | | MANKATO | MN | 56001 | |
| MAHDAVIE, ASHKAN | | ADDRESS REDACTED | | | | | | | |
| MAHDI, TARIK HUSSIAN | | ADDRESS REDACTED | | | | | | | |
| MAHELONA JR, RAYMOND | | 1134 MOWAI ST | | | | KAILUA | HI | 96734 | |
| MAHELONA JR, RAYMOND P | | ADDRESS REDACTED | | | | | | | |
| MAHELONA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAHELONA, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MAHEM, FRANK | | 10 DOGWOOD PLACE | | | | BERLIN | MD | 21811 | |
| MAHENDRAKAR, SHWETA B | | ADDRESS REDACTED | | | | | | | |
| MAHER, ALI REZA | | ADDRESS REDACTED | | | | | | | |
| MAHER, ALI REZA | FRANK | ADDRESS REDACTED | | | | | | | |
| MAHER, AMIRA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MAHER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAHER, BRADEN | | 5300 PARKVIEW DR APT 1010 | | | | LAKE OSWEGO | OR | 97035-8723 | |
| MAHER, BRADEN DAVID | | ADDRESS REDACTED | | | | | | | |
| MAHER, BREANNA RENEE | | ADDRESS REDACTED | | | | | | | |
| MAHER, BRIAN | | 374 SUMMER ST | | | | BUFFALO | NY | 14213 | |
| MAHER, CASSANDRA LORETTA | | ADDRESS REDACTED | | | | | | | |
| MAHER, CHARLES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MAHER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAHER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHER, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MAHER, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| MAHER, JASON | | ADDRESS REDACTED | | | | | | | |
| MAHER, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAHER, JON JAMES | | ADDRESS REDACTED | | | | | | | |
| MAHER, LAWRENCE JOHN | | ADDRESS REDACTED | | | | | | | |
| MAHER, LAWRWNCE | | 7 MEADOW ST | | | | NATICK | MA | 01760-0000 | |
| MAHER, LEANA | | ADDRESS REDACTED | | | | | | | |
| MAHER, QUINN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAHER, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MAHER, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| MAHER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAHER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MAHER, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAHER, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAHES, BRADLEY LEKRAM | | ADDRESS REDACTED | | | | | | | |
| MAHES, CHRISTOPHER LEKRAM | | ADDRESS REDACTED | | | | | | | |
| MAHESH ASSOMULL | | 245 E 37ST APT  6H | | | | NEW YORK | 10016 | 10016 | |
| MAHESHWA, HEMRAJ | | 69 18 122ND ST | | | | QUEENS | NY | 11420-0000 | |
| MAHEU, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAHEUX, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MAHGOB, SALEH H | | ADDRESS REDACTED | | | | | | | |
| MAHIDA, SALEEM | | 1631 WEST 256TH ST | | | | HARBOR CITY | CA | 90710 | |
| MAHIDA, SALEEM K | | ADDRESS REDACTED | | | | | | | |
| MAHIDA, SALEEM K | | ADDRESS REDACTED | | | | | | | |
| MAHIEU, HENRI MICKEL | | ADDRESS REDACTED | | | | | | | |
| MAHINDRU, MAANAV M | | ADDRESS REDACTED | | | | | | | |
| MAHL CONSULTING, JEFF | | 4824 C TAPERS DRIVE | | | | RALEIGH | NC | 27604 | |
| MAHL CONSULTING, JEFF | | 4824C TAPERS DR | | | | RALEIGH | NC | 27604 | |
| MAHLER III, GEORGE | | 783 CHURCH ST | | | | PALMERTON | PA | 18071 | |
| MAHLER III, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| MAHLER, ALEXANDER SHANE | | ADDRESS REDACTED | | | | | | | |
| MAHLER, JOHN | | 25 GREENHILL LN | | | | WYNNEWOOD | PA | 19096-3423 | |
| MAHLER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAHLERT, DAVID | | 165 SOUTH ST | | | | AUBURN | MA | 01501-0000 | |
| MAHLERT, DAVID C | | ADDRESS REDACTED | | | | | | | |
| MAHLICH, LLOYD JEFFERY | | 5690 N STATE RD | | | | ORLEANS | MI | 48865 | |
| MAHLSTEDT, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAHMOOD, AHMED | | ADDRESS REDACTED | | | | | | | |
| MAHMOOD, FARHAN I | | ADDRESS REDACTED | | | | | | | |
| MAHMOOD, JAHROMI MD | | 4B NORTH AVE | | | | BEL AIR | MD | 21014 | |
| MAHMOOD, KHALID | | ADDRESS REDACTED | | | | | | | |
| MAHMOOD, NASIR | | 6038 N ROCKWELL | | | | CHICAGO | IL | 60659 | |
| MAHMOOD, SYED KASHIF | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, DEAN | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, DEAN | | 20 BERGEN AVE | | | | SEWELL | NJ | 08080-0000 | |
| MAHMOUD, HASSAN | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, HEATHER | | 3009 OAKEN WALK PLACE | | | | RICHMOND | VA | 23233 | |
| MAHMOUD, HEATHER S | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, OMAR ESSAM | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, SABAT FAUD | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, SALEM M | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, SALEM M | | ADDRESS REDACTED | | | | | | | |
| MAHMOUD, SAMEH | | ADDRESS REDACTED | | | | | | | |
| MAHMUD BEY, YUSEF DAWUD | | ADDRESS REDACTED | | | | | | | |
| MAHMUD, SABE M | | ADDRESS REDACTED | | | | | | | |
| MAHN, RACHELLE KRISTINE | | ADDRESS REDACTED | | | | | | | |
| MAHNKE, ASHLEY M | | PO BOX 270701 | | | | MILWAUKEE | WI | 53227-7215 | |
| MAHNKE, EDWARD M | | ADDRESS REDACTED | | | | | | | |
| MAHNKE, EDWARD M | | 6757 99TH PL NO AA | | | | PLEASANT PRAIRIE | WI | 53158 | |
| MAHOGANY CO | | PO BOX 99 | | | | MAYS LANDING | NJ | 08330 | |
| MAHOLLAND, DIANA | | 205 E  63RD ST | APT 17 E | | | NEW YORK | NY | 10021 | |
| MAHOME, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAHON & RUTLEDGE APPRIASAL | | 12453 N E BEL RED ROAD NO 200 | | | | BELLEVUE | WA | 98005 | |
| MAHON & RUTLEDGE APPRIASAL | | 14030 NE 24TH ST NO 102 | | | | BELLEVUE | WA | 98007 | |
| MAHON WALLACE | | 2342 ANVIL LANE | | | | TEMPLE HILLS | MD | 20748 | |
| MAHON, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAHON, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAHONE, APRIL MARIE | | ADDRESS REDACTED | | | | | | | |
| MAHONE, SHENDERIS | | ADDRESS REDACTED | | | | | | | |
| MAHONEY DIGITAL SAT, DEAN | | 6879 PENTLAND WAY 64 | | | | FORT MYERS | FL | 33912 | |
| MAHONEY, AMY | | 8918 GERMONT AVE | | | | RICHMOND | VA | 23237 | |
| MAHONEY, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, ANNETTE DENYCE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, AUDREY ANGELE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, BRENDAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, BRIAN | | 92 SWEET BRIAR KNOLL | | | | HENRIETTA | NY | 14467 | |
| MAHONEY, BRIANNA | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234-5902 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234 | |
| MAHONEY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, DAVID | | 3211 TURKEY CREEK RD | | | | PLANT CITY | FL | 33567-2072 | |
| MAHONEY, DEVAIN DEWITTE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, JARED | | 2801 OLD ORCHARD RD | | | | RALEIGH | NC | 27607-0000 | |
| MAHONEY, JARED THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, JEFF | | PO BOX 148 | | | | WAPAKONETA | OH | 45895 | |
| MAHONEY, JENNIFER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, JOSEPH A | | 7117 CATLIN RD | | | | MECHANICSVILLE | VA | 23111 | |
| MAHONEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, LAUREN | | 79 VERSAILLES COURT | | | | NEWARK | DE | 19702 | |
| MAHONEY, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, ROBERT | | 509 S FALKENBURG RD | | | | TAMPA | FL | 33619-8005 | |
| MAHONEY, SCOT | | 519 E CALKINS DRIVE | | | | SPOKANE | WA | 99208 | |
| MAHONEY, SCOT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, SEAN | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, SHELBY LYN | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAHONEY, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAHONING CO CHILD SUPPORT AGCY | | 112 COMMERCE ST | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CO CHILD SUPPORT AGCY | | PO BOX 119 | | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY | | 120 MARKET ST | JOHN REARDON | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | | YOUNGSTOWN | OH | 445010119 | |
| MAHONING COUNTY COURT | | 127 BOARDMAN CANFIELD RD | AREA NO 2 | | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 4 | | 6000 MAHONING AVE 254 | AUSTINTOWN PLAZA | | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY PROBATE | | 120 MARKET | | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY TREASURER | | ATTN COLLECTORS OFFICE | MAHONING COUNTY COURTHOUSE | 120 MARKET ST | | YOUNGSTOWN | OH | | |
| MAHONY, MACKENZIE JOHN | | ADDRESS REDACTED | | | | | | | |
| MAHONY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MAHOYE, TONY | | ADDRESS REDACTED | | | | | | | |
| MAHRAMNIA SMITH, KATRINA S | | ADDRESS REDACTED | | | | | | | |
| MAHS, ADAM | | ADDRESS REDACTED | | | | | | | |
| MAHSI, HAMID | | ADDRESS REDACTED | | | | | | | |
| MAHSOUL, ARIA | | ADDRESS REDACTED | | | | | | | |
| MAHURIN, KELLY | | 12407 MCALLEN CT | | | | MIDLOTHIAN | VA | 23114 | |
| MAHWAH | | PO BOX K | | | | YOUNGWOOD | PA | 15697 | |
| MAHZABEEN HOSSAIN, MANIZA | | ADDRESS REDACTED | | | | | | | |
| MAI BROWN | BROWN MAI | 1534 W TONTO ST | | | | PHOENIX | AZ | 85007-3541 | |
| MAI, ALLAN J | | ADDRESS REDACTED | | | | | | | |
| MAI, AMY | | PO BOX 793 | | | | PORTLAND | OR | 97207-0793 | |
| MAI, JOHN | | ADDRESS REDACTED | | | | | | | |
| MAI, KANG | | 38 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132-3017 | |
| MAI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MAI, NGA T | | ADDRESS REDACTED | | | | | | | |
| MAI, RYAN MANH | | ADDRESS REDACTED | | | | | | | |
| MAI, RYAN XUAN | | ADDRESS REDACTED | | | | | | | |
| MAI, THUY M | | 414 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3065 | |
| MAI, TONG THANH | | ADDRESS REDACTED | | | | | | | |
| MAIA, ELIZABETH LEBOUX | | ADDRESS REDACTED | | | | | | | |
| MAICHER, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAICHRYC, JENNIFER SUE | | ADDRESS REDACTED | | | | | | | |
| MAICKI, KASEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| MAIDA, ROBERT | | 6 BUTLER TERRACE | | | | CHESTER | NY | 10918 | |
| MAIDA, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| MAIDA, ROCKY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MAIDAA, MAIDAA JADOUA | | ADDRESS REDACTED | | | | | | | |
| MAIDEN BROOK | | 1801 E FOWLER | | | | TAMPA | FL | 33682 | |
| MAIDEN BROOK | | PO BOX 150969 | | | | ALTAMONTE SPRING | FL | 32715 | |
| MAIDHOF, STEVEN REED | | ADDRESS REDACTED | | | | | | | |
| MAIELLANO, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MAIER VIDEO & TV | | N 111 VISTA RD 1C | | | | SPOKANE | WA | 99212 | |
| MAIER, ADRIAN | | 6847 BERRY POINT DR | | | | CLARKSTON | MI | 48348 | |
| MAIER, ANGELINA D | | ADDRESS REDACTED | | | | | | | |
| MAIER, BENJAMIN ALAN | | ADDRESS REDACTED | | | | | | | |
| MAIER, CHRISTOPHER MORGAN | | ADDRESS REDACTED | | | | | | | |
| MAIER, JESSE | | ADDRESS REDACTED | | | | | | | |
| MAIER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MAIER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MAIER, RANDY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MAIER, RICH S | | ADDRESS REDACTED | | | | | | | |
| MAIER, SUSAN | | 2207 CHASTAIN DRIVE | | | | ATLANTA | GA | 30342-0000 | |
| MAIER, TOMMY JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAIERHOFER, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| MAIGRET, MARK FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MAIL AMERICA POSTAGE ACCOUNT | | PO BOX 870 | | | | FOREST | VA | 24551 | |
| MAIL BOXES ETC | | 12625 FREDERICK ST 1 5 | | | | MORENO VALLEY | CA | 92553 | |
| MAIL BOXES ETC | | 1308 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| MAIL BOXES ETC | | 1320 W ELLIOTT RD | SUITE 103 | | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | 3 GOLF CTR | | | | HOFFMAN ESTATES | IL | 60195 | |
| MAIL BOXES ETC | | 3420 PUMP RD | SHORT PUMP CROSSING | | | RICHMOND | VA | 23233 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | ATTN RALPH MASON | | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | | | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | SUITE 103 | | | | TEMPE | AZ | 85284 | |
| MAIL ROOM PLUS | | 718 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| MAIL SERVICES & SUCH | | 3300 W CARY ST | | | | RICHMOND | VA | 23221 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | | MEMPHIS | TN | 381336074 | |
| MAIL TRIBUNE | | ACCOUNTS PAYABLE | PO BOX 1108 | | | MEDFORD | OR | 975010299 | |
| MAIL TRIBUNE | | PO BOX 1108 | | | | MEDFORD | OR | 975010299 | |
| MAILCOM CONFERENCE | | PO BOX 1483 | | | | BELMAR | NJ | 07719 | |
| MAILE, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | | RICHMOND | VA | 23230-4408 | |
| MAILERS SOFTWARE | | 970 CALLE NEGOCIO | | | | SAN CLEMENTE | CA | 92673 | |
| MAILHOT JR , RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAILING SERVICES INC | | 1524 BROOK RD | | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | | RICHMOND | VA | 23261-7486 | |
| MAILING SYSTEMS OF GA INC | | 1580 BELLS FERRY RD | | | | MARIETTA | GA | 30067 | |
| MAILING SYSTEMS OF GA INC | | 1710 CUMBERLAND POINT DR STE 7 | | | | MARIETTA | GA | 30067 | |
| MAILLARO, SABRINA ANNE | | ADDRESS REDACTED | | | | | | | |
| MAILLET, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAILLET, JEANETTE PAULINE | | ADDRESS REDACTED | | | | | | | |
| MAILLO, JOEANN MARIE | | ADDRESS REDACTED | | | | | | | |
| MAILLOUX, LISA JEANNE | | ADDRESS REDACTED | | | | | | | |
| MAILLOUX, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| MAILLOUX, THOMAS | | 6605 N POMONA RD | | | | TUCSON | AZ | 85704 | |
| MAILLY, MARK D | | ADDRESS REDACTED | | | | | | | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | | LOUISVILLE | KY | 402131915 | |
| MAILYAN, MELINE | | ADDRESS REDACTED | | | | | | | |
| MAILYAN, VAHE | | ADDRESS REDACTED | | | | | | | |
| MAIN ELECTRIC LTD | | PO BOX 563 | 1115 ERIE AVE | | | PUEBLO | CO | 81002 | |
| MAIN GLASS CO | | 4443 W INA RD SUITE 111 | | | | TUCSON | AZ | 85741 | |
| MAIN RADIO & TV | | 227 CARMEN HILL 2 | | | | NEW MILFORD | CT | 06776 | |
| MAIN STAGE PRODUCTIONS INC | | 12810 WALTON LAKE DR | | | | MIDLOTHIAN | VA | 23113 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE STE 120 | | | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | | EXTON | PA | 19462 | |
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W GERMANTOWN PIKE | SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AUDIO VIDEO | | 701 N MISSION | | | | MT PLEASANT | MI | 48858 | |
| MAIN STREET BIKES | | 8 EAST MAIN | | | | ARDMORE | OK | 73401 | |
| MAIN STREET MED CENTER LLC | | 951 A MT HERMON RD | | | | SALISBURY | MD | 21804 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | | WOBURN | MA | 018881358 | |
| MAIN STREET PRODUCTIONS INC | | 1300 WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| MAIN STREET REPROGRAPHICS INC | | PO BOX 503 | | | | RICHMOND | VA | 23218 | |
| MAIN TV | | 636 MAIN ST | | | | LONGMONT | CO | 80501 | |
| MAIN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAIN, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| MAIN, KATHLEEN M | | 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| MAIN, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| MAIN, SARAH CATHERINE | | ADDRESS REDACTED | | | | | | | |
| MAINA, ANNE | | 10 HURON AVE | | | | JERSEY CITY | NJ | 07306-0000 | |
| MAINARD, MORGEN ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MAINART, ROBERT | | TWO OAK DRIVE | | | | STRATFORD | NJ | 08084 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1061 | | | | AUGUSTA | ME | 043321061 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1062 | | | | AUGUSTA | ME | 04332-1062 | |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| MAINE DEPT OF AGRICULTURE | | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0028 | |
| MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | | AUGUSTA | ME | 04333-0017 | |
| MAINE DEPT OF LABOR | | PO BOX 1057 | | | | AUGUSTA | ME | 04332-1057 | |
| MAINE DEPT OF LABOR | | UNEMPLOYMENT COMPENSATION DIV | PO BOX 1057 | | | AUGUSTA | ME | 04332-1057 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | | AUGUSTA | ME | 043325060 | |
| MAINE REVENUE SERVICES | | 106 HOGAN RD | | | | BANGOR | ME | 04401-5640 | |
| MAINE REVENUE SERVICES | | INCOME TAX DIVISION | P O BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | |
| MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAINE STATE TREASURERS OFFICE | LUCINDA E WHITE ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0006 | |
| MAINE STATE TREASURERS OFFICE | MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | | PORTLAND | ME | 041047350 | |
| MAINE TREASURER, STATE OF | | 36 HOSPITAL STREET | BUREAU OF IDENTIFICATION | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | BUREAU OF IDENTIFICATION | | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | | AUGUSTA | ME | 07332-1065 | |
| MAINE TREASURER, STATE OF | | PO BOX 9101 | REVENUE SVCS COMPLIANCE DIV | | | AUGUSTA | ME | 04332-9101 | |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | | PORTLAND | ME | 04103 | |
| MAINE, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| MAINE, EMIL GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| MAINE, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | | AUGUSTA | ME | 04333-0039 | |
| MAINE, TREASURER OF | | 16 STATE HOUSE STATION | DEPT OF TRANSPORTATION | | | AUGUSTA | ME | 04333-0016 | |
| MAINE, TREASURER OF | | DEPT OF TRANSPORTATION | | | | AUGUSTA | ME | 04330016 | |
| MAINELLO, ANTHONY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MAINER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAINES PAPER & FOOD SERVICE | | 650 CONKLIN RD PO BOX 360 | | | | CONKLIN | NY | 137480360 | |
| MAINES PAPER & FOOD SERVICE | | PO BOX 642530 | | | | PITTSBURGH | PA | 15264-2530 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | | CONKLIN | NY | 137480360 | |
| MAINES, AMY JO | | ADDRESS REDACTED | | | | | | | |
| MAINES, DENISHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAINES, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | | |
| MAINFERME, CHRISTOPER | | 7620 MACKREA ST | | | | TUJUNGA | CA | 91042 | |
| MAINGOT, ANTHONY HUGH | | ADDRESS REDACTED | | | | | | | |
| MAINGUY LANDSCAPE | | 1855 S FLAMINGO RD | | | | DAVIE | FL | 33325 | |
| MAININI, NICHOLAS L | | ADDRESS REDACTED | | | | | | | |
| MAINLINE INFORMATION SYSTEMS | | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32311 | |
| MAINLINE INFORMATION SYSTEMS | | PO BOX 402989 | | | | ATLANTA | GA | 30384-2989 | |
| MAINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAINS, TODD | | ADDRESS REDACTED | | | | | | | |
| MAINS, TYLER EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAINSTAY SUITES | | 25 MERRITT BLVD | | | | FISHKILL | NY | 12524 | |
| MAINSTAY SUITES | | ONE PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| MAINSTREET MEDIA GROUP LLC | | FILE 30943 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| MAINSTREET MEDIA GROUP LLC | | PO BOX 22365 | MONTEREY RD | | | GILROY | CA | 95020 | |
| MAINTECH GROUP OF INDUSTRIES | | 2 955 MIDDLEFIELD RD | | | | TORONTO | ON | M1V5E2 | CANADA |
| MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | | LACKAWANNA | NY | 14218 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | PO BOX 2123 | | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | | FARGO | ND | 58107 | |
| MAINTENANCE MASTERS | | 21110 NORDHOFF UNIT D | | | | CHATSWORTH | CA | 91311 | |
| MAINTENANCE STRATEGIES INC | | NO 366 | | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE STRATEGIES INC | | 1947 SOUTH WADSWORTH | NO 366 | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE SYSTEMS INC | | PO BOX 1203 | | | | ELYRIA | OH | 44036 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | | KNOXVILLE | TN | 379503153 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | | PALOS HEIGHTS | IL | 604630005 | |
| MAINTENX MANAGEMENT INC | | PO BOX 271132 | | | | TAMPA | FL | 33688 | |
| MAINTEX | | PO BOX 7110 | | | | CITY OF INDUSTRY | CA | 917447110 | |
| MAINVILLE, CHRISTINA GERALDINE | | ADDRESS REDACTED | | | | | | | |
| MAINVILLE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAINWARING, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| MAIOCCO JR, RICHARD PATRICK | | 16030 N 56 ST | | | | PHOENIX | AZ | 85254 | |
| MAIOLINO, DON | | ADDRESS REDACTED | | | | | | | |
| MAIONE, MYRA | | 580 BUSH ST | | | | SAULT STE MARIE | ON | P6C 3J2 | |
| MAIORANA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAIORANO, STEVE VICTOR | | ADDRESS REDACTED | | | | | | | |
| MAIORELLI, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAIORINO JR , JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAIR, JOHN C | | 125 S 5TH ST | | | | NORTH WALES | PA | 19454-2830 | |
| MAIRE, DEREK | | ADDRESS REDACTED | | | | | | | |
| MAIRE, MARK DEWITT | | ADDRESS REDACTED | | | | | | | |
| MAIRET, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MAIRS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAIRS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAIS, PHILLIP | | 117 20 193 ST | | | | SAINT ALBANS | NY | 11412-0000 | |
| MAIS, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAISANO, ANTHONY | | 7198 DAVIT CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| MAISANO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| MAISEL, MARIE ANGELA | | ADDRESS REDACTED | | | | | | | |
| MAISONET, DAMIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAISONET, DIANE | | ADDRESS REDACTED | | | | | | | |
| MAISONET, HECTOR LUIS | | ADDRESS REDACTED | | | | | | | |
| MAISONET, HERBERT | | ADDRESS REDACTED | | | | | | | |
| MAISONET, JASON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAISONET, MICHAEL ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| MAITHALUNI, WSIEM JAMAL | | ADDRESS REDACTED | | | | | | | |
| MAITLAND, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAITLAND, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAITLAND, EDWIN C | | ADDRESS REDACTED | | | | | | | |
| MAITLAND, MARY CATHIE | | ADDRESS REDACTED | | | | | | | |
| MAITLANDS | | PO BOX 1411 | | | | BLOOMINGTON | IL | 617021411 | |
| MAITLEN, JOSHUA MIKAL | | ADDRESS REDACTED | | | | | | | |
| MAITZ MECHANICAL SERVICES | | 155 E UNION ST | | | | ALLENTOWN | PA | 18103 | |
| MAITZEN, ZACHARIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| MAIUCCI, JULIAN L | | ADDRESS REDACTED | | | | | | | |
| MAIURA, JODY L | | ADDRESS REDACTED | | | | | | | |
| MAIWALD, ANDREW JUNG | | ADDRESS REDACTED | | | | | | | |
| MAIXNER, GARY R | | ADDRESS REDACTED | | | | | | | |
| MAIZEL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAJCHER, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAJCHROWSKI, NICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAJDI, KEVIN | | 5151 E BURNETT ST | | | | LONG BEACH | CA | 90815 | |
| MAJDI, KEVIN S | | ADDRESS REDACTED | | | | | | | |
| MAJEED, SHAH ABDUL | | ADDRESS REDACTED | | | | | | | |
| MAJERA, FELICISI | | 1365 DON DIEGO RD | | | | BELEN | NM | 87002 | |
| MAJERCZAK, DOMINIK | | ADDRESS REDACTED | | | | | | | |
| MAJERCZAK, PIOTR | | ADDRESS REDACTED | | | | | | | |
| MAJERUS, CAROLE A | | ADDRESS REDACTED | | | | | | | |
| MAJESCO ENTERTAINMENT COMPANY | ADAM SULTAN | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY STE 1 | | | EDISON | NJ | 08837 | |
| MAJESCO ENTERTAINMENT COMPANY | C O ADAM SULTAN | 160 RARITAN CTR PKWY | | | | EDISON | NJ | 08837 | |
| MAJESCO ENTERTAINMENT COMPANY | MAJESCO ENTERTAINMENT COMPANY PORXIO BROMBERG & NEWMAN PC | PORXIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | | MORRISTOWN | NJ | 07960 | |
| MAJESCO ENTERTAINMENT COMPANY | PORZIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960 | |
| MAJESCO ENTERTAINMENT COMPANY | PORZIO BROMBERG & NEWMAN PC | PO BOX 1997 | | | | MORRISTOWN | NJ | 07962-1997 | |
| MAJESCO ENTERTAINMENT COMPANY | WARREN J MARTIN JR ESQ | PORZIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | | MORRISTOWN | NJ | 07962 | |
| MAJESCO SALES INC | | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| MAJESTIC CAPITAL DEVELOPMENT | DAVID A  NILL | WOODBURY & KESLER | 265 EAST 100 SOUTH | SUITE 300 | | SALT LAKE CITY | UT | 84110 | |
| MAJESTIC ELECTRIC INC | | 11576 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | |
| MAJESTIC FIRE PROTECTION | | 14671 TITUS ST | | | | PANOMAMA CITY | CA | 91402 | |
| MAJESTIC FIRE PROTECTION | | 4570 VAN NUYS BLVD STE 257 | | | | SHERMAN OAKS | CA | 91403 | |
| MAJESTIC GLASS & MIRROR | | 258 S MAIN ST | | | | DUMFRIES | VA | 22026 | |
| MAJETT, JANAI CHANEL | | ADDRESS REDACTED | | | | | | | |
| MAJEWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAJEWSKI, JULIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAJID, SALMAN | | ADDRESS REDACTED | | | | | | | |
| MAJID, SHAKEB | | ADDRESS REDACTED | | | | | | | |
| MAJIED, KHALIL YASIN | | ADDRESS REDACTED | | | | | | | |
| MAJIYAGBE, ONAYEMI | | ADDRESS REDACTED | | | | | | | |
| MAJKA, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAJKA, JUDITH | | 24 PINE TREE LN | | | | WEBSTER | MA | 01570-3077 | |
| MAJKA, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAJKA, NICKOLAS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MAJKOZAK, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAJKUT, JAKUB SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| MAJMUNDAR, NIL | | ADDRESS REDACTED | | | | | | | |
| MAJOKA, USMAN GHANI | | ADDRESS REDACTED | | | | | | | |
| MAJOR 0076641, AG TAMMY | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76161-0014 | |
| MAJOR 0076641, AG TAMMY | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761610014 | |
| MAJOR APPLIANCE PARTS & SVC | | 2310 KING RD | | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PARTS &SVC INC | | 2312 KINGS ROAD | | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PICKUP SERVICE | | OF ST LOUIS INC | POST OFFICE BOX 5758 | | | ST LOUIS | MI | 63121-0758 | |
| MAJOR APPLIANCE PICKUP SERVICE | | POST OFFICE BOX 5758 | | | | ST LOUIS | MI | 631210758 | |
| MAJOR APPLIANCE REPAIR | | 175 RIPPLE LN | | | | BRUNSWICK | GA | 31523 | |
| MAJOR APPLIANCE REPAIR | | 609 SOO LANE | | | | BUFFALO | MN | 55313 | |
| MAJOR APPLIANCE REPAIR | | 8860 10TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| MAJOR APPLIANCE SERVICE | | 406 MAINE AVE | | | | FARMINGDALE | ME | 04344 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN | | | | SLIDELL | LA | 70458 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458 | |
| MAJOR FIRE SYSTEMS INC | | 3555 SPURS TRAIL | | | | VALLEJO | CA | 94589 | |
| MAJOR VIDEO CONCEPTS | | 7998 GEORGETOWN RD STE 1000 | | | | INDIANAPOLIS | IN | 46268 | |
| MAJOR, ALISON ANN | | ADDRESS REDACTED | | | | | | | |
| MAJOR, ALONZO JORMELL | | ADDRESS REDACTED | | | | | | | |
| MAJOR, CAMERAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAJOR, CASSANDRA DENEE | | ADDRESS REDACTED | | | | | | | |
| MAJOR, CHRISTIE | | ADDRESS REDACTED | | | | | | | |
| MAJOR, JARED TOM | | ADDRESS REDACTED | | | | | | | |
| MAJOR, JEFFREY GERMAINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAJOR, JOYCE E | | 11808 WESTCOTT LANDING CT | | | | GLEN ALLEN | VA | 23059-7077 | |
| MAJOR, KEVIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| MAJOR, LAUREN JACOB | | ADDRESS REDACTED | | | | | | | |
| MAJOR, MIKE VINCENT | | ADDRESS REDACTED | | | | | | | |
| MAJOR, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAJOR, TAUREAN | | ADDRESS REDACTED | | | | | | | |
| MAJOR, TERRI R | | ADDRESS REDACTED | | | | | | | |
| MAJOR, THOMAS | | 25 GEORGETOWN RD | | | | COLTS NECK | NJ | 07722 | |
| MAJOR, WAYNE | | 3 TREEFERN PLACE | | | | HAMPTON | VA | 23666 | |
| MAJOR, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAJORS, GEORGE | | 7763 ST ANDREWS BLVD | | | | WEEKI WACHEE | FL | 34613 | |
| MAJORS, KIANA DIANE | | ADDRESS REDACTED | | | | | | | |
| MAJORS, KURTIS | | ADDRESS REDACTED | | | | | | | |
| MAJORS, TARA L | | RR 1 BOX 145 | | | | NEW GALILEE | PA | 16141-9607 | |
| MAJUMDER, DEVARSI | | ADDRESS REDACTED | | | | | | | |
| MAJUMDER, RAHUL | | 31 BELLEW AVE | | | | EASTCHESTER | NY | 10709-3101 | |
| MAJURE, NATHAN CHARELS | | ADDRESS REDACTED | | | | | | | |
| MAK CRANE SERVICE INC | | PO BOX 7586 | | | | NAPLES | FL | 34101 | |
| MAK TOOL RENTAL | | 1300 E DEYOUNG | | | | MARION | IL | 62959 | |
| MAK, GEORGIANA F | | 8719 DARCY HOPKINS DR | | | | CHARLOTTE | NC | 28277 | |
| MAK, GORDON | | ADDRESS REDACTED | | | | | | | |
| MAK, RODERICK CANNON | | ADDRESS REDACTED | | | | | | | |
| MAKAL, TREVOR | | ADDRESS REDACTED | | | | | | | |
| MAKAM, MITHUN SRINIVAS | | ADDRESS REDACTED | | | | | | | |
| MAKANI, ADAM PARKER | | ADDRESS REDACTED | | | | | | | |
| MAKAR, MIKHAIL | | 74 23 WASHINGTON  RD | | | | WOODBURY | CT | 06798 | |
| MAKARIAN, ARSEN | | ADDRESS REDACTED | | | | | | | |
| MAKARLA, SREEDHAR | | ADDRESS REDACTED | | | | | | | |
| MAKAROV, IGOR | | ADDRESS REDACTED | | | | | | | |
| MAKAS, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MAKEDA E HOUSTON | HOUSTON MAKEDA E | 5000 NIGHTHAWK CT | | | | MIDLOTHIAN | VA | 23112 | |
| MAKEDA, DEMPSEY | | PO BOX 1700 | | | | LANDOVER | MD | 20785-0000 | |
| MAKELA, BERNARD R | | 3119 W COCHISE DR UNIT 124 | | | | PHOENIX | AZ | 85051-1604 | |
| MAKELA, DEAN | | 23117 SE 238TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| MAKER ED | | 10101 ALBERT LANE | | | | YUKON | OK | 73099 | |
| MAKETECK INC | | PO BOX 1626 | | | | HURST | TX | 76053 | |
| MAKHADMI, MOHAMMED JAMIL | | ADDRESS REDACTED | | | | | | | |
| MAKHARITA, ADAM DEAN | | ADDRESS REDACTED | | | | | | | |
| MAKHDOOM, MUNEEB AHMED | | ADDRESS REDACTED | | | | | | | |
| MAKHLIN, IGOR | | ADDRESS REDACTED | | | | | | | |
| MAKHOUL, RACHEL | | ADDRESS REDACTED | | | | | | | |
| MAKHOUL, RAWAA | | ADDRESS REDACTED | | | | | | | |
| MAKHOVA, MARYNA | | ADDRESS REDACTED | | | | | | | |
| MAKI JR, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAKI, CURTIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAKILING JR, ALFONSO | | ADDRESS REDACTED | | | | | | | |
| MAKIN, ALEX CAMPBELL | | ADDRESS REDACTED | | | | | | | |
| MAKIN, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MAKINEN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MAKING CONNECTIONS INC | | PO BOX 849 | | | | CORNELIUS | NC | 28031 | |
| MAKINGS, RYAN | | 600 W MAIN ST | | | | BURNSVILLE | NC | 28714-0000 | |
| MAKINGS, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MAKITA USA INC | | 14930 NORTHERN ST UNIT B | | | | LA MIRADA | CA | 90638 | |
| MAKITA USA INC | | PO BOX 60459 | | | | LOS ANGELES | CA | 90060-0459 | |
| MAKITA USA INC | | PO BOX 60977 TERMINAL ANNEX | | | | LOS ANGELES | CA | 90060 | |
| MAKITA, JEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAKLE, MONIQUE F | | ADDRESS REDACTED | | | | | | | |
| MAKLEY, GORDON | | 9532 CHAMBERLIN RD | | | | MACEDONIA | OH | 44056 | |
| MAKLEY, GORDON C | | ADDRESS REDACTED | | | | | | | |
| MAKO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MAKOMA, MONICAH MUTHEU | | ADDRESS REDACTED | | | | | | | |
| MAKOR, BABY | | ADDRESS REDACTED | | | | | | | |
| MAKOSKI, GREGORY RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| MAKOSKY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MAKOVSKY, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | | |
| MAKOVY, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| MAKOW, CAROLINE | | 89 POPLAR AVE | | | | DEAL | NJ | 07723-1349 | |
| MAKOWSKI, JOHN | | 504 WARNER RD | | | | CLARKSVILLE | TN | 37042 | |
| MAKOWSKI, VINCENT ALBERT | | ADDRESS REDACTED | | | | | | | |
| MAKOWSKY, STAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MAKRIDIS, DIMITRIOS VASILIOS | | ADDRESS REDACTED | | | | | | | |
| MAKRIS, CORNELIA | | ADDRESS REDACTED | | | | | | | |
| MAKS, DESSIREE DIEZ | | ADDRESS REDACTED | | | | | | | |
| MAKSIMCHUK, DIMITRY | | ADDRESS REDACTED | | | | | | | |
| MAKSIMIK, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAKSIMUK, FRANK | | 4730 EAST CONTESSA ST | | | | MESA | AZ | 85205 | |
| MAKSUTA, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAKSYMIV, ALYSSA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MAKSYMOWICZ, ANDRE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAKSYMOWICZ, ANDRE | | 6777 PASADO RD | 3 | | | GOLETA | CA | 93117-0000 | |
| MAKSYMOWSKI, BOBBY M | | ADDRESS REDACTED | | | | | | | |
| MAKTAVEESUB, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MAKULSKI, MARCIN MAREK | | ADDRESS REDACTED | | | | | | | |
| MALABANAN, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| MALABANAN, REMY | | ADDRESS REDACTED | | | | | | | |
| MALABUYOC, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MALACHI, SHARON R | | ADDRESS REDACTED | | | | | | | |
| MALACHI, SHARON R | | 222 TIMBERWOOD DRIVE | | | | HIGH POINT | NC | 27260 | |
| MALACHI, SIMONA | | 2844 W NORBERRY ST | | | | LANCASTER | CA | 93536 | |
| MALAGA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MALAGISI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALAGOLI, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MALAGON, MICHAEL | | 4202 PLANTATION LAKES DR | | | | SANFORD | FL | 32771-0000 | |
| MALAGON, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MALAK, MOHAMAD SIRAJ | | ADDRESS REDACTED | | | | | | | |
| MALAK, MOHMMAD SIRAGE | | ADDRESS REDACTED | | | | | | | |
| MALAKOFF, ANDREW | | 192 KINSLEY ST  NO  7 | | | | NASHUA | NH | 03060 | |
| MALAKOUT, AMIN | | ADDRESS REDACTED | | | | | | | |
| MALAKOUTI, DAVID S | | ADDRESS REDACTED | | | | | | | |
| MALAM, CARA | | ADDRESS REDACTED | | | | | | | |
| MALAMENT, DEBBY M | | ADDRESS REDACTED | | | | | | | |
| MALAMUD, IGOR | | 6930 BROOKMILL RD 1C | | | | BALTIMORE | MD | 21215 | |
| MALAN, MISTI DAWN | | ADDRESS REDACTED | | | | | | | |
| MALANDRUCCOLO, SHERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| MALANI, VIJAY | | ADDRESS REDACTED | | | | | | | |
| MALANUM, ROMMEL DOTONG | | ADDRESS REDACTED | | | | | | | |
| MALAPAYA, NESTOR JAMES | | ADDRESS REDACTED | | | | | | | |
| MALARCHER, ANDRE | | 1509 BEND CREEK CT | | | | DUNWOODY | GA | 30338-2703 | |
| MALARKEY, MICHAEL | | 326 DUNLAP ST | | | | PITTSBURGH | PA | 15214-2025 | |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | | | VANCOUVER | WA | 98661 | |
| MALARKEY, SHEILA S | | ADDRESS REDACTED | | | | | | | |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | | LISBON | CT | 06351 | |
| MALASPINO, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MALATESTA, CHRISTOPHER JEROD | | ADDRESS REDACTED | | | | | | | |
| MALAVE, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| MALAVE, JOAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| MALAVE, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | | GUAYNABO | PR | 00969 | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | | GUAYNABO | PR | 969 | |
| MALAVE, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MALAVE, SKI NA | | ADDRESS REDACTED | | | | | | | |
| MALAVOLTA DOMENICK E | | 23 MORNINGSIDE DRIVE | | | | PATTERSON | NY | 12563 | |
| MALAWEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALAYAWETCH, PORNPIROON JOW | | ADDRESS REDACTED | | | | | | | |
| MALBAS, ANGELICA FAY PALOMARIA | | ADDRESS REDACTED | | | | | | | |
| MALBON, KRISTIN P | | ADDRESS REDACTED | | | | | | | |
| MALBROUGH, GERARD D | | 1013 WILLOW LAWN DR | | | | RICHMOND | VA | 23226 | |
| MALBURG, ROSE | | 8725 MONROE AVE | | | | MUNSTER | IN | 46321-2414 | |
| MALCHAN, AMANDA | | 10938 LEFFERTS BLVD | | | | SOUTH OZONE PARK | NY | 11420-1343 | |
| MALCOLM DOUGLAS SMYTH | SMYTH MALCOLM DOUGLA | 1 WILLOW GROVE | SNEYD MEADOWS | | | ESSINGTON STAFFS L0 | | WV11 2JE | |
| MALCOLM E FULLER | FULLER MALCOLM E | 151 LONGVIEW DR | | | | DALY CITY | CA | 94015-4721 | |
| MALCOLM NICHOLLS | NICHOLLS MALCOLM | 77 VICTORIA RD | | | | TIPTON WEST MIDLANDS L0 | | DY4 8SW | |
| MALCOLM, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| MALCOLM, CORRY JOHN | | ADDRESS REDACTED | | | | | | | |
| MALCOLM, DANIEL | | 5108 BERWYN RD | | | | COLLEGE PARK | MD | 20740 | |
| MALCOLM, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| MALCOLM, EMILY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MALCOLM, JOSHUA ANTWAN | | ADDRESS REDACTED | | | | | | | |
| MALCOLM, ROBERT DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MALCOLM, ROJAN | | 210 LAKE HOLLINGSWORTH DR 1806 | | | | LAKELAND | FL | 33801-4458 | |
| MALCOM P HAMMOND ATTORNEY AT LAW OBA 378 | | PO BOX 2005 | | | | JENKS | OK | 74037-2005 | |
| MALCOM, JEFFERY | | 7158 EASTLAWN DR | 3 | | | CINCINNATI | OH | 45237-0000 | |
| MALCOM, JEFFERY RAMON | | ADDRESS REDACTED | | | | | | | |
| MALCOM, KAYDE | | PO BOX 83 | | | | GOVE | KS | 67736-0083 | |
| MALCOM, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| MALCUIT, SHEA RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MALDEN, TREMAINE DELVEON | | ADDRESS REDACTED | | | | | | | |
| MALDET, LONNY | | ADDRESS REDACTED | | | | | | | |
| MALDONADO JR , ISAIAS | | ADDRESS REDACTED | | | | | | | |
| MALDONADO JR, HENRY | | ADDRESS REDACTED | | | | | | | |
| MALDONADO JR, JUAN | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ABEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, AIMEE MARIE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ALBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, AMILCAR JOSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, AMY | | 2881 CALLE DE DALIAS | | | | TUCSON | AZ | 85745 | |
| MALDONADO, AMY S | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ANGEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ANTHONY M | | 232 ENTERPRISE ST | | | | BRUNSWICK | GA | 31525 | |
| MALDONADO, ANTONIO C | | 7494 CHURCHILL DR | | | | HANOVER PARK | IL | 60133-2605 | |
| MALDONADO, BARTOLO R | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, BRYAN R | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CAMILO ANDRES | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CECELIA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CESAR A | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CLEMENTE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CLOVIS ABRAM | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DANESHEA LIZ | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DELIA OLIVIA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DIANA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, DIANA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ELI | | 29 HIGHLAND ST | | | | FRAMINGHAM | MA | 01703-0000 | |
| MALDONADO, ELIHU EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, FRANCIS DAVID | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, FRANCIS DAVID | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, FRANKLIN A | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, GABE | | 6705 ORCHARD DR | | | | FLOWER MOUND | TX | 75022 | |
| MALDONADO, GEORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, GERARDO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, GERMAN | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, GILBERTO JOSUE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, GUSTAVO | | 8901 SOUTH BRAESWOOD BLVD | | | | HOUSTON | TX | 77074-0000 | |
| MALDONADO, HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, INEKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JACKELYN | | 2116 RT 88 ROOM 3 | | | | BRICKTOWN | NJ | 08724-0000 | |
| MALDONADO, JAMES C | | 4835 W KAY T DR | | | | TUCSON | AZ | 85745-9777 | |
| MALDONADO, JASMINE MARIE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JESENIA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JOE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JOEL ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JORAY GEORGE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JORGE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JORGE L | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JORGE L | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JORGE MARIO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JOSE | | 1652 OAKLAWN DR | | | | DELTONA | FL | 32738 | |
| MALDONADO, JOSE | | 640 RIVERSIDE DR | | | | NEW YORK | NY | 10031-6922 | |
| MALDONADO, JOSHUA ALVA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JOSHUA DEVIN | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JUAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, JULIO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, KARMARIE | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, LIZABETH | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, LUIS | | 411 GOOSENECK DR | | | | CARY | NC | 27513 | |
| MALDONADO, LUIS CARLOS | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, LUIS J | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, LUIS RAUL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MARIA JULIA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MARIO | | 2881 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745 | |
| MALDONADO, MARTIN | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MICHAEL RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MIGDALIA | | 5036 RAVENWOOD DR | | | | GREEN COVE | FL | 32043 | |
| MALDONADO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, MIRAIDA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, NATASHA M | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, PATRICIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, RAUL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, RAY | | 1086 PLUM TREE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| MALDONADO, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ROBERT | | 4125 MISSISSIPPI ST | | | | HOBART | IN | 46342-1533 | |
| MALDONADO, ROGER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, RYAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, SANTOS | | 5438 SANTA MONICA BLVD N | | | | JACKSONVILLE | FL | 32207-7444 | |
| MALDONADO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, TOMMY MARRERO | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, TONY | | 1100 N EDGELAWN DR | | | | AURORA | IL | 60506-1653 | |
| MALDONADO, VICTOR D | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, VINCENT | | 241 E 8TH ST | | | | UPLAND | CA | 00091-7860 | |
| MALDONADO, VINCENT PAUL | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, VINESSA AURORA | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, YADIRA V | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, YANIBETH | | ADDRESS REDACTED | | | | | | | |
| MALDONADO, ZORAIDA | | 1601 EVANS ST | | | | DETROIT | MI | 48209-1812 | |
| MALDONADO, ZULMA | | ADDRESS REDACTED | | | | | | | |
| MALDY FORD LIN MER INC | | 4100 HWY 78 EAST | | | | JASPER | AL | 35501 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | | LATHAM | NY | 121100727 | |
| MALE, TIM JAY | | ADDRESS REDACTED | | | | | | | |
| MALEACHI, EUGENIUS P | | ADDRESS REDACTED | | | | | | | |
| MALECKI, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| MALECKI, ALYSSA KATE | | ADDRESS REDACTED | | | | | | | |
| MALEFATTO, CHASE DAVID | | ADDRESS REDACTED | | | | | | | |
| MALEK INC | | 2702 LEOPARD | | | | CORPUS CHRISTI | TX | 78403 | |
| MALEK INC | | PO BOX 597 | | | | SAN ANTONIO | TX | 78292-0597 | |
| MALEK, FARSHAD | | ADDRESS REDACTED | | | | | | | |
| MALEK, JANE | | ADDRESS REDACTED | | | | | | | |
| MALEK, JOHN VICTOR | | ADDRESS REDACTED | | | | | | | |
| MALEK, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MALEKI & ASSOCIATES | | 18301 VON KARMAN AVE | STE 430 | | | IRVINE | CA | 92612 | |
| MALELLARI, JULIAN | | ADDRESS REDACTED | | | | | | | |
| MALEN, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MALENFANT, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| MALENKE, PAUL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MALERBA, EVAN JEROME | | ADDRESS REDACTED | | | | | | | |
| MALES, WILLIAM E | | 12450 SE 118TH LN | | | | DUNNELLON | FL | 34431-8153 | |
| MALESKI, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| MALESKI, DENNIS | | 3098 TALON CIR | | | | AURORA | IL | 60503-5450 | |
| MALESKI, DENNIS J | | ADDRESS REDACTED | | | | | | | |
| MALESKI, JENIFER | | 12336 FOX LAKE CT | | | | FAIRFAX | VA | 22033-0000 | |
| MALESPIN, EDWIN SALVADOR | | ADDRESS REDACTED | | | | | | | |
| MALETA, JIDDY | | 14209 AMBERLEIGH TER | | | | SILVER SPRING | MD | 20905-5916 | |
| MALETIC, ELVIR | | ADDRESS REDACTED | | | | | | | |
| MALETTA, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MALETTA, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| MALEWICZ, KYLE | | ADDRESS REDACTED | | | | | | | |
| MALEY, ANTHONY A | | ADDRESS REDACTED | | | | | | | |
| MALEY, KELLEY | | ADDRESS REDACTED | | | | | | | |
| MALEY, KELLEY | | ADDRESS REDACTED | | | | | | | |
| MALEY, ROBIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MALEY, TYLER CURTIS | | ADDRESS REDACTED | | | | | | | |
| MALFATTI ROGER A | | 1905 WESTMORELAND AVE | | | | FLORENCE | SC | 29505 | |
| MALGAPO, DIANE MARIE | | ADDRESS REDACTED | | | | | | | |
| MALHAN, RUNIYA | | ADDRESS REDACTED | | | | | | | |
| MALHI, GAVIN | | | | | | RICHMOND | CA | 94806 | |
| MALHI, SUNNY SINGH | | ADDRESS REDACTED | | | | | | | |
| MALHOTRA, HIRSCH | | ADDRESS REDACTED | | | | | | | |
| MALHOTRA, RINKU | | ADDRESS REDACTED | | | | | | | |
| MALHOTRA, SANDEEP | | ADDRESS REDACTED | | | | | | | |
| MALIANNI, NICOLAS D | | ADDRESS REDACTED | | | | | | | |
| MALICH, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALICK, TOM | | 431 FEATHER DR | | | | NEWARK | DE | 19702 | |
| MALICKI, KARA | | 912 SAMANTHA CIR | | | | CHESTER SPRINGS | PA | 19425-2118 | |
| MALIFF, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MALIK, AASIM | | ADDRESS REDACTED | | | | | | | |
| MALIK, ABDULLAH A | | ADDRESS REDACTED | | | | | | | |
| MALIK, ABU | | 1459 EASTHAM DR | | | | ATLANTA | GA | 30338-2300 | |
| MALIK, ALI HAYAT | | ADDRESS REDACTED | | | | | | | |
| MALIK, ALI I | | ADDRESS REDACTED | | | | | | | |
| MALIK, ASHTAR M | | ADDRESS REDACTED | | | | | | | |
| MALIK, ASHTARM | | 27088 LEMAY WAY | | | | HAYWARD | CA | 94544-0000 | |
| MALIK, FATIMA | | 4159 DEARLOVE RD | | | | GLENVIEW | IL | 60025 | |
| MALIK, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MALIK, JIMMY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALIK, JOSEPHINE GEWARGIS | | ADDRESS REDACTED | | | | | | | |
| MALIK, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MALIK, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MALIK, M | | 1120 MAC ARTHUR DR APT 106 | | | | CARROLLTON | TX | 75007-4476 | |
| MALIK, NAVID N | | 12226 WINDERWICK LANE | | | | HOUSTON | TX | 77066 | |
| MALIK, NAVID NASIR | | ADDRESS REDACTED | | | | | | | |
| MALIK, SHAKIL ALAM | | ADDRESS REDACTED | | | | | | | |
| MALIK, SHAMSHER | | 15021 SE 177TH PL | | | | RENTON | WA | 98058-9074 | |
| MALIK, TARIQ Y | | ADDRESS REDACTED | | | | | | | |
| MALIK, UMAIR H | | ADDRESS REDACTED | | | | | | | |
| MALIK, VIRAJ | | 5 NICKI CT | | | | PARSIPDANY | NJ | 07054-0005 | |
| MALIK, ZAFAR MAHMOOD | | ADDRESS REDACTED | | | | | | | |
| MALIN | | PO BOX 797 | | | | ADDISON | TX | 75001 | |
| MALIN & ASSOCIATES INC, NJ | | 4322 TEJASCO DR | | | | SAN ANTONIO | TX | 78219 | |
| MALIN & ASSOCIATES INC, NJ | | 6630 ROXBURGH STE 150 | | | | HOUSTON | TX | 77041 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | | DALLAS | TX | 752841552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | | DALLAS | TX | 75284-3860 | |
| MALIN & ASSOCIATES INC, NJ | MALIN | PO BOX 797 | | | | ADDISON | TX | 75001 | |
| MALIN IV, GEORGE BOSTON | | ADDRESS REDACTED | | | | | | | |
| MALIN, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| MALIN, MOHAMED SALAH | | ADDRESS REDACTED | | | | | | | |
| MALINES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| MALINICH, JIM | | 14959 WEST HAMPDEN | | | | MORRISON | CO | 80465 | |
| MALINIV, GEORGE | | 15185 MICHELANGELO BLVD APT 202 | | | | DELRAY BEACH | FL | 00003-3446 | |
| MALINOFSKY, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MALINOSKI, BROCK ADAM | | ADDRESS REDACTED | | | | | | | |
| MALINOWSKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| MALINOWSKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MALISSE, JEREMY JAYMES | | ADDRESS REDACTED | | | | | | | |
| MALIZE, RYAN G | | ADDRESS REDACTED | | | | | | | |
| MALIZIA, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| MALKE, TONY | | ADDRESS REDACTED | | | | | | | |
| MALKIN, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | | |
| MALL AT GURNEE MILLS LLC | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA LLC | | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | | HARLINGEN | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | ATTN  GENERAL COUNSEL | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | | INDIANAPOLIS | IN | 46204 | |
| MALL DEL NORTE LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| MALL NETWORKS | | 1 CRANBERRY HILL | STE 403 | | | LEXINGTON | MA | 02421 | |
| MALL OF AMERICA | | PO BOX 74596 | | | | CHICAGO | IL | 60690 | |
| MALL OF AMERICA | | PO BOX 74596 | | | | CHICAGO | IL | 60690-7459 | |
| MALL OF DECORATION, INC | | 8503 LANDOVER RD | | | | LANDOVER | MD | 20785 | |
| MALL OF DECORATION, INC | | 8503 LANDOVER ROAD | | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MALL OF GEORGIA LLC | | 21462 NETWORK PL | | | | CHICAGO | IL | 606731214 | |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF LOUISIANA | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | |
| MALL OF LOUISIANA LAND LP | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | CO GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| MALL ROCKINGHAM PARK MKT F INC | | NEW ENGLAND DEVELOPMENT | | | | BOSTON | MA | 022410827 | |
| MALL ROCKINGHAM PARK MKT F INC | | PO BOX 3846 | NEW ENGLAND DEVELOPMENT | | | BOSTON | MA | 02241-0827 | |
| MALL, BEULAH P | | 466 PARKWYNNE RD | | | | LANCASTER | PA | 17601-2835 | |
| MALL, DAYTON | | 5149 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387 | |
| MALL, SIMON | | 310 LAKEVIEW DR NO 102 | | | | WESTON | FL | 33326-0000 | |
| MALL, TERAH E | | ADDRESS REDACTED | | | | | | | |
| MALLABAR, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| MALLALIEU, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALLAMACI, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MALLARD COVE APARTMENTS | | 4123 MALLARD LANDING CIR | | | | MIDLOTHIAN | VA | 23112 | |
| MALLARD COVE APARTMENTS | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| MALLARD CREEK GOLF COURSE | | 34500 ROYALTON RD | RT 82 | | | COLUMBIA STATION | OH | 44028 | |
| MALLARD CREEK GOLF COURSE | | RT 82 | | | | COLUMBIA STATION | OH | 44028 | |
| MALLARD, CHARLES MONTREAL | | ADDRESS REDACTED | | | | | | | |
| MALLARD, CLARENCE | | 540 SHERWOOD GREEN | | | | STONE MOUNTAIN | GA | 30087 | |
| MALLARD, JASON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MALLARD, SHANISE K | | ADDRESS REDACTED | | | | | | | |
| MALLARD, STEVE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MALLARDS RESTAURANT | | PO BOX 4977 | | | | FLORENCE | SC | 29502 | |
| MALLARI, JANOSFI JAMES E | | ADDRESS REDACTED | | | | | | | |
| MALLARI, LYKA PUNO | | ADDRESS REDACTED | | | | | | | |
| MALLARY, ENJOLI E | | ADDRESS REDACTED | | | | | | | |
| MALLARY, JOSEPH CAMPBELL | | ADDRESS REDACTED | | | | | | | |
| MALLAVALLI, SREENADH | | ADDRESS REDACTED | | | | | | | |
| MALLEGNI, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MALLELA, VENKATA R | | ADDRESS REDACTED | | | | | | | |
| MALLEN, JESSE | | ADDRESS REDACTED | | | | | | | |
| MALLEO, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALLER, KATHRYN ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| MALLERNEE, KYE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MALLERRNEC, KALIN | | 3950 EAST CAMELOT CIRCLE | | | | DECATUR | IL | 62526 | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | | HOUSTON | TX | 770694410 | |
| MALLET, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MALLET, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MALLET, LATISHA | | ADDRESS REDACTED | | | | | | | |
| MALLETT, TREVOR | | ADDRESS REDACTED | | | | | | | |
| MALLETTE, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | | |
| MALLETTE, MATT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MALLETTE, THOMAS L | | 4026 WARING DR | | | | TAMPA | FL | 33610-7455 | |
| MALLEY, DAVID FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MALLEY, DWAYNE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MALLEY, MATTHEW | | 4035 HOLLIS ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| MALLEY, MELANIE DAWN | | ADDRESS REDACTED | | | | | | | |
| MALLEY, SHAWN C | | ADDRESS REDACTED | | | | | | | |
| MALLICK, FAVAD | | ADDRESS REDACTED | | | | | | | |
| MALLICK, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALLIMO, FRANK NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MALLIN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| MALLISHAM, MARQUEZ | | 8478 STONEWALL RD | | | | MANASSAS | VA | 20110-4642 | |
| MALLOCH, ZACH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MALLON, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| MALLON, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MALLON, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALLONE, HELEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MALLONEY, CHLOE TEAL | | ADDRESS REDACTED | | | | | | | |
| MALLOREY, CHRISTINE ALAIRE | | ADDRESS REDACTED | | | | | | | |
| MALLOREY, CHRISTINE ALAIRE | | ADDRESS REDACTED | | | | | | | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | | SCOTTDALE | GA | 30079 | |
| MALLORY CREEK PLANTATION | | PO BOX 62045 | | | | PHOENIX | AZ | 85082 | |
| MALLORY RICHARD H | | 8055 D GARRISON COURT | | | | ARVADA | CO | 80005 | |
| MALLORY VALLEY UTILITY DISTRIC | | PO BOX 936 | | | | FRANKLIN | TN | 37065 | |
| MALLORY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MALLORY, CORRINA NAOMI | | ADDRESS REDACTED | | | | | | | |
| MALLORY, DONALD | | 325 E 3RD ST | | | | NEWPORT | KY | 41071-1724 | |
| MALLORY, JAHMIL M | | ADDRESS REDACTED | | | | | | | |
| MALLORY, MALIK T | | ADDRESS REDACTED | | | | | | | |
| MALLORY, MARVA JAMEL | | ADDRESS REDACTED | | | | | | | |
| MALLORY, MARVA O | | ADDRESS REDACTED | | | | | | | |
| MALLORY, NICOLE LEE | | ADDRESS REDACTED | | | | | | | |
| MALLORY, PORSCHE EVANGELISTA | | ADDRESS REDACTED | | | | | | | |
| MALLORY, SHUEON RAY | | ADDRESS REDACTED | | | | | | | |
| MALLORY, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| MALLOTT, JILL | | ADDRESS REDACTED | | | | | | | |
| MALLOW APPLIANCE | | 53 E 5TH | | | | PERU | IN | 46970 | |
| MALLOWS APPLIANCE SERVICE INC | | 4011 MARSHALL RD | | | | DAYTON | OH | 45429 | |
| MALLOY, ALEXANDER KANE | | ADDRESS REDACTED | | | | | | | |
| MALLOY, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MALLOY, DANIEL PETER | | ADDRESS REDACTED | | | | | | | |
| MALLOY, HARDERISON | | 520 WESTVIEW AVE | | | | RICHMOND | VA | 23226 | |
| MALLOY, JOCELYN LEIGH | | ADDRESS REDACTED | | | | | | | |
| MALLOY, RICARDO MARQUIETTE | | ADDRESS REDACTED | | | | | | | |
| MALLOY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | | | | WESTLAKE | OH | 44145 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LTD | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | | WESTLAKE | OH | 44145 | |
| MALMER, CONAN M | | 913 PLEASANT DR | | | | YPSILANTI | MI | 48197-4733 | |
| MALMER, FERNANDO DERRAK | | ADDRESS REDACTED | | | | | | | |
| MALMSTROM, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MALNAR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALOCHLEB, MARIA LYNNE | | ADDRESS REDACTED | | | | | | | |
| MALON, CJ | | PO BOX 85 | | | | FLORISSANT | MO | 630320085 | |
| MALON, CORY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MALONE ASSOCIATES, JC | | 1941 BISHOP LN 100 WATTERSON CITY | | | | LOUISVILLE | KY | 40218 | |
| MALONE ASSOCIATES, JC | | 4116 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 | |
| MALONE ENTERPRISES INC, BILL | | 21702 MARIGOT DR | | | | BOCA RATON | FL | 33428 | |
| MALONE ENTERPRISES INC, BILL | | 3019 COAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| MALONE JAICOMO CATERERS | | 1901 W GEORGE | | | | CHICAGO | IL | 60657 | |
| MALONE STAFFING | | 1120 N CARBON | SUITE 100 | | | MARION | IL | 62959 | |
| MALONE, AARON D | | 792 HONEYSUCKLE LN | | | | AURORA | IL | 60506-8842 | |
| MALONE, ADRIANNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MALONE, ANTHONY DOMINICK | | ADDRESS REDACTED | | | | | | | |
| MALONE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MALONE, BRADLEY W | | ADDRESS REDACTED | | | | | | | |
| MALONE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MALONE, BRYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MALONE, BRYANT KEITH | | ADDRESS REDACTED | | | | | | | |
| MALONE, CARLAN S | | 4518 SIMPSON MILL LN | | | | DULUTH | GA | 30096-6253 | |
| MALONE, CEDRIC A | | ADDRESS REDACTED | | | | | | | |
| MALONE, CHARLES A | | 1459 SNAPFINGER RD | | | | DECATUR | GA | 30032-5156 | |
| MALONE, CHRISTI ANN | | ADDRESS REDACTED | | | | | | | |
| MALONE, DAN | | PO BOX 100294 | | | | PALM BAY | FL | 32910-0000 | |
| MALONE, DARNELL MARQUIS | | ADDRESS REDACTED | | | | | | | |
| MALONE, FRIENDS OF DELEGATE | | 1262 VOGT AVENUE | | | | ARBUTUS | MD | 21227 | |
| MALONE, GARRETT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALONE, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MALONE, HOUSTON JR | | 225 HEDGE ROSE BLVD | | | | SOMERVILLE | TN | 38068-6927 | |
| MALONE, JAMARL DESHONE | | ADDRESS REDACTED | | | | | | | |
| MALONE, JAMES | | ADDRESS REDACTED | | | | | | | |
| MALONE, JESSICA DAWN | | ADDRESS REDACTED | | | | | | | |
| MALONE, JESSICA LIBERTY | | ADDRESS REDACTED | | | | | | | |
| MALONE, JESSIE | | 4874 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| MALONE, JESSIE E | | ADDRESS REDACTED | | | | | | | |
| MALONE, JOEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MALONE, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MALONE, JOSEPHUS | | ADDRESS REDACTED | | | | | | | |
| MALONE, JUSTIN MERRICK | | ADDRESS REDACTED | | | | | | | |
| MALONE, KATE | | ADDRESS REDACTED | | | | | | | |
| MALONE, KATHERINE MEGAN | | ADDRESS REDACTED | | | | | | | |
| MALONE, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MALONE, KRISTIN PAIGE | | ADDRESS REDACTED | | | | | | | |
| MALONE, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MALONE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MALONE, MARISSA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MALONE, MARSHALL AARON | | ADDRESS REDACTED | | | | | | | |
| MALONE, MEKO | | ADDRESS REDACTED | | | | | | | |
| MALONE, MISTY | | ADDRESS REDACTED | | | | | | | |
| MALONE, NATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MALONE, NICHOLAS GUNTER | | ADDRESS REDACTED | | | | | | | |
| MALONE, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MALONE, SEAN WESLEY | | ADDRESS REDACTED | | | | | | | |
| MALONE, TJAYI | | ADDRESS REDACTED | | | | | | | |
| MALONE, TONY | | ADDRESS REDACTED | | | | | | | |
| MALONE, TYWON | | ADDRESS REDACTED | | | | | | | |
| MALONE, VICTOR | | 103 COUNTRY RIDGE CT | | | | RED OAK | TX | 75154 | |
| MALONE, VICTOR D | | ADDRESS REDACTED | | | | | | | |
| MALONE, VICTOR DAVID | | ADDRESS REDACTED | | | | | | | |
| MALONES CATERING | | 410 E RAYMOND ST | | | | INDIANAPOLIS | IN | 462252137 | |
| MALONEY JR , JOSEPH DESMOND | | ADDRESS REDACTED | | | | | | | |
| MALONEY, BRIGID | | ADDRESS REDACTED | | | | | | | |
| MALONEY, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALONEY, DANIEL | | 623 LONGVIEW DRIVE | | | | PIEDMONT | OK | 73078 | |
| MALONEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MALONEY, DARYL | | ADDRESS REDACTED | | | | | | | |
| MALONEY, EDWARD W | | ADDRESS REDACTED | | | | | | | |
| MALONEY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALONEY, FRANKIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALONEY, HALLEY M | | ADDRESS REDACTED | | | | | | | |
| MALONEY, JAMES P | | ADDRESS REDACTED | | | | | | | |
| MALONEY, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MALONEY, JOHN | | 488 JASPER LANE | | | | MT WASHINGTON | KY | 40047 | |
| MALONEY, JOSEPH AARON | | ADDRESS REDACTED | | | | | | | |
| MALONEY, KARLI | | ADDRESS REDACTED | | | | | | | |
| MALONEY, KYLE | | 215 GREENSHIRE LANE | | | | ST LOUIS | MO | 63366-0000 | |
| MALONEY, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MALONEY, LORIE | | 139 STROUD AVE | | | | WEIRTON | WV | 26062 | |
| MALONEY, MARK TYLER | | ADDRESS REDACTED | | | | | | | |
| MALONEY, MARY | | 111 COURT AVENUE | | | | DES MOINES | IA | 503092298 | |
| MALONEY, MARY | | POLK CITY TREASURY | 111 COURT AVENUE | | | DES MOINES | IA | 50309-2298 | |
| MALONEY, MICHAEL & DANA | | 1253 STANDISH WAY | | | | LEXINGTON | KY | 40504 | |
| MALONEY, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| MALONEY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MALONEY, NICK | | 4591 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075 | |
| MALONEY, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| MALONG, DOMINIC JAMES | | ADDRESS REDACTED | | | | | | | |
| MALONZO, CARL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PARKWAY | | | | PEORIA | IL | 61615 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PKY | | | | PEORIA | IL | 61615 | |
| MALOOF, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MALOOLY, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MALORTIGUE, LOUIS EDOUARD | | ADDRESS REDACTED | | | | | | | |
| MALOSKY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MALOTT, TOBY | | ADDRESS REDACTED | | | | | | | |
| MALOUF, ELIAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MALOVICH, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| MALOWITZ, IAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MALOY & COMPANY INC | | 2212 THIRD AVE | | | | BIRMINGHAM | AL | 35203 | |
| MALOY APPLIANCE SERVICE | | 101 PEACHTREE RD | | | | APALACHICOLA | FL | 32320 | |
| MALOY FORD LIN MER | | 4100 HWY 78 EAST | | | | JASPER | AL | 35501 | |
| MALOY, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MALOY, JOHN | | 15592 EAST 12TH | | | | AURORA | CO | 80011 | |
| MALOY, KENDALL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MALOYD, KENYA LATARIA | | ADDRESS REDACTED | | | | | | | |
| MALPAS, MICHAEL ROY | | ADDRESS REDACTED | | | | | | | |
| MALPASS, IAN TYLER | | ADDRESS REDACTED | | | | | | | |
| MALPASS, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MALPICA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MALPICA, CHRISTOPHER | | 181 EAST 59TH ST | | | | HIALEAH | FL | 33013-0000 | |
| MALRY, DIEGO ALONZO | | ADDRESS REDACTED | | | | | | | |
| MALSEED, DONALD JAMES | | ADDRESS REDACTED | | | | | | | |
| MALSON, SHANE | | 6613 BAYKIRK ST | | | | BAKERSFIELD | CA | 93313-5906 | |
| MALSON, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALSTROM, JOHN CONNOR | | ADDRESS REDACTED | | | | | | | |
| MALTAIS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| MALTASS, ANOLAN S | | 9287 KEATING DR | | | | PALM BEACH GARDE | FL | 33410-5951 | |
| MALTEASE, HOPE R | | ADDRESS REDACTED | | | | | | | |
| MALTESE SIGNS INC | | 5550 PEACHTREE IND BLVD | | | | NORCROSS | GA | 30071 | |
| MALTESE SIGNS INC | | 5785 PEACHTREE IND BLVD | | | | ATLANTA | GA | 30341 | |
| MALTESE, GRACE MARIE | | ADDRESS REDACTED | | | | | | | |
| MALTINSKY, JOHN ERIC | | ADDRESS REDACTED | | | | | | | |
| MALUCHNIK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALUS HELENA A | | 3315 ROYALE GLEN COURT | | | | DAVIDSONVILLE | MD | 21035 | |
| MALUS JR, JOSEPH E | | 120 WISDOMWOOD RD | | | | PIKE ROAD | AL | 36117-8809 | |
| MALVAEZ, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MALVAEZ, KEVIN | | 417 WEST HIGHLAND | | | | MCALLEN | TX | 78501-0000 | |
| MALVAEZ, RICARDO | | 417 WEST HIGHLAND AVE | | | | MCALLEN | TX | 78501 | |
| MALVAEZ, RICARDO LIMA | | ADDRESS REDACTED | | | | | | | |
| MALVAEZ, VERONICA | | 417 HIGHLAND | | | | MC ALLEN | TX | 78501 | |
| MALVAR, HENRIQUE VILLELA | | ADDRESS REDACTED | | | | | | | |
| MALVASI, NICHOLAS FRANK | | ADDRESS REDACTED | | | | | | | |
| MALVEAUX, ANTONIO | | 4739 WINNETKA ST | | | | HOUSTON | TX | 77021 | |
| MALVEAUX, ANTONIO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MALVEAUX, CHARLISE MARIE | | ADDRESS REDACTED | | | | | | | |
| MALVESTI, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| MALWITZ, JASON | | 8565 WINDSOR LANE N | | | | BROOKLYN PARK | MN | 55443 | |
| MALWITZ, JASON W | | ADDRESS REDACTED | | | | | | | |
| MALWITZ, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MALY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALYS, LAWRENCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MALZAHN, CHRISTINA TAMARA | | ADDRESS REDACTED | | | | | | | |
| MAM, AARON CHOU | | ADDRESS REDACTED | | | | | | | |
| MAMAH, ABDULAZEEZ SANBO | | ADDRESS REDACTED | | | | | | | |
| MAMALES, SALLY ALENA | | ADDRESS REDACTED | | | | | | | |
| MAMANNA, CHRISTIE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| MAMANNA, MANDI MARISA | | ADDRESS REDACTED | | | | | | | |
| MAMASIG, PAUL M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAMDANI, MOHAMMED ABBAS | | ADDRESS REDACTED | | | | | | | |
| MAMED KARAYEV | | | | | | | PA | | |
| MAMEDOV, EMIN | | ADDRESS REDACTED | | | | | | | |
| MAMEDOV, SULAYMON | | 219 F CABLE DR | | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| MAMMANO, ERNEST | | 6 QUID PLACE | | | | MANALAPAN | NJ | 07726 | |
| MAMMEN, PHILIP M | | ADDRESS REDACTED | | | | | | | |
| MAMMO MUDAFAR I | | 17321 CAGNEY ST | | | | GRANADA HILLS | CA | 91344-1338 | |
| MAMMOLA, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| MAMMONE, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER STREET | | | | LOWELL | MA | 018543126 | |
| MAMMOTH GRADING | | 5521 OVERLEAF CT | | | | RALEIGH | NC | 27615 | |
| MAMOS, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAMOS, PETER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MAMOUNAS, YANNI K | | ADDRESS REDACTED | | | | | | | |
| MAMOUZELOS, MIKE | | ADDRESS REDACTED | | | | | | | |
| MAMULA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAMULA, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MAN APPLIANCE | | PO BOX 3849 | | | | AVON | CO | 81620 | |
| MAN FROM MANNING LTD, THE | | PO BOX 549 | | | | MIDDLETOWN | NY | 10940 | |
| MAN NIN SHING CO LTD | | UNIT C 2/F LEROY PLAZA 15 | CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| MANABAT, DERICK | | ADDRESS REDACTED | | | | | | | |
| MANAFIAN, SHEY | | ADDRESS REDACTED | | | | | | | |
| MANAGED CARE CONSULTANTS INC | | PO BOX 244 | | | | GILBERTS | IL | 60136 | |
| MANAGEMENT & COLLECTION CORP | | 1364 N MCDOWELL BLVD | SUITE B 2 | | | PETALUMA | CA | 94954 | |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | | PETALUMA | CA | 94954 | |
| MANAGEMENT CENTER | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| MANAGEMENT CLEANING CONTROLS | | 10101 LINN STA RD STE 600 | | | | LOUISVILLE | KY | 40223 | |
| MANAGEMENT COMPENSATION SERVIC | | 8687 E VIA DE VENTURA STE 113 | | | | SCOTTSDALE | AZ | 85258 | |
| MANAGEMENT CONCEPTS INC | | 8230 LEESBURG PIKE STE 800 | | | | VIENNA | VA | 22182 | |
| MANAGEMENT INSIGHTS INC | | 14755 PRESON RD STE 525 | | | | DALLAS | TX | 75240 | |
| MANAGEMENT INSTITUTE | | SPECIAL PROGRAMS BUILDING | | | | UNIV OF RICHMOND | VA | 23173 | |
| MANAGEMENT RECRUITERS | | 1100 WAYNE AVE SUITE 1080 | | | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS | | 19501 HIGHWAY 73 WEST NO 20 | | | | DAVIDSON | NC | 28036 | |
| MANAGEMENT RECRUITERS | | OF WASHINGTON DC INC | 1100 WAYNE AVE SUITE 1080 | | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS INTL | | 200 PUBLIC SQUARE 31ST FL | ATTN CO OFFICES ACCTS RECVBL | | | CLEVELAN | OH | 44114-2301 | |
| MANAGEMENT RECRUITERS INTL | CO OFFICES ACCTS RECVBL | | | | | CLEVELAN | OH | 441142301 | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | | CARMEL | IN | 46032 | |
| MANAGEMENT ROUND TABLE | | 13924 PAGEHURST TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| MANAGEMENT ROUND TABLE | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | | RICHMOND | VA | 23219 | |
| MANAGEMENT ROUNDTABLE INC | | 92 CRESCENT ST | | | | WALTHAM | MA | 02453 | |
| MANAGER CRIMINAL RECORDS | | 101 S 5TH STREET | CRIMINAL DIVISION SUPERIOR CT | | | CAMDEN | NJ | 08103 | |
| MANAGER CRIMINAL RECORDS | | CRIMINAL DIVISION SUPERIOR CT | | | | CAMDEN | NJ | 08103 | |
| MANAGO, ARNAN | | 6205 NESTLE AVE | | | | TARZANA | CA | 91335 | |
| MANAHAN PIETRYKOWSKI ET AL | | 414 N ERIE ST PO BOX 2328 | | | | TOLEDO | OH | 43603 | |
| MANAHAN PIETRYKOWSKI ET AL | | PO BOX 2328 | 414 N ERIE ST | | | TOLEDO | OH | 43603 | |
| MANAHAN, CODY | | ADDRESS REDACTED | | | | | | | |
| MANAIG, GERALD | | ADDRESS REDACTED | | | | | | | |
| MANAIZA, MARGARET | | 309 MARIANA WAY | | | | KISSIMMEE | FL | 34758-4300 | |
| MANAKYAN, KYLE AREK | | ADDRESS REDACTED | | | | | | | |
| MANAKYAN, KYLE AREK | | ADDRESS REDACTED | | | | | | | |
| MANALAD, GLENN ORNEDO | | ADDRESS REDACTED | | | | | | | |
| MANALANG, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| MANALANG, JOHN RAPHAEL E | | ADDRESS REDACTED | | | | | | | |
| MANALANSAN, JOHN | | ADDRESS REDACTED | | | | | | | |
| MANALASTAS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MANALASTAS, RYAN GERARD | | ADDRESS REDACTED | | | | | | | |
| MANALAYSAY, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| MANALILI, HUBERT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MANALILI, PEEJAY CANLAS | | ADDRESS REDACTED | | | | | | | |
| MANALO, CAROLYN | | ADDRESS REDACTED | | | | | | | |
| MANALO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANALO, MICHAEL | | 91 216 HOEWAA PL | | | | KAPOLEI | HI | 96707-3041 | |
| MANALO, NERISSA | | 32700 FAIRFIELD ST | | | | UNION CITY | CA | 94587-5464 | |
| MANALO, PETER JACQUES | | ADDRESS REDACTED | | | | | | | |
| MANALO, TINA | | ADDRESS REDACTED | | | | | | | |
| MANAMCHIAN, GARO GARRY | | ADDRESS REDACTED | | | | | | | |
| MANANGAN, CLAVER | | 91 424 MAKALEA ST | | | | EWA BEACH | HI | 96706-5940 | |
| MANANGAN, MERVYN | | ADDRESS REDACTED | | | | | | | |
| MANANSALA II, DANTE DABU | | ADDRESS REDACTED | | | | | | | |
| MANANSALA, AIMEE JILL | | ADDRESS REDACTED | | | | | | | |
| MANAOIS, RYAN AQUINO | | ADDRESS REDACTED | | | | | | | |
| MANARY, DREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MANASA, JANE | | 288 239 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| MANASCO, DEREK THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANASCO, MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANASSAS FAMILY MEDICINE | | 9311 AVE | PRINCE WILLIAM CO GEN DIST CRT | | | MANASSAS | VA | 20110 | |
| MANASSAS PARK, CITY OF | | ONE PARK CTR CT | | | | MANASSAS PARK | VA | 20111-2395 | |
| MANASSAS TREASURER | ROBIN PERKINS TREASURER | 9027 CENTER ST RM 103 | | | | MANASSAS | VA | 20110 | |
| MANASSAS, CITY OF | | 9027 CENTER ST | PO BOX 512 | | | MANASSAS | VA | 20108 | |
| MANASSAS, CITY OF | | PO BOX 512 | | | | MANASSAS | VA | 20108 | |
| MANASSERIAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANATE | | 1640 60TH AVE DR E | | | | BRADENTON | FL | 34203-5020 | |
| MANATEE COUNTY | | KEN BURTON JR TAX COLLECTOR | PO BOX 25025 | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | PO BOX 25025 | | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY FLORIDA | ROBERT M ESCHENFELDER ASSISTANT COUNTY ATTORNEY | PO BOX 1000 | | | | BRADENTON | FL | 34206-1000 | |
| MANATEE COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| MANATEE COUNTY SHERIFF | | 515 11TH STREET WEST | | | | BRADENTON | FL | 342057727 | |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 25300 | | BRADENTON | FL | | |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 900641614 | |
| MANBODH, HARRYCHAN BRAYON | | ADDRESS REDACTED | | | | | | | |
| MANCARROW, PAUL | | 16 ESTRELLA AVE | | | | PIEDMONT | CA | 94611 | |
| MANCE RICHARD W | | 37476 OLIVER DRIVE | | | | SELBYVILLE | DE | 19975-2877 | |
| MANCE, ESKER EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MANCE, KEELA B | | 112A SUMMERWALK CT | | | | ANDERSON | SC | 29625 | |
| MANCE, LATOYA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| MANCE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANCEBO, LUIS | | 146 17 JAMIACA 3RD FLOOR | | | | JAMAICA | NY | 11435-0000 | |
| MANCEBO, LUIS MANUEL | | ADDRESS REDACTED | | | | | | | |
| MANCERA, DAYANA | | ADDRESS REDACTED | | | | | | | |
| MANCERA, MARIA | | 1751 KINGSTON CIR | | | | CARPENTERSVLE | IL | 60110-2403 | |
| MANCHA JR , FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MANCHA, ADA | | ADDRESS REDACTED | | | | | | | |
| MANCHAS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST | COMMERCE BLDG ATRIUM LEVEL 2 | | | YOUNGSTOWN | OH | 44503-1641 | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST COMMERCE BLDG | | | | YOUNGSTOWN | OH | 445031641 | |
| MANCHESTER EQUIPMENT CO INC | | PO BOX 18042 | | | | HAUPPAUGE | NY | 11788 | |
| MANCHESTER EQUIPMENT CO INC | | SUITE 270 | | | | BOCA RATON | FL | 33431 | |
| MANCHESTER HIGH SCHOOL | | 12601 BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| MANCHESTER NH, CITY OF | | 908 ELM ST | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER NH, CITY OF | | 908 ELM STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER NH, CITY OF | | MANCHESTER NH CITY OF | PO BOX 9598 | TAX COLLECTOR | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER NH, CITY OF | | PO BOX 9598 TAX COLLECTOR | | | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | PO BOX 191 | | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | CRIME PREVENTION DIVISION | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | PO BOX 191 | | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER POLICE DEPT | | RALPH MILLER PUBLIC SAFETY | 351 CHESTNUT STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | | MANCHESTER | CT | | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 191 | | MANCHESTER | CT | | |
| MANCHESTER TOWN TAX COLLECTOR | TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER ST | PO BOX 91 | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER UNION LEADER | MIKE COTTON | P O BOX 9555 | | | | MANCHESTER | NH | 03109 | |
| MANCHESTER VOLUNTEER RESCUE SQUAD | | 3500 COURTHOUSE RD | | | | RICHMOND | VA | 23236-1437 | |
| MANCHESTER WATER WORKS | | P O BOX 9677 | | | | MANCHESTER | NH | 03108-9677 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | | MANCHESTER | NH | 031050278 | |
| MANCHESTER, CITY OF | | 1 CITY HALL PLAZA | BUS LICENSING & ENFORCEMENT | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | 100 MERRIMACK STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | FIRE DEPARTMENT | 100 MERRIMACK STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | MANCHESTER CITY OF | ONE CITY HALL PLAZA | P O BOX 9598 | | MANCHESTER | NH | 03101-9598 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | ENVIRONMENTAL PROTECTION DIV | | | MANCHESTER | NH | 03108-4600 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | | | | MANCHESTER | NH | 031084600 | |
| MANCHESTER, DAN | | 125 PECK AVE | | | | BRISTOL | RI | 02809 | |
| MANCHESTER, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MANCHESTER, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| MANCHESTER, TOWN OF | | 41 CENTER STREET | | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER, TOWN OF | | PO BOX 191 | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER, TOWN OF | | PO BOX 656 | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045-0656 | |
| MANCHIK, PAVEL G | | ADDRESS REDACTED | | | | | | | |
| MANCIA, ANA C | | ADDRESS REDACTED | | | | | | | |
| MANCIA, KEFREN | | ADDRESS REDACTED | | | | | | | |
| MANCILL ELECTRIC & PLUMBING CO | | 3201 MR JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| MANCILLA, ABELARDO | | 2310 S 59TH AVE | | | | CICERO | IL | 60804-2618 | |
| MANCILLA, CASILDO M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANCILLA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANCILLAS, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MANCILLAS, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| MANCINELLI, JONATHAN R | | 17 MEADOW LN | | | | CLIFTON | NJ | 07012 | |
| MANCINELLI, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MANCINI, CARMEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANCINI, CAROLYN DEANNE | | ADDRESS REDACTED | | | | | | | |
| MANCINI, JADA LYN | | ADDRESS REDACTED | | | | | | | |
| MANCINI, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MANCINI, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| MANCINI, MARK | | ADDRESS REDACTED | | | | | | | |
| MANCINI, MELODY | | 1222 CALN MEETING HOUSE RD | | | | COATESVILLE | PA | 19320 | |
| MANCINI, SARAH | | ADDRESS REDACTED | | | | | | | |
| MANCO ABBOTT LLC | | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVENUE | | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | | MONTEREY | CA | 93940 | |
| MANCO, JOSEPH M | | 29 CHARNES DRIVE | | | | EAST HAVEN | CT | 06513 | |
| MANCO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANCO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MANCONI, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MANCUSI, MARY | | 514 NE 2ND PL | | | | DANIA | FL | 33004-2902 | |
| MANCUSI, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MANCUSO, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MANCUSO, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MANCUSO, LOUIS | | 312 AVE M | | | | BROOKLYN | NY | 11230-4610 | |
| MANCUSO, ROBERT HUNTER | | ADDRESS REDACTED | | | | | | | |
| MANCUSO, SARAH ELLIZABETH | | ADDRESS REDACTED | | | | | | | |
| MANDA, VENKATA | | 24 B HENRY ST | | | | SOMERSET | NJ | 08873 | |
| MANDAC JR , REYNALDO | | ADDRESS REDACTED | | | | | | | |
| MANDAC, GERALD | | ADDRESS REDACTED | | | | | | | |
| MANDAC, GERALD | | 671 FLORENCE ST | | | | DALY CITY | CA | 94014-0000 | |
| MANDALA, WANGANI | | ADDRESS REDACTED | | | | | | | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| MANDALAY, THE | | 2700 EAST RIVER RD | | | | DAYTON | OH | 4539 | |
| MANDALL, LUKE A | | ADDRESS REDACTED | | | | | | | |
| MANDALOU, NICK | | 504 WHITE OAK DRIVE | | | | TARPON SPRINGS | FL | 34689 | |
| MANDARINO, MICHAEL | | 47 CRESCENT BEACH RD | | | | GLEN COVE | NY | 11542 | |
| MANDAU, MICHELLE ELISE | | ADDRESS REDACTED | | | | | | | |
| MANDEEP, KAUR | | 5451 INDEPENDENCE PKWY APT 2702 | | | | PLANO | TX | 75023-5475 | |
| MANDEHZADEH, SARAH HELEN | | ADDRESS REDACTED | | | | | | | |
| MANDEL COMPANY | | 1319 M L KING DR | | | | MILWAUKEE | WI | 53212 | |
| MANDEL, ALEX SCOTT | | ADDRESS REDACTED | | | | | | | |
| MANDEL, PATRICA | | 1834 GROVE TRAIL CV | | | | GERMANTOWN | TN | 38139-5545 | |
| MANDEL, ROGER | | 222 E 8TH ST | | | | KAUKAUNA | WI | 54130-2508 | |
| MANDEL, SALAMON & FRIEDA | | 316 N LAS PALMAS | | | | LOS ANGELES | CA | 90004 | |
| MANDEL, SALAMON & FRIEDA | | 316 NORTH LAS PALMAS | | | | LOS ANGELES | CA | 90004 | |
| MANDELER, MITCHELL | | 13920 SOUTHWEST | 72ND COURT | | | MIAMI | FL | 33158 | |
| MANDELL STEPHEN | | 4 GREENSHIRE LANE | | | | OWING | MD | 21117 | |
| MANDELL, CORRIE P | | ADDRESS REDACTED | | | | | | | |
| MANDELL, DAVID IAN | | ADDRESS REDACTED | | | | | | | |
| MANDELL, MARC | | 1375 LEXINGTON DR | | | | YARDLEY | PA | 19067-4438 | |
| MANDELL, MARC | | 14205 HARPERS CROSSING | | | | LANGHORNE | PA | 00001-9047 | |
| MANDELL, MARC B | | ADDRESS REDACTED | | | | | | | |
| MANDELL, TODD | | ADDRESS REDACTED | | | | | | | |
| MANDENG, MARC ETIENNE | | ADDRESS REDACTED | | | | | | | |
| MANDER, PARAMINDER | | ADDRESS REDACTED | | | | | | | |
| MANDERFIELD, TRAVIS | | 625 W MADISON ST 2505 | | | | CHICAGO | IL | 60661 | |
| MANDERS, ROBERT | | 6875 RICO RD | | | | PALMETTO | GA | 30268 | |
| MANDERS, ROBERT MARK | | ADDRESS REDACTED | | | | | | | |
| MANDERSCHEID, NICK | | 4661 S DECATUR ST202 | | | | ENGLEWOOD | CO | 80110 | |
| MANDERSCHEID, NICK A | | ADDRESS REDACTED | | | | | | | |
| MANDEVILLE, BETHANY LYNNE | | ADDRESS REDACTED | | | | | | | |
| MANDEVILLE, MAUREEN | | 3405 PRISCILLA CT | | | | RICHMOND | VA | 23233 | |
| MANDEVILLE, SCOTT | | 3405 PRISCILLA COURT | | | | RICHMOND | VA | 23233 | |
| MANDIA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MANDIGO, SHENOA LANIECE | | ADDRESS REDACTED | | | | | | | |
| MANDILL, JAMI JUNE | | ADDRESS REDACTED | | | | | | | |
| MANDING, MARK | | 92 831 MAKAKILO DR RESID | | | | KAPOLEI | HI | 96707 | |
| MANDING, MARK VICTOR CABACUNGAN | | ADDRESS REDACTED | | | | | | | |
| MANDIR, BENJAMIN MADISON | | ADDRESS REDACTED | | | | | | | |
| MANDLER, GERALD | | 157 11 SANFORD AVE NO B6 | | | | FLUSHING | NY | 11355 | |
| MANDLER, GERALD A | | ADDRESS REDACTED | | | | | | | |
| MANDLER, GERALD A | | 157 11 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| MANDLER, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANDLER, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANDLEY, CATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| MANDREK, GREGORY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MANDRY, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| MANDUJANO, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MANDUJANO, EDWIN | | 2139 N MAPLEWOOD | | | | CHICAGO | IL | 60647-0000 | |
| MANDUJANO, XAVIER | | ADDRESS REDACTED | | | | | | | |
| MANDUS, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | | |
| MANDY A DANLEY | DANLEY MANDY A | 11743 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 | |
| MANDY, DONAHOO | | 921 CLUB PKWY | | | | NASHVILLE | TN | 37221-0000 | |
| MANDYCZ, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MANDZIUK, MACIEJ MARIAN | | ADDRESS REDACTED | | | | | | | |
| MANECKE, JON | | 71 ARBOR PL | | | | NEW ALBANY | IN | 47150-7292 | |
| MANEIRO, FRAMCISCO DANIEL | | ADDRESS REDACTED | | | | | | | |
| MANEKLAL, PRANIL | | 9333 LAKE VALLEY RD | | | | EL CAJON | CA | 92021 | |
| MANEKLAL, PRANIL S | | ADDRESS REDACTED | | | | | | | |
| MANELLA, MALCOLM DEREK | | ADDRESS REDACTED | | | | | | | |
| MANENTE, MICHAEL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MANERI, SHANE | | 972 VIRGINIA AVE NE | | | | ATLANTA | GA | 30306-0000 | |
| MANES, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MANESH, SARAH JUNE | | ADDRESS REDACTED | | | | | | | |
| MANESS, MARTIN | | 11971 SAUNTER LN | | | | PARKER | CO | 80138 | |
| MANESS, NICK T | | ADDRESS REDACTED | | | | | | | |
| MANESS, TINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MANEVAL, CORRY | | 12152 US HIGHWAY 220 | | | | HUGHESVILLE | PA | 17737-8947 | |
| MANFRE, LAURA | | ADDRESS REDACTED | | | | | | | |
| MANFRE, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| MANFRE, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MANFREDI, JOHN | | 315 E COUNTRY DR | | | | BARTLETT | IL | 60103-5010 | |
| MANG, AMY | | ADDRESS REDACTED | | | | | | | |
| MANG, SAROEUN | | ADDRESS REDACTED | | | | | | | |
| MANG, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MANG, STEPHANIE | | 2100 24TH AVE | | | | OAKLAND | CA | 94601-0000 | |
| MANGA, SAIHOU AWA | | ADDRESS REDACTED | | | | | | | |
| MANGAFAS, RICH | | ADDRESS REDACTED | | | | | | | |
| MANGAFAS, RICHARD | | 186 BLUE HERON DR | | | | SECAUCUS | NJ | 07094 | |
| MANGAHAS, KEVIN B | | ADDRESS REDACTED | | | | | | | |
| MANGAL, AARON | | ADDRESS REDACTED | | | | | | | |
| MANGAL, AJAY | | 2409 STONE CROP LANE | | | | MODESTO | CA | 95355 | |
| MANGAL, KHEMLALL | | 11 CODDINGTON AVE | | | | NORTH PLAINFIELD | NJ | 07060-4011 | |
| MANGALINDAN, SHAYNE LYNNE LUYAN | | ADDRESS REDACTED | | | | | | | |
| MANGAN, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MANGAN, EVELYN | | 3338 N SILVERDALE RD | | | | OCONOMOWOC | WI | 53066-4217 | |
| MANGAN, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| MANGANARO, JENNIFER | | C O SHARJAH MEGA MALL | PO BOX 44001 | | | DUBAI UNITED ARA | | | |
| MANGANARO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MANGANELLO, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MANGANIELLO, SHAWN | | 1240 NE 23RD AVE | | | | POMPANO BEACH | FL | 33062-3717 | |
| MANGANO III, JOHN FANCIS | | ADDRESS REDACTED | | | | | | | |
| MANGANO, JOSEPH | | 2786 DOLOSTONE WAY | | | | DACULA | GA | 300197662 | |
| MANGANO, JOSEPH S | | ADDRESS REDACTED | | | | | | | |
| MANGANO, JULIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MANGANO, RACHEL BAE | | ADDRESS REDACTED | | | | | | | |
| MANGAPORA, THOMAS | | 5439 SYCAMORE | | | | FLINT | MI | 48532 | |
| MANGARO, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MANGAROO, DE ANDRA R | | ADDRESS REDACTED | | | | | | | |
| MANGARU, CHAITRAM | | ADDRESS REDACTED | | | | | | | |
| MANGAT, GULNAR | | ADDRESS REDACTED | | | | | | | |
| MANGAT, MANMITA | | ADDRESS REDACTED | | | | | | | |
| MANGEFRIDA, LEE | | ADDRESS REDACTED | | | | | | | |
| MANGHAM, ARI | | 10 LESLIE DR | | | | SANTA BARBARA | CA | 93105 | |
| MANGHAM, LILLA | | 2190 PINEHURST DR | | | | EAST POINT | GA | 30344-1170 | |
| MANGIA MANGIA GOURMET PIZZA | | 430 BOSTON RD | | | | BILLERICA CENTER | MA | 01821 | |
| MANGIAMELI, MAIDA | | 1 NEWHAVEN DR | | | | HAWTHORN WOODS | IL | 60047-8983 | |
| MANGICARO, DANNY ROSS | | ADDRESS REDACTED | | | | | | | |
| MANGIERI SOLUTIONS LLC | | 1 RIVERSIDE RD | | | | SANDYHOOK | CT | 06482 | |
| MANGIN, CHRISTOPHER TYRONE | | ADDRESS REDACTED | | | | | | | |
| MANGINE, FRANCESCA M | | ADDRESS REDACTED | | | | | | | |
| MANGINI, ANDREW | | 3223 DOTHAN AVE | | | | SPRING HILL | FL | 34609-3121 | |
| MANGINI, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| MANGINO, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANGIONE, BETTY | | ADDRESS REDACTED | | | | | | | |
| MANGIONE, DEAN | | PO BOX 16 | | | | PALM SPRINGS | CA | 92263 | |
| MANGIONE, JOSEPH JASON | | ADDRESS REDACTED | | | | | | | |
| MANGIULLI, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANGLONA, LEILANI MARIE | | ADDRESS REDACTED | | | | | | | |
| MANGO, BRYAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MANGOGNA, TONI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANGOLD, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANGOLD, BRANDY L | | ADDRESS REDACTED | | | | | | | |
| MANGOLD, JOHN | | 2105 CORIANDER LANE | | | | LEXINGTON | KY | 40505 | |
| MANGOLD, PAUL | | 5 ECHO AVE | | | | NASHUA | NH | 03062 | |
| MANGOLINI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANGRAM, MATT O | | ADDRESS REDACTED | | | | | | | |
| MANGRAVITA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MANGRIO, TALHA S | | ADDRESS REDACTED | | | | | | | |
| MANGRUM, CHRISTOPHER ONEAL | | ADDRESS REDACTED | | | | | | | |
| MANGRUM, WIRTER | | 2967 MICHAELSON AVE | | | | IRVINE | CA | 92612 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | | BOXBORO | MA | 01719 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | | BOXBORO | MA | 00000-1719 | |
| MANGSEN, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| MANGUAL, CARLOS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MANGULAS, LOUIS | | ADDRESS REDACTED | | | | | | | |
| MANGUM ATTY AT LAW, DAVID G | | 172 SECOND AVE N STE 210 | | | | NASHVILLE | TN | 37201 | |
| MANGUM, ANTHONY MOSES | | ADDRESS REDACTED | | | | | | | |
| MANGUM, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MANGUS, TONYA | | 117 HOLLY PLACE | | | | CANTON | GA | 30115 | |
| MANHA, SANDRA | | ADDRESS REDACTED | | | | | | | |
| MANHATTAN APARTMENTS INC | | 225 WEST 57TH STREET | ATTN PAUL MAULUCCI | | | NEW YORK | NY | 10019 | |
| MANHATTAN APARTMENTS INC | PAUL MAULUCCI | | | | | NEW YORK | NY | 10019 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVENUE | | | | MANHATTAN BEACH | CA | 902661040 | |
| MANHATTAN MAINTENANCE INC | | PO BOX 1060 | 512 E 8TH ST | | | RICHMOND | VA | 23208 | |
| MANHATTAN RESPONSE GROUP | | 440 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| MANHATTAN RESPONSE GROUP | | PO BOX 19152 | | | | NEWARK | NJ | 07195 | |
| MANHATTAN SCU | | PO BOX 756 | CANAL ST STATION | | | NEW YORK | NY | 10013 | |
| MANHATTAN THEATRE CLUB | | 311 W 43RD ST | 8TH FL | | | NEW YORK | NY | 10036 | |
| MANHATTEN STORE INTERIORS | | P BOX 229001 | 17 MOULTRICE ST | | | BROOKLYN | NY | 11222-9001 | |
| MANHATTEN STORE INTERIORS | | PO BOX 229001 | | | | BROOKLYN | NY | 112229001 | |
| MANHAVE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANHEIM, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| MANI, IAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MANIACI, MIKE A | | ADDRESS REDACTED | | | | | | | |
| MANIACI, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANIAR, MIHIR | | 95 AM DR | | | | TINTON FALLS | NJ | 07724 | |
| MANIAS, MARKOS NICK | | ADDRESS REDACTED | | | | | | | |
| MANICCIA, EDWARD | | 9715 NEEDLES WAY | | | | GLEN ALLEN | VA | 23060 | |
| MANICK, RYAN | | ADDRESS REDACTED | | | | | | | |
| MANIE, BIANCA MARIE | | ADDRESS REDACTED | | | | | | | |
| MANIER, MARLON TYRONE | | ADDRESS REDACTED | | | | | | | |
| MANIGAT, JENTEL MARDOCHEE | | ADDRESS REDACTED | | | | | | | |
| MANIGAULT, CLAIRE LASHAY | | ADDRESS REDACTED | | | | | | | |
| MANIGAULT, JASON S | | ADDRESS REDACTED | | | | | | | |
| MANIGAULT, KEITH J | | ADDRESS REDACTED | | | | | | | |
| MANIGAULT, KELLY MONET | | ADDRESS REDACTED | | | | | | | |
| MANIGER, KEISHA | | 11600 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| MANIGER, KEISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MANIGO JR, RICKY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANIJAK, CHRISTINA RUTH | | ADDRESS REDACTED | | | | | | | |
| MANILA MAIL | | 12 AVALON DR | | | | DALE CITY | CA | 94015 | |
| MANIMALA, SHEREENE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MANING GOMEZ, YADIRA | | ADDRESS REDACTED | | | | | | | |
| MANINI JR , JOHN | | ADDRESS REDACTED | | | | | | | |
| MANIOLA JOSEPH R | | 464 RAMONA AVE | | | | ELGIN | IL | 60120 | |
| MANIOLA, JOSEPH | | 464 RAMONA AVE | | | | ELGIN | IL | 60120 | |
| MANION, CAMEREN D | | ADDRESS REDACTED | | | | | | | |
| MANION, LAWRENCE | | 13630 SW 36TH CT | | | | DAVIE | FL | 33330-1502 | |
| MANION, MARIE | | 5202 TWINKLE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| MANION, MARIE A | | ADDRESS REDACTED | | | | | | | |
| MANION, MARK J | | ADDRESS REDACTED | | | | | | | |
| MANION, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MANIS CANNON, TERESA ANN | | ADDRESS REDACTED | | | | | | | |
| MANIS, JOSEPH BUCKMASTER | | ADDRESS REDACTED | | | | | | | |
| MANIS, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| MANIS, MARK | | 202 CHURCH RD | | | | CHURCH HILL | TN | 37642-5145 | |
| MANIS, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| MANIS, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MANISCALCO, ANTONIO S | | ADDRESS REDACTED | | | | | | | |
| MANISCALCO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MANISCALCO, MILOSY | | ADDRESS REDACTED | | | | | | | |
| MANISCALCO, WAYNE M | | 1013 WILLOWBANK DR | | | | ASHLAND CITY | TN | 37015-9603 | |
| MANISTAR ELECTRONICS | | 26802 VISTA TERR | | | | LAKE FOREST | CA | 92630 | |
| MANITOU | | PO BOX 21386 | | | | WACO | TX | 76702-1386 | |
| MANJARREZ, EFREN | | ADDRESS REDACTED | | | | | | | |
| MANJARREZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| MANJARREZ, LORENZO ARTURO | | ADDRESS REDACTED | | | | | | | |
| MANJARREZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MANJARREZ, MYCHAL | | 211 DATE ST | | | | SAN DIEGO | CA | 00009-1911 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANJARREZ, MYCHAL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MANK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANK, WILLIAM | | 1704 W HIGHLAND ST | | | | CHANDLER | AZ | 85224-0000 | |
| MANK, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MANKE, HOLLY | | 11387 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059 | |
| MANKE, SHANE | | 11387 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059-1537 | |
| MANKE, SHANE M | | ADDRESS REDACTED | | | | | | | |
| MANKE, SHIRLEY | | 1309 WESTERN PLAINS DR | | | | HAYS | KS | 67601-2724 | |
| MANKIEWICZ, ANDREWJ | | ADDRESS REDACTED | | | | | | | |
| MANKIN, ERLE | | | | | | CONCORD | CA | 94521-3627 | |
| MANKOFF, JACOB LOREN | | ADDRESS REDACTED | | | | | | | |
| MANKOSKI, KELLY | | ADDRESS REDACTED | | | | | | | |
| MANKOVICH, DOUGLAS G | | ADDRESS REDACTED | | | | | | | |
| MANKOWSKI, CORY STEVEN | | ADDRESS REDACTED | | | | | | | |
| MANKOWSKI, LIANNA | | ADDRESS REDACTED | | | | | | | |
| MANKUS, MARY ELLEN | | ADDRESS REDACTED | | | | | | | |
| MANLEY JR , OTIS | | 104 JACKSON ST | | | | PORT MURRAY | NJ | 07865 | |
| MANLEY SIGNS | | PO BOX 11721 | | | | LYNCHBURG | VA | 24506 | |
| MANLEY, ALISHA DENISE | | ADDRESS REDACTED | | | | | | | |
| MANLEY, BEN PAUL | | ADDRESS REDACTED | | | | | | | |
| MANLEY, BRENT LIVINGSTON | | ADDRESS REDACTED | | | | | | | |
| MANLEY, BRYAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MANLEY, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MANLEY, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| MANLEY, DEREK | | ADDRESS REDACTED | | | | | | | |
| MANLEY, ELEANORE | | 48 DWIGHT ST | | | | BROOKLINE | MA | 02446-3325 | |
| MANLEY, GREGORY | | 233 SHELHAMER CIR | | | | EDINBORO | PA | 16412-2388 | |
| MANLEY, GREGORY K | | ADDRESS REDACTED | | | | | | | |
| MANLEY, JACK | | ADDRESS REDACTED | | | | | | | |
| MANLEY, JACK | | 4520 CLEARWATER LN | | | | NAPERVILLE | IL | 60564-6172 | |
| MANLEY, JOHN | | 3704 IRONGATE LANE | | | | BOWIE | MD | 20715-0000 | |
| MANLEY, JOHN KYLE | | ADDRESS REDACTED | | | | | | | |
| MANLEY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANLEY, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MANLEY, JUANITA | | P O  BOX 53754 | | | | PHILADELPHIA | PA | 19105 | |
| MANLEY, MARISA L | | ADDRESS REDACTED | | | | | | | |
| MANLEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MANLEY, RACHEL | | ADDRESS REDACTED | | | | | | | |
| MANLEY, ROBERT O | | PO BOX 60081 | | | | SAN ANGELO | TX | 76906 | |
| MANLEY, SEAN DEVIN | | ADDRESS REDACTED | | | | | | | |
| MANLEY, SEAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MANLEY, SHANTITA S | | ADDRESS REDACTED | | | | | | | |
| MANLEY, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MANLEY, SYDNI NICOLE | | ADDRESS REDACTED | | | | | | | |
| MANLEY, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANLUTAC, ANTHONY RAYMUNDO | | ADDRESS REDACTED | | | | | | | |
| MANLUTAC, DERICK | | ADDRESS REDACTED | | | | | | | |
| MANLUTAC, DERICK | | 824 DATE ST | | | | MONTEBELLO | CA | 90640-0000 | |
| MANLYIS FURNITURE & APPLIANCE | | 2011 S MOBBERLY AVE PO BOX 789 | | | | LONGVIEW | TX | 75606 | |
| MANLYIS FURNITURE & APPLIANCE | | PO BOX 789 | 2011 S MOBBERLY AVE | | | LONGVIEW | TX | 75606 | |
| MANN ASSOCIATES INC, CHARLES R | | 1828 L STREET NW STE 950 | ANALYTIC SVCS FOR LEGAL | | | WASHINGTON | DC | 20036-5104 | |
| MANN ASSOCIATES INC, CHARLES R | | ANALYTIC SVCS FOR LEGAL | | | | WASHINGTON | DC | 200365104 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | INTERNATIONAL TOWER | | | ATLANTA | GA | 30303-1601 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | | | | ATLANTA | GA | 303031601 | |
| MANN CORTES, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| MANN SHIRLEY A | | 182 REDBUD DR | | | | LOUISA | VA | 23093 | |
| MANN THE WORK CENTER, ALETHA J | | 777 RURAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| MANN THE WORK CENTER, ALETHA J | | SUSQUEHANNA HEALTH SYSTEMS | 777 RURAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| MANN THEATRES INC | | 704 HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55403 | |
| MANN, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| MANN, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANN, ALEXANDER | | 746 RANDOLPH ST | | | | JACKSON | MI | 49203 | |
| MANN, ALEXANDER MILES | | ADDRESS REDACTED | | | | | | | |
| MANN, AMBER M | | ADDRESS REDACTED | | | | | | | |
| MANN, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| MANN, APRIL DEVINE | | ADDRESS REDACTED | | | | | | | |
| MANN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MANN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MANN, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MANN, BYRON | | ADDRESS REDACTED | | | | | | | |
| MANN, CAROLYN E | | ADDRESS REDACTED | | | | | | | |
| MANN, CELESTE | | 217 WELLS RD | | | | WETHERSFIELD | CT | 06109 | |
| MANN, CHAD T | | ADDRESS REDACTED | | | | | | | |
| MANN, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MANN, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MANN, CHASSIDY CHANTEA | | ADDRESS REDACTED | | | | | | | |
| MANN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MANN, CONNIE MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANN, DALJINDER SINGH | | ADDRESS REDACTED | | | | | | | |
| MANN, JAMIE | | 415 E GRACE ST 304 | | | | RICHMOND | VA | 23219 | |
| MANN, JARRIAN KIEL | | ADDRESS REDACTED | | | | | | | |
| MANN, JEFFERY KEITH | | ADDRESS REDACTED | | | | | | | |
| MANN, JENNETTA | | ADDRESS REDACTED | | | | | | | |
| MANN, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MANN, LAURA HELENA | | ADDRESS REDACTED | | | | | | | |
| MANN, LINDA D | | 101 NE 21ST ST | | | | WILTON MANORS | FL | 33305-1045 | |
| MANN, LISA | | 6097 N 42ND ST | | | | MILWAUKEE | WI | 53209-3552 | |
| MANN, MARHSALL | | 5503 RIVER RD | | | | DONALSONVILLE | GA | 39845-3302 | |
| MANN, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MANN, MELISSA MICHELE | | ADDRESS REDACTED | | | | | | | |
| MANN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MANN, MICHELLE | | 46000 GEDDES RD TRLR RD71 | | | | CANTON | MI | 48188 2352 | |
| MANN, RHONDA | | 13075 HODGES LN | | | | WALKER | LA | 70785 | |
| MANN, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANN, ROBYN CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MANN, RODNEY L | | ADDRESS REDACTED | | | | | | | |
| MANN, ROLAND | | 2439 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-0000 | |
| MANN, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| MANN, SANDEEP | | ADDRESS REDACTED | | | | | | | |
| MANN, SHANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANN, SHANNON GOODLEAF | | ADDRESS REDACTED | | | | | | | |
| MANN, SHIRLEYANN | | 182 REDBUD DR | | | | LOUISA | VA | 23093 | |
| MANN, SHIRLEYANN A | | ADDRESS REDACTED | | | | | | | |
| MANN, STEVEN | | 12 BOWEN ST | | | | CRANSTON | RI | 02905-0000 | |
| MANN, STEVEN PRESCOTT | | ADDRESS REDACTED | | | | | | | |
| MANN, STUART JAMES | | ADDRESS REDACTED | | | | | | | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | | RICHMOND | VA | 23220 | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | | RICHMOND | VA | 23220-2917 | |
| MANN, THEODORE | | 378 MONACO H | | | | DELRAY BEACH | FL | 33446-1413 | |
| MANN, THOMAS | | 12200 MAPLETON RD | | | | CHARLOTTE | NC | 28273 | |
| MANN, THOMAS EARL | | ADDRESS REDACTED | | | | | | | |
| MANN, TOBY S | | ADDRESS REDACTED | | | | | | | |
| MANN, TOPAZ DAVYON | | ADDRESS REDACTED | | | | | | | |
| MANNA APPLIANCE INSTALLATION | | 1200 BILLY MITCHELL DR STE E | | | | EL CAJON | CA | 92020 | |
| MANNA TS & MORE | | PO BOX 1485 | | | | CRANBERRY TWP | PA | 16066 | |
| MANNA, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANNA, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| MANNAN, NIKHIL | | ADDRESS REDACTED | | | | | | | |
| MANNAN, NIKHIL | | 9314 CHERRY HILL RD 407 | | | | COLLEGE PARK | MD | 20740-0000 | |
| MANNEBACH, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| MANNELLA, VICTORIA TERESA | | ADDRESS REDACTED | | | | | | | |
| MANNERS, DAVE | | 15 E  CLAIRMONT DR | | | | NEWARK | DE | 19702 | |
| MANNERS, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MANNIA, HILLARY | | 1118 BROOKRUN DR | 3 B | | | MISHAWAKA | IN | 46545-0000 | |
| MANNIA, HILLARY ALAINE | | ADDRESS REDACTED | | | | | | | |
| MANNIE, HAAMA | | 10014 SW 154TH ST | | | | MIAMI | FL | 33157-1637 | |
| MANNING & MANNING | | 200 EAST GOVERNMENT ST | | | | PENSACOLA | FL | 32501 | |
| MANNING CO. DICK | | 3731 CHERRY AVE NE PO BOX 21357 | | | | KEIZER | OR | 973071357 | |
| MANNING CO. DICK | | PO BOX 21357 | 3731 CHERRY AVE NE | | | KEIZER | OR | 97307-1357 | |
| MANNING FULTON & SKINNER PA | | 3605 GLENWOOD AVE STE 500 | | | | RALEIGH | NC | 27612 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | | LOUISVILLE | KY | 402017441 | |
| MANNING, ALBERTA | | 16351 NW 18TH CT | | | | OPA LOCKA | FL | 33054-6619 | |
| MANNING, ALEX CHARLES | | ADDRESS REDACTED | | | | | | | |
| MANNING, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| MANNING, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MANNING, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MANNING, BRENDAN M | | 104 BROWN LN | | | | SIMPSONVILLE | SC | 29681 | |
| MANNING, CAROLINE | | 1429 COVEWOOD AVE | | | | DELTONA | FL | 32725-0000 | |
| MANNING, CAROLINE PAGE | | ADDRESS REDACTED | | | | | | | |
| MANNING, CASEY JOHN | | ADDRESS REDACTED | | | | | | | |
| MANNING, CASSANDRA | | 10 HORTON ST | | | | SAUGUS | MA | 01906 | |
| MANNING, CHASE ALEX | | ADDRESS REDACTED | | | | | | | |
| MANNING, CHASE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MANNING, CHASE EVERETT | | ADDRESS REDACTED | | | | | | | |
| MANNING, CHASITY | | 702 SPANISH ACRES DR | | | | BAY SAINT LOUIS | MS | 39520-3222 | |
| MANNING, CHRISSY | | ADDRESS REDACTED | | | | | | | |
| MANNING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANNING, CHRISTOPHER JAMAL | | ADDRESS REDACTED | | | | | | | |
| MANNING, CODY T | | ADDRESS REDACTED | | | | | | | |
| MANNING, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| MANNING, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MANNING, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANNING, DEIDRA CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MANNING, DOROTHY DENICE | | ADDRESS REDACTED | | | | | | | |
| MANNING, ERIKA E | | ADDRESS REDACTED | | | | | | | |
| MANNING, ERIKA E | | ADDRESS REDACTED | | | | | | | |
| MANNING, HAILEY MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNING, IRIS | | 195 INDEPENDENCE AVE NO 133 | | | | QUINCY | MA | 02169 | |
| MANNING, JAMES FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MANNING, JAMES KEVIN | | ADDRESS REDACTED | | | | | | | |
| MANNING, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| MANNING, JAQUISHA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| MANNING, JAYMEL I | | ADDRESS REDACTED | | | | | | | |
| MANNING, JEFFERY | | 52715 AVENIDA NAVARRO | | | | LA QUINTA | CA | 92253 | |
| MANNING, JEREMY | | 321 E DEVON DR | | | | GILBERT | AZ | 85296-0000 | |
| MANNING, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MANNING, JEREMY T | | ADDRESS REDACTED | | | | | | | |
| MANNING, JERRAD LEE | | ADDRESS REDACTED | | | | | | | |
| MANNING, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MANNING, JONTE | | 318 N13TH ST | | | | ABILENE | TX | 79601-0000 | |
| MANNING, JONTE MAURICE | | ADDRESS REDACTED | | | | | | | |
| MANNING, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| MANNING, JOSHUA NEIL | | ADDRESS REDACTED | | | | | | | |
| MANNING, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| MANNING, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| MANNING, KEVIN | | 7934 NATURE WAY | | | | LOUISVILLE | KY | 40218 | |
| MANNING, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| MANNING, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANNING, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| MANNING, MAGGIE | | ADDRESS REDACTED | | | | | | | |
| MANNING, MALLORY LEIGH | | ADDRESS REDACTED | | | | | | | |
| MANNING, MARCY LOUISE | | ADDRESS REDACTED | | | | | | | |
| MANNING, MARK | | 306 SPENCER DR | | | | FORT WALTON BEACH | FL | 32547-2625 | |
| MANNING, MARK A | | ADDRESS REDACTED | | | | | | | |
| MANNING, MARVIN | | 7607 BALTIMORE AVE | | | | KANSAS CITY | MO | 64114-1813 | |
| MANNING, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| MANNING, MERRIDITH A | | ADDRESS REDACTED | | | | | | | |
| MANNING, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANNING, MICHAEL | | 922 OLD CLEAR CREEK RD | | | | HENDERSONVILLE | NC | 28792-0000 | |
| MANNING, MICHAEL ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MANNING, MICHAEL JAY | | ADDRESS REDACTED | | | | | | | |
| MANNING, MONTGOMERY | | 6747 PAR LN | 809 | | | WICHITA | KS | 67212-0000 | |
| MANNING, MONTGOMERY TATE | | ADDRESS REDACTED | | | | | | | |
| MANNING, NAEEMAH LACHELL | | ADDRESS REDACTED | | | | | | | |
| MANNING, NOELLE ALAINA | | ADDRESS REDACTED | | | | | | | |
| MANNING, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MANNING, PATRICK T | | 768 NEW PARK RD | | | | NEW PARK | PA | 17352-9301 | |
| MANNING, PATRICK WESLEY | | ADDRESS REDACTED | | | | | | | |
| MANNING, PAUL | | 3725 ENERO COURT | | | | SAN DIEGO | CA | 92154 | |
| MANNING, RANDAL RAY | | ADDRESS REDACTED | | | | | | | |
| MANNING, RICHARD RYAN | | ADDRESS REDACTED | | | | | | | |
| MANNING, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| MANNING, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANNING, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MANNING, SASHA SHAKIRA | | ADDRESS REDACTED | | | | | | | |
| MANNING, SEAN | | ADDRESS REDACTED | | | | | | | |
| MANNING, SEAN | | UCONN SEAN MANNING | NORWALK NO 102 | | | STORRS | CT | 06269-0000 | |
| MANNING, SEAN PARKER | | ADDRESS REDACTED | | | | | | | |
| MANNING, SHAWN | | 1221 CLEARWOOD RD | | | | RICHMOND | VA | 23238 | |
| MANNING, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | | |
| MANNING, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| MANNING, THOMAS | | 1302 GOLF COURSE DR | | | | JONESBORO | AR | 72404 | |
| MANNING, TIFFANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| MANNING, TODD M | | ADDRESS REDACTED | | | | | | | |
| MANNING, TOMMY | | P O BOX 40735 | | | | GRAND JUNCTION | CO | 81504 | |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| MANNINO ELECTRIC INC | | 4 BUCKINGHAM AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| MANNINO ELECTRIC INC | | PO BOX 472 | | | | POUGHKEEPSIE | NY | 12602 | |
| MANNINO, ANGELO | | ADDRESS REDACTED | | | | | | | |
| MANNINO, ANTHONY N | | ADDRESS REDACTED | | | | | | | |
| MANNINO, GREG | | ADDRESS REDACTED | | | | | | | |
| MANNINO, MARCUS L | | 340 HILLSIDE LN | | | | KENNETT SQUARE | PA | 19348-2280 | |
| MANNINO, RICHARD VINCENT | | ADDRESS REDACTED | | | | | | | |
| MANNINO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANNION, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| MANNION, UNJU | | 1140 BEACHLAND BLVD | | | | WATERFORD | MI | 48328 4726 | |
| MANNIX, TYLER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MANNNING, TOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE D | | | | BATON ROUGE | LA | 70815 | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE F | | | | BATON ROUGE | LA | 70815 | |
| MANNO, RUEBEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MANNON, JUSTIN CONNER | | ADDRESS REDACTED | | | | | | | |
| MANNON, MICHAEL BREECE | | ADDRESS REDACTED | | | | | | | |
| MANNONE, GIACOMO SALVATORE | | ADDRESS REDACTED | | | | | | | |
| MANNS JR, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANNS, BRADLEY | | 4601 MAYFLOWER RD | 5N | | | NORFOLK | VA | 00002-3508 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNS, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| MANNS, JARRETT LEE | | ADDRESS REDACTED | | | | | | | |
| MANNS, MIA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MANNS, TANYA | | 3600 W 120TH PL | | | | ALSIP | IL | 60803 | |
| MANNS, TANYA L | | ADDRESS REDACTED | | | | | | | |
| MANNY, CHAVEZ | | 12721 CRISANTEMO DR | | | | SAN ELIZARIO | TX | 79849-8636 | |
| MANNYS MAINTENANCE & REPAIR | | PO BOX 768 | | | | LEADVILLE | CO | 80461 | |
| MANNYS OF JEFFERSON INC | | 2833 TENNESSEE AVENUE | | | | KENNER | LA | 70062 | |
| MANNYS SANITARY SUPPLIES INC | | PO BOX 750940 | | | | NEW ORLEANS | LA | 70175-0940 | |
| MANOCHEH, AMIR | | ADDRESS REDACTED | | | | | | | |
| MANOFF, JAMES G | | ADDRESS REDACTED | | | | | | | |
| MANOHAR, STEVEN R | | ADDRESS REDACTED | | | | | | | |
| MANOIAN, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| MANOJ, CHANDRAN | | 7950 HENRY AVE 32C | | | | PHILADELPHIA | PA | 19182-0001 | |
| MANOJLOVIC, NIKOLA | | ADDRESS REDACTED | | | | | | | |
| MANOLI, ANTHONY RD | | ADDRESS REDACTED | | | | | | | |
| MANOLI, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANOOCHEHRI, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MANOR, BRITTANY NOELL | | ADDRESS REDACTED | | | | | | | |
| MANOR, MARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MANOR, NENE ODOI | | ADDRESS REDACTED | | | | | | | |
| MANORA, RASHIDA SADE | | ADDRESS REDACTED | | | | | | | |
| MANORE, JEREMY ALDEN | | ADDRESS REDACTED | | | | | | | |
| MANORE, SANDRA K | | ADDRESS REDACTED | | | | | | | |
| MANOS, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANOSIS, NICKOLAS | | 1326 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316-0000 | |
| MANOUGIAN, MICHAEL | | 3405 PINE RUN LANE | | | | LUTZ | FL | 33559 | |
| MANOUKIAN, GOR | | ADDRESS REDACTED | | | | | | | |
| MANOUKIAN, KRIKOR | | ADDRESS REDACTED | | | | | | | |
| MANPOWER | | 1817 AILOR AVE | | | | KNOXVILLE | TN | 37921-5845 | |
| MANPOWER | | 21271 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER | | BOX 68 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER | | PO BOX 1465 | | | | APPLETON | WI | 54913 | |
| MANPOWER | | PO BOX 385 | | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER | | PO BOX 40748 | | | | LANSING | MI | 48901 | |
| MANPOWER | | PO BOX 504031 | | | | THE LAKES | NV | 889054031 | |
| MANPOWER | | PO BOX 64597 | | | | BALTIMORE | MD | 21264-4597 | |
| MANPOWER | | PO BOX 7247 0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER | | SORT 4714 | | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER CLEVELAND | | BOX 75234 | | | | CLEVELAND | OH | 441012199 | |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | | DETROIT | MI | 482641023 | |
| MANPOWER SERVICES | | PO BOX 158 | | | | DAYTON | OH | 45401 | |
| MANPOWER STAFFING | | 2719 A W MONROE | | | | SPRINGFIELD | IL | 62704 | |
| MANPOWER STAFFING | | PO BOX 1465 | | | | BLOOMINGTON | IL | 61702-1465 | |
| MANPOWER TEMPORARY SERVICES | | P O BOX 0060293 | | | | CHARLOTTE | NC | 28260 | |
| MANQUERO, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MANQUERO, ALBERTO | | 2245 WILMA AVE | | | | COMMERCE | CA | 90040-0000 | |
| MANRESA, ERIC | | ADDRESS REDACTED | | | | | | | |
| MANRIQUE, ANDREA | | ADDRESS REDACTED | | | | | | | |
| MANRIQUE, GUSTAVO | | 552 ENOS WAY | APT 10 | | | LIVERMORE | CA | 94550 | |
| MANRIQUE, GUSTAVO F | | ADDRESS REDACTED | | | | | | | |
| MANRIQUE, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MANRIQUE, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MANRIQUEZ, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| MANRODT, LUKE | | ADDRESS REDACTED | | | | | | | |
| MANRRIQUEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| MANSARAY, GAMAL | | ADDRESS REDACTED | | | | | | | |
| MANSATIANSIN, KRIANGKRAI | | 2900 GRAND OAKS PL | | | | RICHMOND | VA | 23233-2055 | |
| MANSEL, KATIE JO | | ADDRESS REDACTED | | | | | | | |
| MANSELL & ASSOCIATES | | 6995 S UNION PARK CTR 440 | | | | MIDVALE | UT | 84047 | |
| MANSELL, SHELLY | | ADDRESS REDACTED | | | | | | | |
| MANSELLA, VICTOR FRANCO | | ADDRESS REDACTED | | | | | | | |
| MANSER, ALFRED | | 28390 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334 1805 | |
| MANSER, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD III, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD NEWS JOURNAL | | SHARON COURSON | 471 EAST BROAD STREET | SUITE 161 | | COLUMBUS | OH | 43215 | |
| MANSFIELD OIL COMPANY | | PO BOX 101772 | | | | ATLANTA | GA | 303921772 | |
| MANSFIELD OIL COMPANY | | PO BOX 530100 | | | | ATLANTA | GA | 30353-0100 | |
| MANSFIELD SEQ 287 & DEBBIE LTD A TEXAS LIMITED PARTNERSHIP | ATTN JOSEPH A FRIEDMAN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| MANSFIELD SEQ 287 & DEBBIE LTD A TEXAS LIMITED PARTNERSHIP | KANE RUSSELL COLEMAN & LOGAN PC | ATTN JOSEPH A FRIEDMAN | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE  STE 770 | | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | 5601 GRANITE PKY | STE 800 | | | PLANO | TX | 75024 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | | DALLAS | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANSFIELD SOU TH ARLING TON F | | MILY MEDICINE PA | 2300 MATLOCK RD NO 35 | | | MANSFIELD | TX | 76063 | |
| MANSFIELD, ALBIE D | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, BRIAN | | 7 ROBERT BRUCE PL | | | | MIDDLETOWN | NY | 10941-0000 | |
| MANSFIELD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, CHRISTA M | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, CHRISTOPHER G | | 45115 LUDE RD | | | | BELMONT | OH | 43718 | |
| MANSFIELD, CHRISTOPHER GENE | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, DOUGLAS MARR | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, ERICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, JOEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, MELISSA | | 3535 E 1400 N | | | | ATTICA | IN | 47918 8234 | |
| MANSFIELD, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MANSFIELD, SAMANTHA | | 15 WILLOWGLADE | | | | DOVE CANYON | CA | 92679-0000 | |
| MANSFIELD, SAMANTHA RENE | | ADDRESS REDACTED | | | | | | | |
| MANSHIP, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MANSHIP, CLAYTON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MANSILLA, CINDY R | | ADDRESS REDACTED | | | | | | | |
| MANSILLA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MANSILLALAZARES, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| MANSK, ANDY | | ADDRESS REDACTED | | | | | | | |
| MANSK, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| MANSK, PETER M | | ADDRESS REDACTED | | | | | | | |
| MANSLEY, JAMES | | 71 INCURVE RD | | | | LEVITTOWN | PA | 19057 | |
| MANSO, ARIEL | | ADDRESS REDACTED | | | | | | | |
| MANSO, SAMUEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MANSO, STEPHANIE MAXINE | | ADDRESS REDACTED | | | | | | | |
| MANSON & UTLEY INC | | PO BOX 27243 | | | | RICHMOND | VA | 23261 | |
| MANSON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANSON, BRYAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| MANSON, DEEMS CORRIE | | ADDRESS REDACTED | | | | | | | |
| MANSON, ELSA | | 35 OAK GROVE DRIVE | | | | DALLAS | GA | 30157 | |
| MANSON, LEIF HAYDEN | | ADDRESS REDACTED | | | | | | | |
| MANSON, RODNEY ALLAN | | ADDRESS REDACTED | | | | | | | |
| MANSON, ROY L | | 9 STATELY CT APT E | | | | PETERSBURG | VA | 23803-6375 | |
| MANSOOR, SALIK SYED | | ADDRESS REDACTED | | | | | | | |
| MANSOOR, WALID HAMAD | | ADDRESS REDACTED | | | | | | | |
| MANSOORI, HAYDEE | | ADDRESS REDACTED | | | | | | | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | | NEW YORK | NY | 10012 | |
| MANSOUR, JACOB | | 119 JASPER ST 2 | | | | SYRACUSE | NY | 13203 | |
| MANSOUR, JUMANA | | ADDRESS REDACTED | | | | | | | |
| MANSOUR, MOHAMED S | | ADDRESS REDACTED | | | | | | | |
| MANSOUR, RAMY NAGY | | ADDRESS REDACTED | | | | | | | |
| MANSOUR, REEM ISA | | ADDRESS REDACTED | | | | | | | |
| MANSOUR, YAZ RIYAD | | ADDRESS REDACTED | | | | | | | |
| MANSOURI, AMANDA ARIANA | | ADDRESS REDACTED | | | | | | | |
| MANSOURS INC | | PO BOX 1349 | | | | LAGRANGE | GA | 30241 | |
| MANSUR, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MANSY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MANTECA BULLETIN | | MICHELE DAVIS | 531 E YOSEMITE | P O BOX 1958 | | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | | MANTECA | CA | 95336-1958 | |
| MANTECA PARK GOLF COURSE | | 305 N UNION RD | | | | MANTECA | CA | 95337 | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111 | |
| MANTECA STADIUM PARK LP | ATTN DONALD GLATTHORN | C O KITCHELL DEVELOPMENT COMPANY | 703 PALOMAR AIRPORT RD NO 320 | | | CARLSBAD | CA | 92011 | |
| MANTECA STADIUM PARK LP | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111-0000 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | |
| MANTECA WAVE | | 685 FALLENLEAF LANE | | | | MANTECA | CA | 95336 | |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| MANTECA, CITY OF | | MANTECA CITY OF | CIVIC CENTER | 1001 W CENTER ST | | MANTECA | CA | 95337 | |
| MANTECON, MAJORIE | | 680 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| MANTECON, MANUEL | | 3138 FALCON STREET | | | | POMONA | CA | 91767 | |
| MANTECON, MARJORIE | | 3138 FALCON ST | | | | POMONA | CA | 91767 | |
| MANTEL, KORBIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MANTERIS, MICHAEL J | | 364 HICKORY DR | | | | SLIDELL | LA | 70458 | |
| MANTEY, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| MANTEY, TETTEH | | ADDRESS REDACTED | | | | | | | |
| MANTHEI JR , RONALD DEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANTHEI, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| MANTIA, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | | |
| MANTILLA, HENRY D | | ADDRESS REDACTED | | | | | | | |
| MANTILLA, JANELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MANTILLA, JORGE ELISER | | ADDRESS REDACTED | | | | | | | |
| MANTILLA, JORGE ELISER | | 481 EAST 32ND ST APT 2 | | | | PATERSON | NJ | 07504 | |
| MANTILLA, YADIRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MANTINI, BOB | | 70 WILLOW STREET | | | | WOBURN | MA | 018013432 | |
| MANTIS, ALEXI DRAKE | | ADDRESS REDACTED | | | | | | | |
| MANTLE, BRADLEY | | 817 ASH AVE | | | | DALHART | TX | 79022-3331 | |
| MANTLE, BRADLEY L | | ADDRESS REDACTED | | | | | | | |
| MANTON, RYAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| MANTOOTH, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MANTOR, PAUL | | 2358 ROBINWOOD AVE | | | | CLOVIS | CA | 93611 | |
| MANTSBY, JASON | | 7786 CANTERBURY CIRCLE | | | | LAKELAND | FL | 33810 | |
| MANTUCCA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANTZ & MANTZ BROKERS & APPR | | 2200 W HAMILTON ST STE 102B | | | | ALLENTOWN | PA | 18104 | |
| MANTZ, ROBERT | | 7165 GERSHWIN COURT | | | | COLORADO SPRING | CO | 80911 | |
| MANTZ, ROBERT | | 7165 GERSHWIN CT | | | | COLORADO SPRINGS | CO | 80911 | |
| MANTZ, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| MANTZAVINOS, SPIROS | | ADDRESS REDACTED | | | | | | | |
| MANU CORP | | 106 FREEDOM PLAINS RD STE 100 | DIVISION OF ARC DC | | | POUGHKEEPSIE | NY | 12603 | |
| MANU CORP | | DIVISION OF ARC DC | | | | POUGHKEEPSIE | NY | 12603 | |
| MANU, EMMANUEL A | | ADDRESS REDACTED | | | | | | | |
| MANUBAG, ROWENA L | | ADDRESS REDACTED | | | | | | | |
| MANUCCI, VERONICA JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| MANUEAL, MARTINEZ | | 6335 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033-0000 | |
| MANUEL CUTLAY VENTANILLA | | 2823 E 220TH PL | | | | LONG BEACH | CA | 90810 | |
| MANUEL JR, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| MANUEL R RAMIREZ | RAMIREZ MANUEL R | 562 W G ST | | | | COLTON | CA | 92324-2223 | |
| MANUEL VALDEZ | VALDEZ MANUEL | 1237 HARGROVE ST | | | | ANTIOCH | CA | 94509-2103 | |
| MANUEL, AMBER | | ADDRESS REDACTED | | | | | | | |
| MANUEL, BONDOC | | 441 ESTANCIA | | | | IRVINE | CA | 92602-1109 | |
| MANUEL, BUENO | | 6227 MAYFLOWER AVE | | | | BELL | CA | 90201-1318 | |
| MANUEL, CASTILLO | | PO BOX 1442 | | | | FIREBAUGH | CA | 93622-0000 | |
| MANUEL, CELISSE E | | ADDRESS REDACTED | | | | | | | |
| MANUEL, DERICK DAVE | | ADDRESS REDACTED | | | | | | | |
| MANUEL, DEROBLES | | 216 ENGLAND DR | | | | LAFAYETTE | IN | 47909-0000 | |
| MANUEL, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MANUEL, GARRETT J | | ADDRESS REDACTED | | | | | | | |
| MANUEL, GARRETT JAMES | | 7017 SHADOW LN | | | | LAKE CHARLES | LA | 70605 | |
| MANUEL, GARY D | | ADDRESS REDACTED | | | | | | | |
| MANUEL, JAMES | | 248 BUTTE VIEW DR | | | | BOLINGBROOK | IL | 60490 | |
| MANUEL, JESSE H | | ADDRESS REDACTED | | | | | | | |
| MANUEL, JIM | | 2853 ALOHA ST | | | | CAMARILLO | CA | 93010-2205 | |
| MANUEL, JOHNNY M | | ADDRESS REDACTED | | | | | | | |
| MANUEL, KRISTIN LYNETTE | | ADDRESS REDACTED | | | | | | | |
| MANUEL, LAWRENCE | | 3959 GIBRALTAR AVE | | | | LOS ANGELES | CA | 90008-1268 | |
| MANUEL, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| MANUEL, MACARTHUR | | 2313 NEVADA AVE NO A | | | | NORFOLK | VA | 23513 | |
| MANUEL, MAURO J | | ADDRESS REDACTED | | | | | | | |
| MANUEL, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MANUEL, PORTILLO | | 2925 ROSEN AVE | | | | FORT WORTH | TX | 76106-5455 | |
| MANUEL, RAMIREZ | | 18311 WISP WILLOW WAY | | | | PORTER | TX | 77365 | |
| MANUEL, ROBERT | | 4437 ANGUS RD | | | | RICHMOND | VA | 23234 | |
| MANUEL, ROLANDO | | 94 1035 LUMIKULA ST | | | | WAIPAHU | HI | 96797-3938 | |
| MANUEL, SHAUN R | | ADDRESS REDACTED | | | | | | | |
| MANUEL, TYLOR ALEX | | ADDRESS REDACTED | | | | | | | |
| MANUELE, CARMELO | | ADDRESS REDACTED | | | | | | | |
| MANUF, MEDIA | | 1450 BRICKELL BAY DR | | | | MIAMI | FL | 33131-0000 | |
| MANUFACTURERS & TRADERS TRUST | | ONE M&T PLAZA | | | | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | C O NANCY GEORGE VP | CORPORATE TRUST DEPT | 1 M&T PLAZA 7TH FL | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | C O NICHOLAS M MILLER ESQ | NEAL GERBER & EISENBERG LLP | TWO N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602-3801 | |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | C O NANCY GEORGE VP | CORPORATE TRUST DEPT | 1 M&T PLAZA 7TH FL | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST CO AS TRUSTEE | C O NANCY GEORGE VICE PRESIDENT | CORPORATE TRUST DEPT | 1 M&T PLAZA 7TH FL | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | | ONE M&T PLAZA | | | | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ATTN DEBORAH J PIAZZA ESQ | C O HODGSON RUSS LLP | 60 E 42ND ST 37TH FL | | | NEW YORK | NY | 10165 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ATTN NANCY L GEORGE VP | ONE M&T PLAZA | | | | BUFFALO | NY | 14202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ATTN NANCY L GEORGE VP | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN ASSOCIATE GENERAL COUNSEL | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS NEWS INC | | 1633 CENTRAL ST | | | | EVANSTON | IL | 60201-1569 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | DEPT CH 17165 | | | | PALATINE | IL | 60055-7165 | |
| MANUGISTICS INC | | MANUGISTICS GROUP INC | 9715 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| MANUK, KASBYAN | | 6606 HAZLTINE AVE 112 | | | | NORTH HOLLYWOOD | CA | 91605-0000 | |
| MANUMALEUNA, THEPHILUS MORELI | | ADDRESS REDACTED | | | | | | | |
| MANUS INC | | 4130 ST NICHOLAS DRIVE LOT NO 2 | | | | EIGHT MILE | AL | 36613 | |
| MANUS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| MANUS, JAMES R | | 572 ROBERT LIVINGSTON ST | | | | ORANGE PARK | FL | 32073-8591 | |
| MANUS, RICHARD BRANDON | | ADDRESS REDACTED | | | | | | | |
| MANUYAG, LAWRENCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANUYLIDI, NINA K | | ADDRESS REDACTED | | | | | | | |
| MANVELIAN, ASHOT | | ADDRESS REDACTED | | | | | | | |
| MANVILLE, CORY DEAN | | ADDRESS REDACTED | | | | | | | |
| MANWA ELECTRONICS MFG LTD | | NO 2 & 4 2F BLK B FUK KEUNG | 66 68 TONG MEI RD | | | MONG KOK | | | HONG KONG |
| MANWANI, ANDY | | PO BOX 3201 | | | | CAMARILLO | CA | 930113201 | |
| MANWARING, KRISTA NOELLE | | ADDRESS REDACTED | | | | | | | |
| MANY, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MANYOGA, THATO | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, ALEJANDRO LORENZO | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, BERNARDINO | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, BOBBY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, EDITH | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, FABIOLA | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, FABIOLA | | 711 N 4TH ST | | | | RICHMOND | TX | 77469 | |
| MANZANARES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, JARRON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MANZANARES, MIGUEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| MANZANAREZ, JANIE | | ADDRESS REDACTED | | | | | | | |
| MANZANAREZ, RUDIS ALFRED | | ADDRESS REDACTED | | | | | | | |
| MANZANEDO, SETH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MANZANILLA, SHEILA M | | ADDRESS REDACTED | | | | | | | |
| MANZANO RAYMOND | | 880 N LAKE ST | SPACE 85 | | | HEMET | CA | 92544 | |
| MANZANO, JASON M | | ADDRESS REDACTED | | | | | | | |
| MANZANO, JOSEFINA | | 9832 GARRETT CIRCLE | | | | HUNTINGTON BCH | CA | 92646 | |
| MANZANO, KANIALA E M | | ADDRESS REDACTED | | | | | | | |
| MANZANO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MANZANO, ROBERTO | | 5150 | | | | SOUTH HOUSTON | TX | 77587-0000 | |
| MANZANO, TY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MANZELLA, JOSHUA FRANCESCO | | ADDRESS REDACTED | | | | | | | |
| MANZELLA, RYAN | | ADDRESS REDACTED | | | | | | | |
| MANZER, CHRISTOPHER A | | 7 TOWN GARDEN DRIVE | APT 2 | | | LIVERPOOL | NY | 13088 | |
| MANZER, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| MANZI, PATRICK | | 27 LONGWOOD AVE | | | | WARWICK | RI | 02888 | |
| MANZI, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| MANZINI & ASSOCIATES TRUST | | 169 EAST FLAGER STREET | | | | MIAMI | FL | 33131 | |
| MANZIONE, EDDIE | | ADDRESS REDACTED | | | | | | | |
| MANZO JR, JAMES L | | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| MANZO PAUL J | | 25 TRASK CT APT NO 31 | | | | BEVERLY | MA | 01915 | |
| MANZO, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| MANZO, COLLIN T | | ADDRESS REDACTED | | | | | | | |
| MANZO, EVAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MANZO, JENEANE MARIE | | ADDRESS REDACTED | | | | | | | |
| MANZO, JOHN | | 112 W 9TH ST | | | | TRACY | CA | 95376-3920 | |
| MANZO, JOSEANN | | ADDRESS REDACTED | | | | | | | |
| MANZO, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MANZO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MANZO, PAUL | | 25 TRASK CT | APT 31 | | | BEVERLY | MA | 01915 | |
| MANZO, PAUL J | | ADDRESS REDACTED | | | | | | | |
| MANZO, PAUL J | MANZO PAUL J | 25 TRASK CT APT NO 31 | | | | BEVERLY | MA | 01915 | |
| MANZO, PEDRO F | | 1914 W LARCHMONT | | | | CHICAGO | IL | 60613 | |
| MANZO, SANDRA | | ADDRESS REDACTED | | | | | | | |
| MANZONE, DAN J | | ADDRESS REDACTED | | | | | | | |
| MANZULLO, VINCENT | | 2621 CASITA DR | | | | MODESTO | CA | 95355 | |
| MANZUR, ELIAS D | | ADDRESS REDACTED | | | | | | | |
| MANZY, KIARA SHANTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAO, BORA | | 9265 207TH ST | | | | LAKEVILLE | MN | 55044 | |
| MAO, CHENGJIANG | | 1617 NOREEN DR | | | | SAN JOSE | CA | 95124 | |
| MAO, HENG | | 95 TOWER DR | | | | LOWELL | MA | 01854 | |
| MAO, RICKY | | ADDRESS REDACTED | | | | | | | |
| MAO, SRAPAUN | | 5125 MARTINLUTHERKG JR 8 | | | | OAKLAND | CA | 94609-1849 | |
| MAO, TOMMY | | ADDRESS REDACTED | | | | | | | |
| MAOECKI, KIM | | 2419 JOAN AVE | | | | PANAMA CITY BEACH | FL | 32408 | |
| MAORGAN, PAT | | 0359 RANSOM ST SW | | | | GRANDVILLE | MI | 49418-9601 | |
| MAP & GLOBE STORES INC | | 1920 E COLONIAL DRIVE | | | | ORLANDO | FL | 32803 | |
| MAP CENTER INC, THE | | 671 N MAIN ST | | | | PROVIDENCE | RI | 02904 | |
| MAP COOK COUNTY SHERIFF NO 201 | | 684 BOUGHTON RD NO 204 | | | | BOLINGBROOK | IL | 60440 | |
| MAP COOK COUNTY SHERIFF NO 201 | | MAP STATE HQ | 684 BOUGHTON RD NO 204 | | | BOLINGBROOK | IL | 60440 | |
| MAP HOUSE, THE | | 1520 RHEY AVE | | | | WALLINGFORD | CT | 06492 | |
| MAP SALES AND SERVICES | | 1100 LEBANON ROAD | | | | NASHVILLE | TN | 37210 | |
| MAP SOLUTIONS INC, A | | 809 KINSMAN CT | | | | RALEIGH | NC | 27603-9794 | |
| MAP SOUND & VIDEO | | 2611 W MAIN ST | | | | TUPELO | MS | 38801 | |
| MAP STORE INC, THE | | 1636 EYE STREET N W | | | | WASHINGTON | DC | 20006 | |
| MAP STORE INC, THE | | FARRAGUT SQUARE | 1636 EYE STREET N W | | | WASHINGTON | DC | 20006 | |
| MAP STORE, THE | | 900 DUTCH VALLEY DR | | | | KNOXVILLE | TN | 37918-1420 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | | WELCOME | NC | 273741748 | |
| MAP WORLD, THE | | 21 SOUTH UNION AVE | | | | CRANFORD | NJ | 07016 | |
| MAPA, CLAUDETTE R | | ADDRESS REDACTED | | | | | | | |
| MAPCO | | P O BOX 23488 | | | | JACKSONVILLE | FL | 32241 | |
| MAPCO MAJOR APPLIANCE PARTSINC | | 9126 E VALLEY BLVD | | | | ROSEMEAD | CA | 91770 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 STREET | | | | BROOKFIELD | WI | 530053151 | |
| MAPES, DARRIN S | | ADDRESS REDACTED | | | | | | | |
| MAPES, JULIA F | | ADDRESS REDACTED | | | | | | | |
| MAPES, JULIAF | | 649 EDITH ANN DR | | | | AZUSA | CA | 91702-0000 | |
| MAPES, KRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| MAPES, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAPES, SUSAN | | 1366 BRAMBLE WOOD DR | | | | LAKELAND | FL | 33811 | |
| MAPILE, GIOVANNI PAOLO | | ADDRESS REDACTED | | | | | | | |
| MAPLE GROVE POLICE DEPARTMENT | | 12800 ARBOR LAKES PKWY N | | | | MAPLE GROVE | MN | 55369 | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | | MAPLE GROVE | MN | 55311 | |
| MAPLE LEAF ASSOC INC | | PO BOX 518 | | | | MAHOPAC | NY | 10541 | |
| MAPLE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| MAPLE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAPLE, JOSEPH | | 38753 CHURCH PO BOX1202 | | | | UMATILLA | FL | 32784 | |
| MAPLE, KERRI | | 2912 HORIZON DR NO 04 | | | | WEST LAFAYETTE | IN | 47906-6609 | |
| MAPLE, THOMAS R | | 26 BROOKSIDE DR | | | | BORDENTOWN | NJ | 08505 | |
| MAPLES III, MURRAY DAVID | | ADDRESS REDACTED | | | | | | | |
| MAPLES, BRADLEY L | | ADDRESS REDACTED | | | | | | | |
| MAPLES, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| MAPLES, DAVID | JOHN G HARRISON OGLETREE DEAKINS NASH SMIAOK& STEWART P C | 8117 PRESTON RD SUITE 700 | | | | DALLAS | TX | 75225 | |
| MAPLES, DEBBIE | | 3017 BELFAST WAY | | | | RICHMOND | CA | 94806 | |
| MAPLES, KRISTE | | 1741 AUGUSTA DR | | | | THEODORE | AL | 36582 | |
| MAPLES, RYAN LARRY | | ADDRESS REDACTED | | | | | | | |
| MAPLES, RYON JAMES | | ADDRESS REDACTED | | | | | | | |
| MAPLEWOOD FINANCE DEPT | | 1830 E COUNTY RD B | | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | BUILDING DEPT | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPOTHER & MAPOTHER ATTYS | | 801 W JEFFERSON ST | RM 02 36349 0 | | | LOUISVILLE | KY | 40202-9791 | |
| MAPOY, EVAN NINO PAGO | | ADDRESS REDACTED | | | | | | | |
| MAPP JR , DUDLEY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MAPP, BANCROFT | | ADDRESS REDACTED | | | | | | | |
| MAPP, JAMEER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAPP, RMOND OLYN | | ADDRESS REDACTED | | | | | | | |
| MAPPS, JENNIFER MAE | | ADDRESS REDACTED | | | | | | | |
| MAPPS, PORSHA L | | ADDRESS REDACTED | | | | | | | |
| MAPS & GRAPHICS CO, A | | 1151 W PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| MAPS & GRAPHICS CO, A | | 689 ELEVENTH ST NW STE A | | | | ATLANTA | GA | 30318 | |
| MAPS ETC COM | | 820 16TH ST STE 635 | | | | DENVER | CO | 80202 | |
| MAPSCO INC | | 5308 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| MAPSCO INC | | PO BOX 911782 | | | | DALLAS | TX | 75391-1782 | |
| MAPSCO INC | | PO BOX 972558 | | | | DALLAS | TX | 75397-2558 | |
| MAPSOURCE INC | | 14821 FEATHER COVE LN | | | | CLEARWATER | FL | 33762-3022 | |
| MAPTECH INC | | PO BOX 5300 A | | | | JACKSON | MS | 392960001 | |
| MAQADAS, MALIK | | 13104 QUEEN LN | | | | WOODBRIDGE | VA | 22193-0000 | |
| MAQSOOD, MOHAMMAD ZEESHAN | | ADDRESS REDACTED | | | | | | | |
| MAQSOOD, SHAHID | | ADDRESS REDACTED | | | | | | | |
| MAR CON ASSOCIATES INC | | 33099 WALNUT LN | | | | FARMINGTON HILLS | MI | 48334 | |
| MAR JOS RESTAURANTS | | C/O JOSHUA FOWLER | PO BOX 533 | | | SCHOOLCRAFT | MI | 49087 | |
| MAR JOS RESTAURANTS | | PO BOX 533 | | | | SCHOOLCRAFT | MI | 49087 | |
| MAR RUBE TRAILER RENTAL INC | | 8391 WASHINGTON BLVD | ROUTE 1 | | | JESSUP | MD | 20794 | |
| MAR RUBE TRAILER RENTAL INC | | ROUTE 1 | | | | JESSUP | MD | 20794 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | | COSTA MESA | CA | 926272630 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAR, JOSEPH TAKAMI | | ADDRESS REDACTED | | | | | | | |
| MAR, KALVIN | | ADDRESS REDACTED | | | | | | | |
| MAR, ROLAND K | | 275 S DIAMOND AVE | | | | CANON CITY | CO | 81212-3925 | |
| MARA MAC ENTERPRISES | | 1102 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | |
| MARA, JARETH JAMES | | ADDRESS REDACTED | | | | | | | |
| MARA, PATRICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARABANIAN, BRYAN T | | ADDRESS REDACTED | | | | | | | |
| MARABANIAN, BRYAN T | | ADDRESS REDACTED | | | | | | | |
| MARABLE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARABLE, JAMES HENRY | | ADDRESS REDACTED | | | | | | | |
| MARABLE, JASON B | | ADDRESS REDACTED | | | | | | | |
| MARABLE, JOSEF ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARABLE, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | | LAKE FOREST | CA | 00009-2630 | |
| MARADIAGA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARADIAGA, CARLOS | | 275 E CENTRAL PKWY | | | | ALTAMONTE SPGS | FL | 32701-0000 | |
| MARADIANOS, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| MARAFINO, DANIEL F | | ADDRESS REDACTED | | | | | | | |
| MARAFINO, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MARAGH, JAMES JOA | | ADDRESS REDACTED | | | | | | | |
| MARAH JR , DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| MARAH, KATHY | | 2227 TAFT ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| MARAIA, NICK | | 1405 WESTMINSTER WAY | | | | KISSIMMEE | FL | 34744 | |
| MARAIS, DYLAN | | ADDRESS REDACTED | | | | | | | |
| MARAIS, DYLAN | | 16519 CANYON CROSS | | | | SAN ANTONIO | TX | 78232-0000 | |
| MARAJ, DINO | | ADDRESS REDACTED | | | | | | | |
| MARAJ, NAVINDRA | | ADDRESS REDACTED | | | | | | | |
| MARAKOVITZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARANAN, PAUL | | ADDRESS REDACTED | | | | | | | |
| MARANAN, RANDULF ALDREIN | | ADDRESS REDACTED | | | | | | | |
| MARANDI, ANITA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MARANDO, GIUSEPPE | | 34710 HAYES | | | | FRASER | MI | 48026-3552 | |
| MARANGELLI, MICHAEL ALEX | | ADDRESS REDACTED | | | | | | | |
| MARANINO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARANO, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MARANO, ROBERT | | 1966 71ST ST | | | | BROOKLYN | NY | 11204-0000 | |
| MARANO, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| MARANON, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARANON, RAYMOND V | | 14901 NEWPORT AVE | 54 | | | TUSTIN | CA | 92780 | |
| MARANON, RAYMOND VICTORIO | | ADDRESS REDACTED | | | | | | | |
| MARANTZ AMERICA INC | | 100 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| MARANTZ USA | | DEPT 77 6038 | DIV BANG&OLUFSEN OF AMERICAINC | | | CHICAGO | IL | 60678-6038 | |
| MARANTZ USA | | DIV BANG&OLUFSEN OF AMERICAINC | | | | CHICAGO | IL | 606786038 | |
| MARAS TOMASSI APPRAISAL CO | | 1569 WOODLAND AVENUE NE STE1 | | | | WARREN | OH | 44483 | |
| MARASA, GERALYN | | 1 WALNUT HILL CT | | | | SPRINGFIELD | VT | 05156-2200 | |
| MARASCO, CACEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARASCO, DAKOTA VAI | | ADDRESS REDACTED | | | | | | | |
| MARASCO, MARK | | 80 WOODLOT RD | | | | AMHERST | MA | 01002 | |
| MARASHLIAN, RICHARD | | 3656 WEST ATWATER AVE | | | | FRESNO | CA | 93711 | |
| MARASHLIAN, TIGRAN | | ADDRESS REDACTED | | | | | | | |
| MARASKY, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARATEA, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARATHON AIR CONDITIONING | | 2499 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| MARATHON COMMUNICATIONS INC | | 8436 W THIRD ST STE 700 | | | | LOS ANGELES | CA | 90048 | |
| MARATHON EQUIPMENT CO | | PO BOX 409565 | | | | ATLANTA | GA | 30384-9565 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | | BIRMINGHAM | AL | 35201 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | | BIRMINGHAM | AL | 35201-2244 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | | CINCINNATI | OH | 452740109 | |
| MARATOS, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | ADDRESS REDACTED | | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | 1318 FRANKLIN PKWY | | | | OCEAN | NJ | 07712-0000 | |
| MARAVICH, DONNA | | 5170 JANIE DRIVE | | | | PITTSBURGH | PA | 15227 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, STEVE PHILIP | | ADDRESS REDACTED | | | | | | | |
| MARAVILLA, LORENZO A | | ADDRESS REDACTED | | | | | | | |
| MARAVILLA, SERGIO | | 175 ASH AVE | | | | MENDOTA | CA | 93640-2916 | |
| MARAZITA, SAMANTHA L | | ADDRESS REDACTED | | | | | | | |
| MARAZITI, ANTONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARAZITI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARAZZITO, DENNIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARBERRY, JAMES R | | ADDRESS REDACTED | | | | | | | |
| MARBLE, BRITTANY | | 116 WILLOW LN | | | | LONG BEACH | MS | 39560-0000 | |
| MARBLE, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | | |
| MARBLE, BRITTANY SHANTEL | | ADDRESS REDACTED | | | | | | | |
| MARBLE, BRUCE R | | ADDRESS REDACTED | | | | | | | |
| MARBLE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARBLE, CHARLES RAY | | ADDRESS REDACTED | | | | | | | |
| MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP | | 150 E 52ND ST 10TH FL | | | | NEW YORK | NY | 10022 | |
| MARBLEGATE SPECIAL OPPORTUNITY MASTER FUND LP | MARBLEGATE ASSET MANAGEMENT | 150 E 52ND STREET 10TH FL | | | | NEW YORK | NY | 10022 | |
| MARBURGER, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARBURY ENGINEERING CO | | 2334 LAKE PARK DR | | | | ALBANY | GA | 31707 | |
| MARBURY II, TERRY ODARRYL | | ADDRESS REDACTED | | | | | | | |
| MARBURY, PERRY JASON | | ADDRESS REDACTED | | | | | | | |
| MARC D ZISSELMAN CUSTODIAN FOR LEXIS ZISSELMAN | MARC D ZISSELMAN | 67 KNOLLS DR N | | | | MANHASSET HILLS | NY | 11040 | |
| MARC DANN | OFFICE OF THE ATTORNEY GENERAL | STATE OF OHIO | STATE OFFICE TOWER | 30 E  BROAD ST | | COLUMBUS | OH | 43221 | |
| MARC J SIEGER | | 6 JOSEPH LN | | | | LYNNFIELD | MA | 01940 | |
| MARC J SIEGER | ORCHARD BRANDS | 30 TOZER RD | | | | BEVERLY | MA | 01915 | |
| MARC L DOUGLAS | DOUGLAS MARC L | 9617 BRISTOL AVE | | | | SILVER SPRINGS | MD | 20901-3206 | |
| MARC REALTY AGENT FOR | | 55 E JACKSON | | | | CHICAGO | IL | 60604 | |
| MARC REALTY AGENT FOR | ORCHARD PLACE SC | 55 E JACKSON BLVD STE 500 | | | | CHICAGO | IL | 60606 | |
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | COLLEEN E MCMANUS ESQ | MUCH SHELIST DENENBERG AMENT & RUBENSTEIN PC | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | DANIEL J CARRIGAN | MCKENNA LONG & ALDRIDGE LLP | 1900 K ST NW | | | WASHINGTON | DC | 20006-1108 | |
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | DANIEL J CARRIGAN | MCKENNA LONG & ALDRIDGE LLP | 1900 K ST NW | | WASHINGTON | DC | 20006-1108 | |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | | SPOKANE | WA | 99201 | |
| MARC ROWE | | 2111 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-5313 | |
| MARC S ELECTRONIC SERVICE | | 7539 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | |
| MARC T WHITE | WHITE MARC T | 10218 PEPPERHILL LN | | | | RICHMOND | VA | 23238-3828 | |
| MARC, DEGRAFF | | 9697 NORTH 1000 EAST RD | | | | MANTENO | IL | 60950-0000 | |
| MARC, DOOS | | 20 JOSIES WAY | | | | WEYMOUTH | MA | 02189-0000 | |
| MARC, EXILHOMME | | ADDRESS REDACTED | | | | | | | |
| MARC, GONZALEZ | | 4406 MONTEGO DR | | | | WICHITA FALLS | TX | 76308-4015 | |
| MARC, SMITH | | 1498 CALLANDER LN | | | | CHARLOTTE | NC | 28269-0000 | |
| MARCANELLO, DIANE | | 202 TREE LINE DR | | | | LANSDALE | PA | 19446 | |
| MARCANO, ALFREDO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MARCANO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MARCANO, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARCANO, MANUEL ANTONY | | ADDRESS REDACTED | | | | | | | |
| MARCANO, NELSON LUIS | | ADDRESS REDACTED | | | | | | | |
| MARCANTEL, DREW RYAN | | ADDRESS REDACTED | | | | | | | |
| MARCEAU, BRENDAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MARCEAU, CHANTAL KUULEILANI | | ADDRESS REDACTED | | | | | | | |
| MARCEAU, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| MARCEAU, SCOTT | | 720 E PEPPER PL | | | | MESA | AZ | 85203 | |
| MARCEAU, THOMAS | | 59 SPAR DR | | | | MASTIC BEACH | NY | 11951-2010 | |
| MARCEE, JEFFREY BERNARD | | ADDRESS REDACTED | | | | | | | |
| MARCEK, STEVEN | | 8902 W 81ST AVE | | | | SCHERERVILLE | IN | 46375-2551 | |
| MARCEL ELECTRONICS INTL | | 130 W BRISTOL LN | | | | ORANGE | CA | 92865 | |
| MARCEL, JASON A | | ADDRESS REDACTED | | | | | | | |
| MARCEL, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARCEL, THOMAS | | 3254 541ST AVE DR W | | | | BRADENTON | FL | 34207-0000 | |
| MARCELA, MARTINEZ | | 524 MASSACHUTTES AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| MARCELIN, JACQUES | | 5420 NW 17TH COURT | | | | LAUDERHILL | FL | 33313 | |
| MARCELIN, JACQUES E | | ADDRESS REDACTED | | | | | | | |
| MARCELIN, RICOT | | ADDRESS REDACTED | | | | | | | |
| MARCELINO, EDEL | | ADDRESS REDACTED | | | | | | | |
| MARCELINO, JUAN | | 5 BAY ST | | | | STATEN ISLAND | NY | 10301-2510 | |
| MARCELINO, JUAN | | 5 BAY ST | | | | STATEN ISLAND | NY | 10301 | |
| MARCELINO, KRISTA VILLASERAN | | ADDRESS REDACTED | | | | | | | |
| MARCELINO, LEIREN GONZALES | | ADDRESS REDACTED | | | | | | | |
| MARCELINO, NEILL IAN | | ADDRESS REDACTED | | | | | | | |
| MARCELL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCELLE, VANESSA CAROL | | ADDRESS REDACTED | | | | | | | |
| MARCELLI CONSTRUCTION CO INC | | PO BOX 492 | | | | EAST HANOVER | NJ | 07936 | |
| MARCELLI, LINDA | | RF6 BOX 346 | | | | ALTOONA | PA | 16601 | |
| MARCELLINO, DAVID | | 4522 FORESTVIEW AVE | | | | BALTIMORE | MD | 21206-0000 | |
| MARCELLINO, DAVID GEORGE | | ADDRESS REDACTED | | | | | | | |
| MARCELLUS, KERRY J | | ADDRESS REDACTED | | | | | | | |
| MARCELLUS, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| MARCELLUS, RUBENSON | | 383 SOUTH OCEAN AVE | | | | PATCHOUGE | NY | 11772 | |
| MARCELLUS, WISNY | | ADDRESS REDACTED | | | | | | | |
| MARCELO A KLAJNBART SR DIR OF REAL ESTATE | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | | NEW YORK | NY | 10018 | |
| MARCELO D NAVAS | NAVAS MARCELO D | 9825 HERMOSILLO DR | | | | NEW PORT RICHEY | FL | 34655-5248 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCELO, JOSE | | 531 ALAMEDO | | | | NOVATO | CA | 94949 | |
| MARCELO, RONNIE L | | ADDRESS REDACTED | | | | | | | |
| MARCELO, SERGIO P | | ADDRESS REDACTED | | | | | | | |
| MARCENELLE, CHRIS PHILIP | | ADDRESS REDACTED | | | | | | | |
| MARCEY, RYAN HUNTER | | ADDRESS REDACTED | | | | | | | |
| MARCEY, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MARCH OF DIMES | | 2700 S QUINCY ST | SUITE 220 | | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES | | 350 N PENNSYLVANIA AVE | PO BOX 1657 | | | WILKES BARRE | PA | 18773-1657 | |
| MARCH OF DIMES | | PO BOX 1657 | | | | WILKES BARRE | PA | 187731657 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | | 1225 I ST NW C/O APCA SUITE 300 | | | | WASHINGTON DC | DC | 20005 | |
| MARCH, CORTNEY LYNNE | | ADDRESS REDACTED | | | | | | | |
| MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR NO 5 | | | | PALATINE | IL | 60074 | |
| MARCH, CORTNEY LYNNE | MARCH, CORTNEY LYNNE | 740 E INDEPENDENCE DR NO 5 | | | | PALATINE | IL | 60074 | |
| MARCH, CURTIS JUDSON | | ADDRESS REDACTED | | | | | | | |
| MARCH, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARCH, MARK | | 11460 VENICE BLVD NO 204 | | | | LOS ANGELES | CA | 90066-4051 | |
| MARCH, OLIVE & PHARRIS, LLC | | C/O J BRAD MARCH | 110 E OAK ST | SUITE 200 | | FORT COLLINS | CO | 80524 | |
| MARCH, RHONDA | | 13368 WARWICK SPRINGS DR | | | | NEWPORT NEWS | VA | 23602 | |
| MARCH, SIBONGIL | | 98 34 63RD DRIVE | | | | REGO PARK | NY | 11374-0000 | |
| MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | | EL PASO | TX | 79924 | |
| MARCHAIN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| MARCHAN, CONCEPCION L | | 3054 N PARKSIDE AVE FL 1 | | | | CHICAGO | IL | 60634-5323 | |
| MARCHAN, JOHN | | 1535 BUTLER DR | | | | WAUKESHA | WI | 53186-0802 | |
| MARCHAND MACHINE WORKS INC | | 435 WRENTHAM RD | | | | BELLINGHAM | MA | 02019 | |
| MARCHAND, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARCHAND, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| MARCHAND, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARCHAND, KENNETH L | | ADDRESS REDACTED | | | | | | | |
| MARCHAND, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MARCHAND, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARCHANT, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| MARCHANT, ERIC GRANT | | ADDRESS REDACTED | | | | | | | |
| MARCHANT, GEORGE | | 1060 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106-0000 | |
| MARCHANT, LEWIS | | PO BOX 158 | | | | HARTFIELD | VA | 23071 | |
| MARCHANTS TV & ELECTRONICS | | PO BOX 427 | 220 W OAK ST | | | MC RAE | GA | 31055 | |
| MARCHEI, TONI LYNN | | ADDRESS REDACTED | | | | | | | |
| MARCHEK, RAYMOND ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MARCHENA, JAMES | | ADDRESS REDACTED | | | | | | | |
| MARCHENA, JAMES | | 5211 MAPLEBROOK WAY | | | | WESLEY CHAPEL | FL | 33544-0000 | |
| MARCHENA, PABLO DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARCHENKO, DMITRIY | | ADDRESS REDACTED | | | | | | | |
| MARCHENONIS, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCHES, MARYCITA | | 320 TERRY PKWY | | | | GRETNA | LA | 70056-2636 | |
| MARCHESANO, JANICE | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, ADAM | | 15610 NE 16TH AVE | | | | STARKE | FL | 32091 | |
| MARCHESE, ASHLEE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, GREG | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, GREGORY | | 1101 GLENN MILLS | | | | GLEN MILLS | PA | 19342-8162 | |
| MARCHESE, JIM M | | 27 DAVIS ST | | | | LISBON FALLS | ME | 04252 | |
| MARCHESE, JIM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, JOSEPH | | 23286 KIM AVE | | | | PORT CHARLOTTE | FL | 33954 | |
| MARCHESE, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, STEPHANIE SARA | | ADDRESS REDACTED | | | | | | | |
| MARCHESE, WENDY | | PO BOX 34 | | | | SILVER PLUME | CO | 80476-0034 | |
| MARCHESKI, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARCHESKY, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARCHESSAULT, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| MARCHETERRE, JAMES AARON | | ADDRESS REDACTED | | | | | | | |
| MARCHETTI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCHETTI, KRISTEN E | | ADDRESS REDACTED | | | | | | | |
| MARCHETTI, ROBERT | | 205 BRIAR BAY CIRCLE | | | | ORLANDO | FL | 32825 | |
| MARCHETTI, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| MARCHETTI, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARCHEWIK, KAREN | | 23 WILLIAM ST | | | | YONKERS | NY | 10701 | |
| MARCHIO, JASON | | 2790 MATILDA ST | | | | ROSEVILLE | MN | 55113-0000 | |
| MARCHIONDA, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MARCHIORATTI, JEFFERY | | 1007 GROVE LN | | | | NEWPORT BEACH | CA | 92660-5642 | |
| MARCHISIN MICHAEL P | | 3013 LARKSPUR LANE | | | | MARYVILLE | TN | 37803 | |
| MARCHISIN, LISA | | 150 BONAVENTURE BLVD 203 | | | | WESTON | FL | 33326 | |
| MARCHISIN, MICHAEL | | 3013 LARKSPUR LN | | | | MARYVILLE | TN | 37803-2549 | |
| MARCHISIN, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| MARCHISOTTA, JOE | | ADDRESS REDACTED | | | | | | | |
| MARCHLEWICZ, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| MARCHLEWSKI, EMILY | | ADDRESS REDACTED | | | | | | | |
| MARCHMAN, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARCHON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCHONE, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCHUK, BRYAN W | | ADDRESS REDACTED | | | | | | | |
| MARCHUK, KRISTINA ARIELLE | | ADDRESS REDACTED | | | | | | | |
| MARCIA A ROBINSON & JANE V CAVANAUGH JT TEN | | 1472 FARLEY RD | | | | HUDSON FALLS | NY | 12839-4410 | |
| MARCIA GREENFIELD CUST | GREENFIELD MARCIA | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | | CHERRY HILL | NJ | 08002-2556 | |
| MARCIA, HERMAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARCIA, HOBBS | | 1806 MAPLE ST | | | | LIBERTY | TX | 77575-4126 | |
| MARCIA, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MARCIA, STEVE | | 7398 SLOCUM PLACE | | | | FONTANA | CA | 92336 | |
| MARCIAL, ANALYN FLORDELEZ | | ADDRESS REDACTED | | | | | | | |
| MARCIAL, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| MARCIAL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARCIAL, RUBEN | | ADDRESS REDACTED | | | | | | | |
| MARCIANO, BARROW R | | ADDRESS REDACTED | | | | | | | |
| MARCIANO, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| MARCIANTE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCIEL, NORMAN | | 4221 COLLIER CANYON RD | | | | LIVERMORE | CA | 94551 | |
| MARCILLA, JAMES ROSS | | ADDRESS REDACTED | | | | | | | |
| MARCILLE, JAMES | | ADDRESS REDACTED | | | | | | | |
| MARCINEK, JEFF T | | ADDRESS REDACTED | | | | | | | |
| MARCINEK, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MARCINIAK JR, GREGORY | | 99 SHIPPING CREEK RD | | | | STEVENSVILLE | MD | 21666 | |
| MARCINIAK, DEREK IAN | | ADDRESS REDACTED | | | | | | | |
| MARCINIAK, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MARCINISZYN, DAVID | | 633 WILLOW ST | | | | WATERBURY | CT | 06710 | |
| MARCINKO, ARIELLE LEE | | ADDRESS REDACTED | | | | | | | |
| MARCINKO, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARCINKOWSKI, FRANK | | ADDRESS REDACTED | | | | | | | |
| MARCINKOWSKI, J | | 1248 W 49TH PL | | | | CHICAGO | IL | 60609-5914 | |
| MARCKS, KEITH HAYDEN | | ADDRESS REDACTED | | | | | | | |
| MARCO | | 2640 COMMERCE DR | | | | HARRISBURG | PA | 17110 | |
| MARCO ELECTRONICS | | 1628 MORGAN AVE | | | | CORPUS CHRISTI | TX | 78404 | |
| MARCO EQUIPMENT COMPANY | | 1287 NORTH GROVE STREET | | | | ANAHEIM | CA | 92806 | |
| MARCO EQUIPMENT COMPANY | | 130 ATLANTIC ST | | | | POMONA | CA | 91768 | |
| MARCO INC | | 320 COMMERCE DR | | | | EXTON | PA | 19341 | |
| MARCO ISLAND EXCURSIONS INC | | 1079 BALD EAGLE DRIVE NO 2A | | | | MARCO ISLAND | FL | 34145 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | | PORTLAND | OR | 972110500 | |
| MARCO MUNGUIA | MUNGUIA MARCO | 1032 N OXFORD AVE | | | | LOS ANGELES | CA | 90029-2333 | |
| MARCO OSORIO | | PO BOX 221609 | | | | HOLLYWOOD | FL | 33022-1609 | |
| MARCO OSORIO | OSORIO MARCO | 129 SE 1ST AVE FRNT | | | | DANIA | FL | 33004 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | | AGOURA HILLS | CA | 91301 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | PETER JAZAYERI | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | RANDALL S LEFF AND MICHAEL S KOGAN | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90210 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | RANDALL S LEFF ESQ AND MICHAEL S KOGAN ESQ | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90210 | |
| MARCO SALES INC | | PO BOX 3128 | | | | EVANSVILLE | IN | 47731-3128 | |
| MARCO SWEEPING CO INC | | PO BOX 4874 | | | | MIDLAND | TX | 79704 | |
| MARCO SWEEPING CO INC | | PO BOX 9729 | | | | MIDLAND | TX | 79708 | |
| MARCO TV SERVICE | | 2988 HAMBURG ST | | | | SCHENECTADY | NY | 12303 | |
| MARCO, A | | 27 EDGEMIRE PL | | | | THE WOODLANDS | TX | 77381-6239 | |
| MARCO, AGUILAR | | 749 W ILLINOIS ST | | | | TUCSON | AZ | 85714-1213 | |
| MARCO, CEPEDA ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARCO, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MARCO, GASTELUM | | 12071 CHATO VILLA DR | | | | EL PASO | TX | 79936-0214 | |
| MARCO, MARTINEZ | | 381 ADDISON ST | | | | ELGIN | IL | 60120-0000 | |
| MARCO, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| MARCO, MORAN | | 42 45 ELMONT ST | | | | ELMHURST | NY | 11373-0000 | |
| MARCO, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARCO, YESENIA | | ADDRESS REDACTED | | | | | | | |
| MARCOM, BRENTON LEE | | ADDRESS REDACTED | | | | | | | |
| MARCON INC, RH | | PO BOX 1248 | | | | STATE COLLEGE | PA | 16804 | |
| MARCONE | | 17300 MARQUARDT AVENUE | | | | CERRITOS | CA | 90703 | |
| MARCONE | | 4410 ADAMO DR | SUITE NO 102 | | | TAMPA | FL | 33605 | |
| MARCONE | | 4422 KILN CT | | | | LOUISVILLE | KY | 40218 | |
| MARCONE | | 600 EMERSON RD STE 410 | | | | ST LOUIS | MO | 63141 | |
| MARCONE | | 812 ROSSELLE ST | | | | JACKSONVILLE | FL | 32204 | |
| MARCONE | | SUITE NO 102 | | | | TAMPA | FL | 33605 | |
| MARCONE, GINA | | 131 COLONIA AVE | | | | WILLISTON PARK | NY | 11596 | |
| MARCONI COMMUNICATIONS | | PO BOX 198206 | | | | ATLANTA | GA | 30384-8206 | |
| MARCONI INSTRUMENTS INC | | PO BOX 161459 | | | | FORT WORTH | TX | 76161 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCONI, DAVID | | 865 WILLOW AVE | | | | LANGHORNE | PA | 19047 | |
| MARCONI, NOELLE | | 865 WILLOW AVE | | | | LANGHORNE | PA | 19047 | |
| MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK | ALAN L FRANK LAW ASSOCIATES PC | 8380 OLD YORK RD STE 410 | | | ELKINS PK | PA | 19027 | |
| MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK ESQ | 8380 OLD YORK RD STE 410 | | | | ELKINS PARK | PA | 19027 | |
| MARCONI, NOELLE | MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK ESQ | 8380 OLD YORK RD STE 410 | | | ELKINS PARK | PA | 19027 | |
| MARCONI, NOELLE L | | 865 WILLOW AVE | | | | LANGHORNE | PA | 19047 | |
| MARCONI, NOELLE L | MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK | ALAN L FRANK LAW ASSOCIATES PC | 8380 OLD YORK RD STE 410 | | ELKINS PK | PA | 19027 | |
| MARCOS D ZARAGOZA | ZARAGOZA MARCOS D | 19519 CITRUS GROVE RD | | | | RIVERSIDE | CA | 92508 | |
| MARCOS FARMER, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARCOS SAWICKI | SAWICKI MARCOS | 590 BLADEN | | | | LAVAL QUEBEC | PQ | H7W 4S1 | |
| MARCOS, I | | 3502 DARLINGHURST DR TRLR 92 | | | | HOUSTON | TX | 77045-5742 | |
| MARCOS, JHUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| MARCOS, LOPEZ | | PO BOX 684 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| MARCOS, MARTINEZ | | 10836 SW 88TH ST | | | | MIAMI | FL | 33176-2665 | |
| MARCOS, ORTIZ ROJAS | | 2905 ROCHELLE ST I 303 | | | | DURHAM | NC | 27703-3428 | |
| MARCOS, ROSTIN | | 8722 HICKORYWOOD LN | | | | TAMPA | FL | 33615-0000 | |
| MARCOS, ROSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCOS, VILLARREAL | | N34 W23322 HUNTERSET | | | | PEWAUKEE | WI | 53072-0000 | |
| MARCOTTE, DIANE B | | ADDRESS REDACTED | | | | | | | |
| MARCOUX, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARCRUM, JOEL | | 17TH ASG CM UNIT 45013 | | | | APO | AP | 96338 0000 | |
| MARCUCCI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARCUCCI, ANTHONY | | 36 OLYMPIA LANE | | | | SICKLERVILLE | NJ | 08081-0000 | |
| MARCUCCI, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MARCUCCI, MONICA | | 315 HIGH ST | | | | PERTH AMBOY | NJ | 08861 | |
| MARCUM JAMES A | | 55 WENTWORTH COVE ROAD | | | | LACONIA | NH | 3246 | |
| MARCUM, ASHLEE MICHELE | | ADDRESS REDACTED | | | | | | | |
| MARCUM, CATHYLEE | | 3515 172ND ST | | | | HAMMOND | IN | 46323-2812 | |
| MARCUM, CHARLIE | | 15336 CLEAR SRPING RD | | | | WILLIAMSPORT | MD | 21795-0000 | |
| MARCUM, DANIEL K | | 3431 W RIVER RD | | | | AYLETT | VA | 23009 | |
| MARCUM, DEREK | | ADDRESS REDACTED | | | | | | | |
| MARCUM, JAMES A | | ADDRESS REDACTED | | | | | | | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | | LACONIS | NH | 03246 | |
| MARCUM, JONATHON LUKE | | ADDRESS REDACTED | | | | | | | |
| MARCUM, JOSHUA BRENT | | ADDRESS REDACTED | | | | | | | |
| MARCUM, KYLE | | 344 NELLIE WAY | | | | BROOKS | KY | 40109-0000 | |
| MARCUM, KYLE MCKENZI | | ADDRESS REDACTED | | | | | | | |
| MARCUM, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARCUS & ASSOCIATES | | 1428 RIDGEWOOD DR | | | | SAN JOSE | CA | 95118 | |
| MARCUS ABUNIS | | | | | | | CA | | |
| MARCUS LLOYD | LLOYD MARCUS | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | | STONE MOUNTAIN | GA | 30083-6415 | |
| MARCUS, ADAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARCUS, CARL | | 7723 LUCKY LURE LN | | | | CLINTON | MD | 20735 | |
| MARCUS, CHAD ERIC | | ADDRESS REDACTED | | | | | | | |
| MARCUS, COSPER | | 814 RADFORD BLVD BLDG 7200 | | | | ALBANY | GA | 31704-1130 | |
| MARCUS, DAVID | | 6730 OLEANDER CT | | | | RIVERSIDE | CA | 92506 | |
| MARCUS, GREENE | | 1717 RIVERDALE ST | | | | W SPRINGFIELD | MA | 01089-1054 | |
| MARCUS, JACK | | 313 DUBLIN RD | | | | ASHEBORO | NC | 27203 | |
| MARCUS, JACK | | 817 NORTHSHORE DR | | | | WAUCONDA | IL | 60084-1372 | |
| MARCUS, JED | | 1 CONTINENTAL RD | | | | MORRIS PLAINS | NJ | 07950 | |
| MARCUS, LORI DIANE | | ADDRESS REDACTED | | | | | | | |
| MARCUS, MICHAEL | | 4704 NE 95TH AVE | | | | PORTLAND | OR | 97220 | |
| MARCUS, PAT NOEL | | ADDRESS REDACTED | | | | | | | |
| MARCUS, PATRICK RANDOLPH MASON | | ADDRESS REDACTED | | | | | | | |
| MARCUS, REID | | ADDRESS REDACTED | | | | | | | |
| MARCUS, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | | |
| MARCUS, SHEFTALL | | 20 MONTFORD ST | | | | SPRINGFIELD | MA | 01109-3824 | |
| MARCUS, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| MARCUSON, LAWRENCE S | | 143 STONE RIDGE DR | L3 | | | COLUMBIA | SC | 29210 | |
| MARCUSON, LAWRENCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARDEN KANE INC | | 36 MAPLE PL | | | | MANHASSET | NY | 11030-1962 | |
| MARDEN, PAUL | | 72 MILL ST | | | | REVERE | MA | 02151 | |
| MARDEN, PAUL EVANS | | ADDRESS REDACTED | | | | | | | |
| MARDER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARDER, DOROTHY B | | 44119 ROSE BUD DR | | | | DELAND | FL | 32720-4811 | |
| MARDEUSZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MARDIGIAN, NATHAN HENRY | | ADDRESS REDACTED | | | | | | | |
| MARDINI, PETER M | | ADDRESS REDACTED | | | | | | | |
| MARDIROSSIAN, SHANT | | ADDRESS REDACTED | | | | | | | |
| MARDIS, JOSH | | 6126 LONGMEADOW DRIVE | | | | INDIANAPOLIS | IN | 46221-0000 | |
| MARDIS, KASAY JAMES | | ADDRESS REDACTED | | | | | | | |
| MARDOCHE, GARCIA | | 27653 HIGHWAY 6 | | | | RIFLE | CO | 81650-9434 | |
| MARDORF, KEVIN | | 93 BOXWOOD DR 2ND FL | | | | STAMFORD | CT | 06906 | |
| MARDRE, STANLEY R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARDY, EMMANUEL | | 3110 E CHIPCO ST | | | | TAMPA | FL | 33610 | |
| MARDYKS, DEVAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAREADY, BRADLEY JACOB | | ADDRESS REDACTED | | | | | | | |
| MAREB, PAUL K | | ADDRESS REDACTED | | | | | | | |
| MAREDIA, ADIL A | | ADDRESS REDACTED | | | | | | | |
| MAREE, CRYSTAL J | | ADDRESS REDACTED | | | | | | | |
| MAREFAT, JESSICA SARAH | | ADDRESS REDACTED | | | | | | | |
| MAREK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARELLA, MARIE | | 71 HEARTH LANE | | | | WESTBURY | NY | 11590 | |
| MARELLO, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| MARELLO, JOANNE | | ADDRESS REDACTED | | | | | | | |
| MAREN ENGINEERING CORP | | 111 W TAFT DRIVE | | | | SOUTH HOLLAND | IL | 60473-2066 | |
| MAREN ENGINEERING CORP | | PO BOX 278 | 111 W TAFT DRIVE | | | SOUTH HOLLAND | IL | 60473-0278 | |
| MARENDO, PATRICK | | 4400 CHIMNEY SPRING DRIVE | | | | GREENSBORO | NC | 27407 | |
| MAREROA, SHANE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARES, BRANDON PETER | | ADDRESS REDACTED | | | | | | | |
| MARES, CHALINA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MARES, EDSON DAVID | | ADDRESS REDACTED | | | | | | | |
| MARES, JASON L | | ADDRESS REDACTED | | | | | | | |
| MARES, MARIO | | ADDRESS REDACTED | | | | | | | |
| MARES, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARES, RICHARD GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MARES, ROLAND MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARESCA, JOHN | | ADDRESS REDACTED | | | | | | | |
| MARESCA, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| MAREUS, ANELLE | | ADDRESS REDACTED | | | | | | | |
| MAREUS, CHINA LINDA | | ADDRESS REDACTED | | | | | | | |
| MAREVA, VOLODYMI | | 2429 W RICE ST | | | | CHICAGO | IL | 60622-4613 | |
| MAREZ, ESTEBAN R | | PO BOX 1105 | | | | CASHION | AZ | 85329-1105 | |
| MAREZ, JAVIER OMAR | | ADDRESS REDACTED | | | | | | | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | | SAN DIEGO | CA | 92154 | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | | SANDIEGO | CA | 92154-2510 | |
| MARFATIA, RAVI MARFATIA JAYENDRA | | ADDRESS REDACTED | | | | | | | |
| MARFIA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARFRED INDUSTRIES | | 12708 BRANFORD ST | | | | SUN VALLEY | CA | 913532048 | |
| MARFRED INDUSTRIES | | PO BOX 2048 | 12708 BRANFORD ST | | | SUN VALLEY | CA | 91353-2048 | |
| MARGAE INC | | 540 COYOTE HOLLOW RD | | | | WAYNESVILLE | NC | 28785 | |
| MARGARET A OLIVER & | OLIVER MARGARET A | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | | RICHMOND | VA | 23233-2190 | |
| MARGARET L MUELER | | 12 SHETLAND RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| MARGARET MANN ESQ | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 501 W BROADWAY 19TH FL | | | | SAN DIEGO | CA | 92101 | |
| MARGARET R KECK | KECK MARGARET R | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | | RICHMOND | VA | 23221-3206 | |
| MARGARET, BRYANT | | 4370 SW 107TH AVE 1 | | | | BEAVERTON | OR | 97005-3187 | |
| MARGARET, CHOU | | 143 56 ROOSEVELT AVE | | | | LINDEN HILL | NY | 11354-0000 | |
| MARGARET, HOWARD | | 13336 BEACHCREST RD | | | | CHESTERFIELD | VA | 23832 | |
| MARGARET, HOWARD S | | ADDRESS REDACTED | | | | | | | |
| MARGARET, MCGRAW | | 195 BURNING TREE RD | | | | HARTFIELD | VA | 23071-0000 | |
| MARGARIT, APONTE | | 2282 PIMMIT RUN LN | | | | FALLS CHURCH | VA | 22043-0000 | |
| MARGARITA, CLARK | | 424 S BURLINGTON AVE | | | | LOS ANGELES | CA | 90057-0000 | |
| MARGARITAVILLE CAFE | | 1104 DECATUR ST | | | | NEW ORLEAN | LA | 70116 | |
| MARGENAU, SCOTT J | | ADDRESS REDACTED | | | | | | | |
| MARGESON, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARGETICH, ELI JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARGETSON, MICHAEL CALEB | | ADDRESS REDACTED | | | | | | | |
| MARGETT, CITIZENS FOR BOB | | PO BOX 1565 | | | | OAKDALE | CA | 95361 | |
| MARGIE C WILLIAMS | WILLIAMS MARGIE C | 11801 CHASE WELLESLEY DR APT 1218 | | | | RICHMOND | VA | 23233-7771 | |
| MARGIE D HOLLAND | HOLLAND MARGIE D | 10544 DAYSVILLE RD | | | | WALKERSVILLE | MD | 21793-8905 | |
| MARGIES JANITORIAL | | 1107 W MACQUEEN | | | | PEORIA | IL | 61604 | |
| MARGIOTIS, CONSTANTINOS | | 1207 RUTLEDGE AVE | | | | FLORENCE | SC | 29505 | |
| MARGIOTIS, CONSTANTINOS C | | ADDRESS REDACTED | | | | | | | |
| MARGIOTTA, BILLY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARGISON INC, CS | | PO BOX 752 | | | | FARMINGTON | CT | 06034-0752 | |
| MARGOLIES, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARGOLIN, GREG | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| MARGOLIN, LEV | | 1428 GREEBY ST | | | | PHILADELPHIA | PA | 19111-5505 | |
| MARGOLIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MARGOLIS EDELSTEIN | ATTN JAMES E HUGETT ESQ | 750 SHIPYARD DR STE 102 | | | | WILMINGTON | DE | 19801 | |
| MARGOLIS, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| MARGOLIS, MICHAEL | | 12016 1/2 GUERIN ST | | | | STUDIO CITY | CA | 91604-2009 | |
| MARGOLIS, MICHAEL | | 24 IVY LN | | | | ANDOVER | MA | 01810-5018 | |
| MARGOLIUS, JUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MARGUETTE JR, CRAIG ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MARHEINE, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| MARI, CHELSEA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARI, STEVEN | | 1438 ASHMENT | | | | IDAHO FALLS | ID | 83404-0000 | |
| MARIA I CORDERO | CORDERO MARIA I | 1420 NW 36TH AVE | | | | MIAMI | FL | 33125-1732 | |
| MARIA QUIROGA | | 121 09 LINDEN BLVD | | | | SOUTH OZONE PARK | NY | 11420 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIA T GORBEA | BANKRUPTCY CLAIMS OFFICE | PO BOX 364267 | | | | SAN JUAN | PR | 00936 | |
| MARIA T PETTIFORD | PETTIFORD MARIA T | 420 E WEBB ST | | | | MEBANE | NC | 27302-3218 | |
| MARIA TERESA RP TURNER | | 18479 CATTAIL SPRING DR | | | | LEESBURG | VA | 20176 | |
| MARIA, A | | 1000 HINES DR | | | | CEDAR HILL | TX | 75104-7281 | |
| MARIA, ARGUETA | | 8710 ORION AVE NO 707 | | | | NORTH HILLS | CA | 91343-0000 | |
| MARIA, C | | 5737 SQUIRES CT | | | | EL PASO | TX | 79924-6217 | |
| MARIA, CATABRAN | | 9500 N HOLLYBROOK RD | | | | PEMBROKE PINES | FL | 33025-0000 | |
| MARIA, CORTEZ | | 16350 S HARBOR BL | | | | FOUNTAIN VALLEY | CA | 92704-0000 | |
| MARIA, D | | RR 11 BOX 1182 | | | | MISSION | TX | 78572-8731 | |
| MARIA, DELGADILLO | | 2915 36TH AVE BB | | | | ASTORIA | NY | 11106-0000 | |
| MARIA, E | | 35 PANDANA ST | | | | BROWNSVILLE | TX | 78520-7844 | |
| MARIA, G | | 11555 W FM 471 LOT 468 | | | | SAN ANTONIO | TX | 78253-4826 | |
| MARIA, G | | 7117 WISHING WELL DR | | | | AUSTIN | TX | 78745-6461 | |
| MARIA, G | | RR 9 BOX 374 | | | | SAN BENITO | TX | 78586-9526 | |
| MARIA, GALVAN | | 1228 S GEORGIA AVE | | | | MERCEDES | TX | 78570-3728 | |
| MARIA, GONZALES | | 155 SHARY AVE | | | | BROWNSVILLE | TX | 78521-2021 | |
| MARIA, GONZALEZ | | PRIVADA LAURELES NO 105 DETUXTLA TUXTLA GUTIERREZ | | | | CHIAPAS CP | | 29070 | |
| MARIA, IMPROTA | | 73 HENRIETTA AVE | | | | BUFFALO | NY | 14207-0000 | |
| MARIA, LOPEZ | | 1021 W 6TH ST | | | | MADERA | CA | 93637-4529 | |
| MARIA, PULIDO | | 1138 W STONERIDGE CT | | | | ONTARIO | CA | 91762-2959 | |
| MARIA, QUISP | | 2184 MORRIS AVE 2G | | | | BRONX | NY | 10453-2534 | |
| MARIA, R | | 1833 TURQUEZA DR | | | | BROWNSVILLE | TX | 78521-7648 | |
| MARIA, R | | 7151 AIRPORT BLVD | | | | HOUSTON | TX | 77061-3913 | |
| MARIA, RODRIGUES | | 23 ADRIAN ST | | | | SOMERVILLE | MA | 02143-3906 | |
| MARIA, RODRIGUEZ | | 3711 MEDICAL DR 12308 | | | | SAN ANTONIO | TX | 78229-0000 | |
| MARIA, RODRIGUEZ | | 820 GENTRY WAY 8 | | | | RENO | NV | 89502-4659 | |
| MARIA, RUBIO | | 2022 ESTRADA PKWY 202 | | | | IRVING | TX | 75061-6644 | |
| MARIA, SABLAN | | 3505 RIDGE PORT LN | | | | MODESTO | CA | 95356-0000 | |
| MARIA, SERNA | | 38 21 99TH ST | | | | CORONA | NY | 11368-0000 | |
| MARIA, SOLANO | | 3920 SAMBUCA CT | | | | AUSTIN | TX | 78728-3621 | |
| MARIA, STEELE | | 259 GOODENVILLE RD | | | | MUNFORD | AL | 36268-6519 | |
| MARIA, VENTO | | 5158 W FOREST HOME AVE | | | | NEW BERLIN | WI | 53151-0000 | |
| MARIA, VIVEROS | | 4202 LITTLE DR | | | | RIVERSIDE | CA | 92503-4071 | |
| MARIA, ZALDANA | | 2576 N CALIFORNIA ST | | | | SAN BERNARDINO | CA | 92407-6713 | |
| MARIAH, BELLOTTE RUTH | | ADDRESS REDACTED | | | | | | | |
| MARIAN D BLACK | BLACK MARIAN D | 11828 POST RIDGE CT | | | | CHARLOTTE | NC | 28226-3957 | |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | | | BOONSBORO | MD | 21713-2209 | |
| MARIAN REYNOSO | REYNOSO MARIAN | 9523 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3907 | |
| MARIANES RENTALS | | 2701 W BRITTON RD | | | | OKLAHOMA CITY | OK | 73120 | |
| MARIANI, ENRICO DONATO | | ADDRESS REDACTED | | | | | | | |
| MARIANI, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| MARIANI, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARIANO JR, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MARIANO, ANGELINA | | 7741 TANGLEWILDE ST | | | | HOUSTON | TX | 77036-5565 | |
| MARIANO, JACOBS | | 1878 BEULAH RD | | | | VIENNA | VA | 22182-3456 | |
| MARIANO, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MARIANO, KATIA | | 76 HUNTING ST | | | | BRIDGEPORT | CT | 06606-4717 | |
| MARIANO, MARVIN JAY BAGAOISAN | | ADDRESS REDACTED | | | | | | | |
| MARIANO, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARIANO, MIGUEL LUIS RAMOS | | ADDRESS REDACTED | | | | | | | |
| MARIANO, RICHARD TABOR | | ADDRESS REDACTED | | | | | | | |
| MARIANO, RONALD A | | ADDRESS REDACTED | | | | | | | |
| MARIANO, ROXANN | | 28 BOBOLINK PLACE | | | | YONKERS | NY | 10701 | |
| MARIBEL, RENTERIA | | 2102 S 49TH CT | | | | CICERO | IL | 60804-2425 | |
| MARICELA ROBLES | ROBLES MARICELA | 1424 S VINEVALE ST | | | | ANAHEIM | CA | 92804-5221 | |
| MARICELA, ANGELES | | 2520 SUNSET PT 66 | | | | CLEARWATER | FL | 33765-1521 | |
| MARICELA, MARTINEZ | | 13306 CRAM RD | | | | HOUSTON | TX | 77049 | |
| MARICHAL, ANGEL GEDY | | ADDRESS REDACTED | | | | | | | |
| MARICHALAR JR , GARY GUY | | ADDRESS REDACTED | | | | | | | |
| MARICONI, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARICOPA CITY | ATTN DAVID SCHWEIKERT | TREASURER | P O BOX 78574 | | | PHOENIX | AZ | 85062-8574 | |
| MARICOPA CO ENVIRONMENTAL SVCS | | 1001 N CENTRAL STE 500 | TRIP REDUCTION PROGRAM | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY ASSESSOR | CHARLES HOSKINS | MARICOPA COUNTY TREASURER 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY COURT CLERK | | 125 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY PROBATE COURT | | 201 W JEFFERSON | CLERK OF COURT | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY RECORDER | | 111 S THIRD AVE | | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SUPERIOR COURT | | COURT CLERK | | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY SUPERIOR COURT | | PO BOX 29369 | COURT CLERK | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 52133 | 301 W JEFFERSON ST STE 100 | | PHOENIX | AZ | | |
| MARICOPA COUNTY TREASURER | | 11411 N TATUM BLVD | | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | MARICOPA COUNTY TREASURER | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER | MADELEINE C WANSLEE | GUST ROSENFELD PLC | 201 E WASHINGTON STE 800 | | | PHOENIX | AZ | 85004 | |
| MARICOPA TV & ELECTRONICS | | 3636 S JAMAICA BLVD | | | | LAKE HAVASU | AZ | 86406 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARICOPA, CITY OF | | PO BOX 548 | | | | MARICOPA | CA | 93252-0548 | |
| MARICOPA, CITY OF | | PO BOX 610 | | | | MARICOPA | AZ | 85239 | |
| MARICRUZ, SANCHEZ | | 1928 SW ST 401 | | | | MIAMI | FL | 33145-0000 | |
| MARIE E RAULERSON & JOANNE TALLEY GARNER | | 1103 CITATION CIR | | | | HENDERSONVILLE | NC | 28739-5528 | |
| MARIE K SHELTON | SHELTON MARIE K | 5623 TOWER RD | | | | GREENSBORO | NC | 27410-5111 | |
| MARIE T BROWN | BROWN MARIE T | 2543 N TAMARISK ST | | | | CHANDLER | AZ | 85224-5808 | |
| MARIE, BEAUREGARD RUE | | 1514 W AVE | | | | RICHMOND | VA | 23220 | |
| MARIE, DOTY | | 3729 S OVLEY | | | | MEJA | AZ | 85212-0000 | |
| MARIE, FLORES | | 2993 OCUS AVE | | | | LYNWOOD | CA | 90262-0000 | |
| MARIE, HINES | | 660 VO DIVISION ST | | | | CHICAGO | IL | 60610-1039 | |
| MARIE, MCMAHON | | 1322 68TH ST | | | | KENOSHA | WI | 53142-0000 | |
| MARIECLA, SAINT JOHN | | 29 HUMPHREY ST | | | | MARBLEHEAD | MA | 01945-0000 | |
| MARIEMONT FLORIST | | 7257 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| MARIER, ANNETTE | | 5916 N BEAR DR | | | | DOUGLASVILLE | GA | 30135 | |
| MARIETTA COFFEE SERVICE | | 2527 COMMERCE PL | | | | TUCKER | GA | 30084 | |
| MARIETTA COLLEGE | | 605 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| MARIETTA COUNTRY CLUB | | 1400 MARIETTA COUNTRY CLUB DR | | | | KENNESAW | GA | 30152 | |
| MARIETTA COUNTY | | PO BOX 3010 | CHILD SUPPORT ENFORCEMENT | | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | 580 FAIRGROUND ST | | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | | | | MARIETTA | GA | 30061 | |
| MARIETTA EYE CLINI | | 653 CHEROKEE ST | | | | MARIETTA | GA | 30060 | |
| MARIETTA FLOWER SHOP | | 799 ROSWELL ST NE | | | | MARIETTA | GA | 30060-2134 | |
| MARIETTA HIGH SCHOOL | | 121 WINN ST NW | | | | MARIETTA | GA | 30064 | |
| MARIETTA TAX DEPT, CITY OF | | PO BOX 609 | | | | MARIETTA | GA | 30061 | |
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | | MARIETTA | OH | 45750 | |
| MARIETTA TIMES | | STEVE HERRON | 700 CHANNEL LANE | | | MARIETTA | OH | 45750 | |
| MARIETTA TROPHY & ENGRAVING | | 1400 S MARIETTA PKWY STE 101 | | | | MARIETTA | GA | 30067 | |
| MARIETTA, CITY OF | | PO BOX 609 | | | | MARIETTA | GA | 30061 | |
| MARIETTE, CITY OF | | TAX DEPARTMENT | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTE, CRAIG PAUL | | ADDRESS REDACTED | | | | | | | |
| MARIGOLD MARKETING LLC | | 5 SUNNYSIDE RD | | | | GREENVILLE | DE | 19807 | |
| MARIHUGH, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARIKI, MARTIN TUMAINI | | ADDRESS REDACTED | | | | | | | |
| MARILENAS CATERING | | 19 EXETER DR | | | | AUBURN | MA | 01501 | |
| MARILYN E WOOD REVENUE COMMISSIONER | | PO DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | |
| MARILYN GIBSON APPRAISAL SERVICE | | PO BOX 944 | | | | APPLE VALLEY | CA | 92307 | |
| MARILYN J GASTON | | 5223 MADISON ST | | | | HOLLYWOOD | FL | 33021-7129 | |
| MARILYN, BARTEE | | 9004 SUNRIDGE CR 1317 | | | | FORT WORTH | TX | 76120-0000 | |
| MARILYN, COLETTI | | 23 LAWSON ST | | | | WOBURN | MA | 02538-0000 | |
| MARILYN, POZO | | 10347 NW 133RD ST | | | | HIALEAH | FL | 33018-1126 | |
| MARILYN, W | | 3428 LOUIS DR | | | | PLANO | TX | 75023-1114 | |
| MARILYNS INC | | 601 NORWALK STREET | | | | GREENSBORO | NC | 27407 | |
| MARIMBA INC | | 440 CLYDE AVE | | | | MOUNTAIN VIEW | VA | 94043 | |
| MARIMBA INC | | DEPT CH17075 | | | | PALATINE | IL | 60055-7075 | |
| MARIMUTU, AMMAR | | ADDRESS REDACTED | | | | | | | |
| MARIN CITY | ATTN MICHAEL SMITH | TAX COLLECTOR | P O BOX 4220 | ROOM 200 | | RAFAEL | CA | 94913-4220 | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | | SAN RAFAEL | CA | 94913-4911 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CENTER DRIVE STE 232 | | | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CIVIC CENTER ROOM 200 | P O BOX 4220 | | SAN RAFAEL | CA | | |
| MARIN COUNTY TREASURER | | P O BOX 4220 | | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER | | PO BOX 4220 | ADMINISTRATION BLDG CIVIC CTR | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER TAX COLLECTOR | MICHAEL SMITH | 3501 CIVIC CENTER DRIVE  ROOM 202 | P O  BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| MARIN INDEPENDANT JOURNAL | | 150 ALAMEDA DEL PRADO | | | | NOVATO | CA | 94946150 | |
| MARIN INDEPENDANT JOURNAL | | PO BOX V | | | | NOVATO | CA | 94948 | |
| MARIN INDEPENDANT JOURNAL | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| MARIN JR, JACOB | | ADDRESS REDACTED | | | | | | | |
| MARIN MEDINA, EMMANUEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | | CORTE MADERA | CA | 94925 | |
| MARIN MUNICIPAL WATER DISTRICT | | P O  BOX 994 | | | | CORTE MADERA | CA | 94976-0994 | |
| MARIN SIGN CO | | 1595 E FRANCISCO BLVD STE A | | | | SAN RAFAEL | CA | 94901 | |
| MARIN, ALEJANDRO DAVID | | ADDRESS REDACTED | | | | | | | |
| MARIN, ALEX LUIS | | ADDRESS REDACTED | | | | | | | |
| MARIN, ALEXANDER ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MARIN, AMADOR A | | 1564 LORD TENNYSON ARCH NO 1564 | | | | VIRGINIA BEACH | VA | 23462-7423 | |
| MARIN, CARLOS JUAN | | ADDRESS REDACTED | | | | | | | |
| MARIN, CHAPA | | 805 PALM CIRCLE DR | | | | EDINBURG | TX | 78539-7956 | |
| MARIN, DORA | | ADDRESS REDACTED | | | | | | | |
| MARIN, EDY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARIN, GABRIEL | | 14887 ALOE RD | | | | VICTORVILLE | CA | 92394-7408 | |
| MARIN, HAROLD | | ADDRESS REDACTED | | | | | | | |
| MARIN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARIN, JORGE CARLOS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIN, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARIN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| MARIN, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| MARIN, KENDALL JAMES | | ADDRESS REDACTED | | | | | | | |
| MARIN, KERRY | | 11 APRIL LANE | | | | FREDERICKSBURG | VA | 22406-0000 | |
| MARIN, KERRY JEAN | | ADDRESS REDACTED | | | | | | | |
| MARIN, LUIS HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MARIN, MARDIA | | ADDRESS REDACTED | | | | | | | |
| MARIN, MARITZA | | ADDRESS REDACTED | | | | | | | |
| MARIN, RICHARD ANDRES | | ADDRESS REDACTED | | | | | | | |
| MARIN, RICHARD HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| MARIN, SERGIO | | 8301 S W 142 AVE | | | | MIAMI | FL | 33183-0000 | |
| MARIN, SERGIO LEON | | ADDRESS REDACTED | | | | | | | |
| MARIN, VERONICA NADINE | | ADDRESS REDACTED | | | | | | | |
| MARINA, GARCIA | | 1410 PRESIDIO AVE | | | | DALLAS | TX | 75216-5428 | |
| MARINA, JAYSON | | 47 18 198TH ST | | | | FLUSHING | NY | 11358-3939 | |
| MARINA, PERO | | 5165 LEONA DR | | | | PGH | PA | 15227-3623 | |
| MARINACCIO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARINAS III, PAUL PIMENTEL | | ADDRESS REDACTED | | | | | | | |
| MARINAS, FELINNI B | | ADDRESS REDACTED | | | | | | | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | PO BOX 8312 | | | NEWARK | NJ | 07108 | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | | | | NEWARK | NJ | 07108 | |
| MARINE TV SALES & SERVICE | | 919 N MARINE BLVD | | | | JACKSONVILLE | NC | 28540 | |
| MARINE, DARRYL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARINE, DESHON T | | ADDRESS REDACTED | | | | | | | |
| MARINE, LEE | | 312 WOODSIDE AVE | | | | WILMINGTON | DE | 19809 | |
| MARINELLI, GARY A | | ADDRESS REDACTED | | | | | | | |
| MARINELLI, NICK JUDE | | ADDRESS REDACTED | | | | | | | |
| MARINELLO, ANTHONY ARON | | ADDRESS REDACTED | | | | | | | |
| MARINELLO, ANTHONY ARON | | ADDRESS REDACTED | | | | | | | |
| MARINER ROBIN | | 5615 COLUMBIA RD | APT NO 102 | | | COLUMBIA | MD | 21044 | |
| MARINER, JULIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARINER, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MARINER, ROBIN | | 5615 COLUMBIA RD APT 102 | | | | COLUMBIA | MD | 21044 | |
| MARINER, ROBIN L | | ADDRESS REDACTED | | | | | | | |
| MARINERS LANDING | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| MARINEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARINGER, ANGELA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARINHELP NETWORKS | | 1109 POWELL ST | | | | SAN FRANCISCO | CA | 94108 | |
| MARINI, ANTONIO | | 14352 JANINE DR | | | | WHITTIER | CA | 90605-1539 | |
| MARINIER, PATRICK | | 31 MEADOW RD | | | | PALOS PARK | IL | 60464 | |
| MARINO II, GORDON RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MARINO JR, GEORGE B | | 9420 MT VERNON CIR | | | | ALEXANDRIA | VA | 22309 | |
| MARINO, BARRY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARINO, CAITIE | | ADDRESS REDACTED | | | | | | | |
| MARINO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MARINO, CRISTINA ORNELLA | | ADDRESS REDACTED | | | | | | | |
| MARINO, DAVID J | | ADDRESS REDACTED | | | | | | | |
| MARINO, ERIC | | ADDRESS REDACTED | | | | | | | |
| MARINO, GINA | | ADDRESS REDACTED | | | | | | | |
| MARINO, JASON A | | ADDRESS REDACTED | | | | | | | |
| MARINO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARINO, JOEY | | ADDRESS REDACTED | | | | | | | |
| MARINO, JOSEPH | | 22 POPPY LANE | | | | HOWELL | NJ | 07731-0000 | |
| MARINO, JOSEPH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARINO, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARINO, MARIA I | | ADDRESS REDACTED | | | | | | | |
| MARINO, MICHAEL TERRENCE | | ADDRESS REDACTED | | | | | | | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | | ACTON | MA | 017202217 | |
| MARINO, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| MARINO, RICHARD M | | 2 JAMES CT | | | | SALISBURY | MA | 01952 | |
| MARINO, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MARINO, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MARINO, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARINO, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARINO, STEVE | | ADDRESS REDACTED | | | | | | | |
| MARINO, WALTER DAVID | | ADDRESS REDACTED | | | | | | | |
| MARINOS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARINOS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MARINOS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARINOS, JONATHAN | | 175 DONEGAL AVE | | | | NEWBURY PARK | CA | 00009-1320 | |
| MARINOS, TED | | PO BOX 70693 | | | | RICHMOND | VA | 23255 | |
| MARINOS, TED G | | ADDRESS REDACTED | | | | | | | |
| MARINOVSKY, LEAH | | 7902 CANDLE LN | | | | HOUSTON | TX | 77071-2011 | |
| MARINUCCI, CHRISTOPHER JOSPEH | | ADDRESS REDACTED | | | | | | | |
| MARINUCCI, KIM | | 70 HAYLEY HILL DR | | | | CARMEL | NY | 10512-3862 | |
| MARIO A VENTURA | VENTURA MARIO A | 15239 LEMOLI AVE | | | | GARDENA | CA | 90249-3925 | |
| MARIO D NUTALL | NUTALL MARIO D | 2222 E CARY ST | | | | RICHMOND | VA | 23223 | |
| MARIO EDUARDO R TINDOC | | 9371 DEWEY DR | | | | GARDEN GROVE | CA | 92841-1159 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIO EDUARDO R TINDOC | TINDOC MARIO EDUARDO | 7742 ORANGEWOOD AVE | | | | STANTON | CA | 90680-3510 | |
| MARIO H LOZANO | LOZANO MARIO H | 2529 SADDLEHORN DR | | | | CHULA VISTA | CA | 91914-4029 | |
| MARIO PAM GERTNER SABINA A GELBER FISHLER SARA GERTNER SZEINBERG | | GARIBALDI 1977 APT 003 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| MARIO PAM GERTNER SABINA A GELBER FISHLER SARA GERTNER SZEINBERG | CITIBANK NA | INTERNATIONAL PERSONAL BANKING | 153 E 53RD ST 4TH FL | | | NEW YORK | NY | 10022 | |
| MARIO R QUINONEZ | QUINONEZ MARIO R | 4545 EDGEWATER CIR | | | | CORONA | CA | 92883-0632 | |
| MARIO, ACUNA | | 71 E 13TH ST NO 10 | | | | TUCSON | AZ | 85701-0000 | |
| MARIO, AYALA | | 1531 1/2 W 45TH ST | | | | LOS ANGELES | CA | 90017-0000 | |
| MARIO, GARZA | | 11016 LANE ST | | | | HOUSTON | TX | 77029-2834 | |
| MARIO, GONZALES | | 1710 WOODWARD ST | | | | AUSTIN | TX | 78741-7848 | |
| MARIO, MANZUR | | 901 W 9TH ST APT 507 | | | | AUSTIN | TX | 78703-4635 | |
| MARIO, MATEO | | 522 N FALCON DR | | | | HIGLEY | AL | 00038-5236 | |
| MARIO, MIRANDA | | 458 LANCASTER AVE NO 50 | | | | MALVERN | PA | 19355-0000 | |
| MARIO, ONGAY | | 10301 SW 44 ST | | | | MIAMI | FL | 33165-5607 | |
| MARIO, TORRES | | 5351 W SURFT | | | | FRESNO | CA | 93723-0000 | |
| MARIO, V | | 314 ENCHANTED WAY | | | | DEL RIO | TX | 78840-2547 | |
| MARIO, WILLIAMS | | 1908 N NORTH ST | | | | PEORIA | IL | 61604-0000 | |
| MARION ADULT SOFTBALL | | PO BOX 755 | 211 E BLVD ST | | | MARION | IL | 62959 | |
| MARION APPLIANCE SERVICE | | 1031 HWY 221 N | | | | MARION | NC | 28752 | |
| MARION BATTING CAGES | | 1405 N LOGAN | | | | MARION | IL | 62959 | |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | | MARION | IL | 62959 | |
| MARION CIRCUIT COURT | | 200 W JEFFERSON ST | CIRCUIT CLERK | | | MARION | IL | 62959 | |
| MARION CO SMALL CLAIMS COURT | | 4981 N FRANKLIN RD | LAWRENCE TOWNSHIP DIV | | | LAWRENCE | IN | 46226 | |
| MARION CO SMALL CLAIMS COURT | | LAWRENCE TOWNSHIP DIV | | | | LAWRENCE | IN | 46226 | |
| MARION COUNTY | | 220 HIGH STREET N E | BUILDING INSPECTION | | | SALEM | OR | 97301 | |
| MARION COUNTY | | BUILDING INSPECTION | | | | SALEM | OR | 97301 | |
| MARION COUNTY | | PO BOX 1030 | CIRCUIT & COUNTY COURTS | | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 3416 | TAX COLLECTOR | | | PORTLAND | OR | 97208 | |
| MARION COUNTY | | TAX COLLECTION DEPT | PO BOX 2511 | | | SALEM | OR | 97308-2511 | |
| MARION COUNTY ASSESSOR | MIKE RODMAN | PO BOX 6145 | STE1001 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46206-6145/46204 | |
| MARION COUNTY BUILDING DEPT | | 2631 SE 3RD ST | LICENSING DIVISION | | | OCALA | FL | 34471-9101 | |
| MARION COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS PAYMENTS | | | | OCALA | FL | 34478 | |
| MARION COUNTY CIRCUIT COURT | | PO BOX 836 | DOMESTIC RELATIONS PAYMENTS | | | OCALA | FL | 34478 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUP | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUPPORT | CITY COUNTY BLDG RM W 123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | CHILD SUPPORT DIVISION | | | MARION | SC | 29571 | |
| MARION COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| MARION COUNTY PROBATE | | PO BOX 583 | | | | MARION | SC | 92571 | |
| MARION COUNTY RECORDER | | 721 CITY COUNTY BUILDING | 200 E  WAHINGTON STE 721 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFFS OFFICE | | PO BOX 14500 | 100 HIGH ST NE | | | SALEM | OR | 97309 | |
| MARION COUNTY SMALL CLAIMS CT | | 4925 S SHELBY ST STE 100 | PERRY TOWNSHIP DIV | | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SMALL CLAIMS CT | | 501 NORTH POST ROAD | WARREN TOWNSHIP DIVISION | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | 5665 LAFAYETTE RD SUITE B | | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SMALL CLAIMS CT | | WARREN TOWNSHIP DIVISION | | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY STORMWATER MGMT | | PO BOX 1990 | PAYMENT PROCESSING | | | INDIANAPOLIS | IN | 46206-1990 | |
| MARION COUNTY TAX COLLECTOR | | 503 SE 25TH AVENUE | | | | OCALA | FL | 344781812 | |
| MARION COUNTY TAX COLLECTOR | | GEORGE ALBRIGHT | PO BOX 970 | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | GEORGE ALBRIGHT | PO BOX 970 | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 1812 | | | | OCALA | FL | 34478-1812 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 2511 | | | | SALEM | OR | 97308-2511 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | TAX COLLECTOR MARION COUNTY | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | STE 1001 | | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | | 495 STATE ST STE 241 | MARION COUNTY TREASURY DEPT | | | SALEM | OR | 97301-3621 | |
| MARION COUNTY TREASURER | | PO BOX 14500 TREASURY DEPT | 555 COURT ST | | | SALEM | OR | 97309-5036 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION COUNTY TREASURER | | STE 1001 | | | | INDIANAPOLIS | IN | 462043356 | |
| MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | B DARLAND | 200 E WASHINGTON ST STE 1041 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | MARION COUNTY TREASURER | B DARLAND | 200 E WASHINGTON ST STE 1041 | | | INDIANAPOLIS | IN | 46204 | |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | | MARION | IL | 62959 | |
| MARION GLASS CO INC | | PO BOX 172 | | | | MARION | IL | 62959 | |
| MARION GOOFY GOLF | | 5928 MARKET RD | | | | MARION | IL | 62959 | |
| MARION HOTEL | | 2600 W DEYOUNG | | | | MARION | IL | 62959 | |
| MARION MEMORIAL HOSPITAL | | PO BOX 60545 | | | | ST LOUIS | MO | 63160 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION PARK DISTRICT | | PO BOX 541 | | | | MARION | IL | 62959 | |
| MARION POOL TABLE CO | | PO BOX 517 | | | | MARION | IL | 62959 | |
| MARION R CABBLE | CABBLE MARION R | 8604 GILLIS ST | | | | RICHMOND | VA | 23228-2911 | |
| MARION ROTARY CLUB | | PO BOX 341 | | | | MARION | IL | 62959 | |
| MARION SIGNS | | 1210 S COURT ST | | | | MARION | IL | 62959 | |
| MARION YOUTH BASEBALL | | PO BOX 116 | | | | MARION | IL | 62959 | |
| MARION, ADAM GAGE | | ADDRESS REDACTED | | | | | | | |
| MARION, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARION, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| MARION, CITY OF | | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPT | | | MARION | IL | 62959 | |
| MARION, DENNIS W | | 724 HINSDALE DR | | | | FORT COLLINS | CO | 80526 | |
| MARION, DESKINS | | WEST UNION ST | | | | WEST UNION | OH | 45693-0000 | |
| MARION, EADDY | | 735 DAVIS ST | | | | LAKE CITY | SC | 29560-4212 | |
| MARION, ELLIOT | | ADDRESS REDACTED | | | | | | | |
| MARION, GENIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARION, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARION, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| MARION, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| MARION, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| MARION, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARION, MARCUS | | 1811 PASCO ST | | | | TALLAHASSEE | FL | 32301 | |
| MARION, REGAN ALYCE | | ADDRESS REDACTED | | | | | | | |
| MARION, RENE BERNARD | | ADDRESS REDACTED | | | | | | | |
| MARION, SABRINA | | 2108 LAKE AVE | | | | AUGUSTA | GA | 30904 | |
| MARION, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| MARION, SHAWN | | 2434 E CANNON DR | | | | PARADISE VALLEY | AZ | 85253 | |
| MARION, TERRYN | | ADDRESS REDACTED | | | | | | | |
| MARION, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MARIOTTI, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARIOTTI, DAVID | | 15805 FENTON PL | | | | TAMPA | FL | 33618-0000 | |
| MARIOTTI, REBECCA ANNE | | ADDRESS REDACTED | | | | | | | |
| MARIPOSA TV | | 5008G 5843 HWY 140 | | | | MARIPOSA | CA | 95338 | |
| MARIS, BLAZE LENDL | | ADDRESS REDACTED | | | | | | | |
| MARISCAL, MARLENE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARISELA, CARRANZA | | 8801 KINGSWAY DR | | | | CANUTILLO | TX | 79835-9542 | |
| MARISELL, PINO | | 4301 BROADWAY ST 615 | | | | SAN ANTONIO | TX | 78209-6318 | |
| MARIST COLLEGE | | 290 N RD | CENTER FOR CAREER SERVICES | | | POUGHKEEPSIE | NY | 12601 | |
| MARISTAFF TEMPORARY SVCS INC | | PO BOX 421394 | | | | ATLANTA | GA | 30342 | |
| MARISTELA, MARK S | | ADDRESS REDACTED | | | | | | | |
| MARITIM, GIDEON | | ADDRESS REDACTED | | | | | | | |
| MARITT, TERRAN MORENE | | ADDRESS REDACTED | | | | | | | |
| MARITZ INC | | 1375 N HWY DR | | | | FENTON | MO | 63099 | |
| MARITZ INC | | 5757 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MARITZ RESEARCH | | PO BOX 406507 | | | | ATLANTA | GA | 30385-6507 | |
| MARITZ REWARDS/UCG | | 1400 S HIGHWAY DR | | | | FENTON | MO | 63099 | |
| MARIUT, JESSE | | ADDRESS REDACTED | | | | | | | |
| MARJAM SUPPLY COMPANY INC | | 20 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| MARJI, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| MARJIYA, CATHERINE | | 557 N TUSTIN AVE | C | | | SANTA ANA | CA | 92705-0000 | |
| MARJIYA, CATHERINE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MARJORIE JOHNSON | ATTORNEY FOR DELIVERY SOLUTIONS INC | PO BOX 3276 | | | | CRESTLINE | CA | 92325 | |
| MARJORIE, VARIANO | | 22 MEIGS RD | | | | SANTA BARBARA | CA | 93109-0000 | |
| MARJORIE, W | | 9180 GREENVILLE AVE | | | | DALLAS | TX | 75243-7149 | |
| MARJOUN, VICTOR | | ADDRESS REDACTED | | | | | | | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | | RIVERSIDE | NJ | 08073 | |
| MARK A BEACH | BEACH MARK A | 66 ROOSEVELT ST | | | | WATSONVILLE | CA | 95076-3937 | |
| MARK A BROWN | BROWN MARK A | 495 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 | |
| MARK A CLAY | CLAY MARK A | 404 BEUHRING AVE | | | | CHARLSTON | WV | 25302-1808 | |
| MARK A DAMATO | DAMATO MARK A | 2850 PIONEER DR | | | | GREEN BAY | WI | 54313-9404 | |
| MARK A ELDER | ELDER MARK A | 7654 ROBINWOOD DR | | | | CHESTERFIELD | VA | 23832-8049 | |
| MARK A JORDAN | JORDAN MARK A | PO BOX 905 | | | | PALM DESERT | CA | 92261-0905 | |
| MARK A MURDOCK | | 25590 NOBLE DR | | | | CHESTERFIELD | MI | 48051 | |
| MARK A VERLIN ESQUIRE | VERLIN LAW OFFICES | 150 MONUMENT RD STE 404 | | | | BALA CYNWYD | PA | 19004 | |
| MARK BLASKO | | 47 EAST PHILLIPS ST | | | | COALDALE | PA | | |
| MARK C LANCASTER | LANCASTER MARK C | 1010 11TH ST | | | | REEDSBURG | WI | 53959-1108 | |
| MARK C MANNING | MANNING MARK C | 5378 STONEHURST DR | | | | SAINT LOUIS | MO | 63129-3112 | |
| MARK COSTELLO CO | | 1145 DOMINGUEZ ST | | | | CARSON | CA | 90746-3566 | |
| MARK COSTELLO CO | | SUITE J | | | | CARSON | CA | 90746 | |
| MARK CUSTODIO | | 15 POPULAR ST | | | | PORT JEFFERSON STATION | NY | 11776 | |
| MARK D BELL | BELL MARK D | 10804 UNITED CT | | | | WALDORF | MD | 20603-3908 | |
| MARK D JOHNSON | | 7309 MARBE AVE | | | | ST LUIS | MO | 63136 | |
| MARK D MCCRACKEN | MCCRACKEN MARK D | 12609 WEBER HILL RD | | | | SAINT LOUIS | MO | 63127-1531 | |
| MARK D SUMMERS | | 11121 MCKINNEY RD | | | | MASCOT | TN | 37806-1321 | |
| MARK DONOVAN | DONOVAN MARK | 47 VALLEY SHORE DR | | | | GUILFORD | CT | 06437-2151 | |
| MARK E KIRKLAND | KIRKLAND MARK E | 2402 PALISADE AVE | | | | WEEHAWKEN | NJ | 07086-4530 | |
| MARK E OLIVER | | 523 HAROLDS DR | | | | MANAKIN | VA | 23103 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK E OLIVER | | 523 HAROLDS DR | | | | MANAKIN  SABOT | VA | 23103 | |
| MARK E SHEFFIELD | SHEFFIELD MARK E | 5744 CARSLEY RD | | | | WAVERLY | VA | 23890-4738 | |
| MARK EDWARD HUDSON | HUDSON MARK EDWARD | 2812 NEALE ST | | | | RICHMOND | VA | 23223-1135 | |
| MARK ELECTRONICS SUPPLY INC | | 11215 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| MARK G SWIECA | SWIECA MARK G | 4625 W SPENCER ST | | | | APPLETON | WI | 54914-7520 | |
| MARK H TURNER | | 18479 CATTAIL SPRING DR | | | | LEESBURG | VA | 20176 | |
| MARK J BENNETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF HAWAII | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| MARK K SEIDEL | SEIDEL MARK K | 25373 SHIPLEY TER | | | | CHANTILLY | VA | 20152-3982 | |
| MARK L SHURTLEFF | OFFICE OF THE ATTORNEY GENERAL | STATE OF UTAH | STATE CAPITOL  ROOM 236 | | | SALT LAKE CITY | UT | 84114-0810 | |
| MARK LEE FLETCHER | FLETCHER MARK LEE | 230 BRIDLE TRL | | | | PUEBLO | CO | 81005-2906 | |
| MARK MCCLAIN | | | | | | | GA | | |
| MARK MINUN | WEILAND GOLDEN SMILEY WANG EKIN & STROK LLP | 650 TOWN CTR STE 950 | | | | COSTA MESA | CA | 92626 | |
| MARK P GEHRET | | 123 KENT WAY | | | | WEST READING | PA | 19611-1033 | |
| MARK P MOORE | MOORE MARK P | 902 LOWELL DR | | | | ROCKY FORD | CO | 81067 | |
| MARK POND | | 958 OAKLAWN ST | | | | GRAND RAPIDS | MI | | |
| MARK R ANDREWS | ANDREWS MARK R | 1402 PEREGRINE PATH | | | | ARNOLD | MD | 21012-2829 | |
| MARK R COLLINS | COLLINS MARK R | 78 LINCOLN ST | | | | LOWELL | MA | 01851-3318 | |
| MARK R JOHNSON | JOHNSON MARK R | 2203 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060-2255 | |
| MARK R LOVELACE | LOVELACE MARK R | 12558 KNIGHTSBRIDGE DR | | | | WOODBRIDGE | VA | 22192-5154 | |
| MARK R MUNIZ | MUNIZ MARK R | 1813 BENEDICT WAY | | | | POMONA | CA | 91767-3507 | |
| MARK S RUDY A PROFESSIONAL CORP | | 351 CALIFORNIA ST STE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| MARK SCHMITZ | SCHMITZ MARK | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| MARK SYSTEMS INC | | PO BOX 2091 | 34371 EGALE WAY | | | CHICAGO | IL | 60678-1343 | |
| MARK TRECE INC | | PO BOX 17192 | | | | BALTIMORE | MD | 21297 | |
| MARK VERGES | VERGES MARK | 3906 BRAUN WAY | | | | VALRICO | FL | 33594-7007 | |
| MARK W KERCE | KERCE MARK W | 6471 GORDON HILLS DR SW | | | | MABLETON | GA | 30126-5118 | |
| MARK WISKUP COMMUNICATIONS | | PO BOX 273087 | | | | TAMPA | FL | 33688-3097 | |
| MARK, A | | 1800 CASTLE CT | | | | FLOWER MOUND | TX | 75028-1056 | |
| MARK, ADRIENNE LASHONDRA | | ADDRESS REDACTED | | | | | | | |
| MARK, ALECE A | | ADDRESS REDACTED | | | | | | | |
| MARK, ARIGANELLO | | ADDRESS REDACTED | | | | | | | |
| MARK, ARLO | | 212 PARROT LN | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MARK, BRENT DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARK, DENNIS | | 400 N 9TH ST | 2ND FL STE 203 | | | RICHMOND | VA | 23219 | |
| MARK, DESIREE | | ADDRESS REDACTED | | | | | | | |
| MARK, DESIREE | | 482 ROUTE 247 | 3 | | | GREENFILD TWP | PA | 18407 | |
| MARK, FOSTER | | 1885 E 10225 S | | | | SANDY | UT | 84092-0000 | |
| MARK, HACK | | 803 PERSIMMON TRL | | | | AUSTIN | TX | 78745-0000 | |
| MARK, HALL | | 48651 S 194 SERVICE DR 304 | | | | BELLEVILLE | MI | 48111-0000 | |
| MARK, JONATHON | | ADDRESS REDACTED | | | | | | | |
| MARK, JONES | | 10952 TOPEKA DR | | | | PORTER RANCH | CA | 91326-2322 | |
| MARK, KEVIN | | 12426 LOCUSTGROVE RD | | | | RICHMOND | VA | 23238 | |
| MARK, KEVIN S | | ADDRESS REDACTED | | | | | | | |
| MARK, KLUHERZ | | 9191 RYELAND DRIVE | | | | PASCO | WA | 99301-0000 | |
| MARK, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARK, LEECH | | 203 PRARIE RIDGE DR | | | | HERMANN | MO | 65041-3010 | |
| MARK, MOORE | | 210 E SONTERRA BLVD APT 1227 | | | | SAN ANTONIO | TX | 78258-3960 | |
| MARK, NAVEEN | | ADDRESS REDACTED | | | | | | | |
| MARK, NORRIS | | 4334 EMERSON AVE | | | | DALLAS | TX | 75205-0000 | |
| MARK, OPRZEDEK | | 28582 W LINDBERGH DR | | | | CARPENTERSVILLE | IL | 60110-0000 | |
| MARK, RAMOS | | 21786 LANAR | | | | MISSION VIEJO | CA | 92692 | |
| MARK, RAYMOND HINYUEN | | ADDRESS REDACTED | | | | | | | |
| MARK, RODENHAUS | | 5331 PARK CENTRAL DR | | | | ORLANDO | FL | 32839-0000 | |
| MARK, SCHLECHTING | | 1315 SUMMIT RUN CIR | | | | WEST PALM BEACH | FL | 33415-4744 | |
| MARK, SPINELLA | | 24 KIRKLAND RD | | | | NEW HARTFORD | NY | 13413-0000 | |
| MARK, TENNENT | | 9426 TAMARISK | | | | HESPERIA | CA | 92345-0000 | |
| MARK, VIGLIONE | | 4500 STEINER RANCH BLVD | | | | AUSTIN | TX | 78732-0000 | |
| MARK, VOLLRATH | | 64 OLD YORK RD | | | | RINGOUS | NJ | 08551-0000 | |
| MARK, W | | 19835 DUSTY CREEK DR | | | | KATY | TX | 77449-6160 | |
| MARKANTONIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MARKANTONIS, JOHN | | 15501 BRUCE B DOWNS BLVD | 3601 | | | TAMPA | FL | 33647-0000 | |
| MARKARYAN, ARAM | | ADDRESS REDACTED | | | | | | | |
| MARKCUM, JOHN T JR | | PO BOX 165 | | | | BRIGHTON | MI | 48116-0165 | |
| MARKEIM CHALMERS INC | | 1415 RT 70 E STE 500 | | | | CHERRY HILL | NJ | 08034 | |
| MARKEL, ANNELIESE | | ADDRESS REDACTED | | | | | | | |
| MARKEL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARKELL, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| MARKELOV, ALEKSANDR LEONID | | ADDRESS REDACTED | | | | | | | |
| MARKER, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MARKER, BRITTANY DCAIN | | ADDRESS REDACTED | | | | | | | |
| MARKER, ELIZABETH | | 8294 BAMA RD | | | | MECHANICSVILLE | VA | 23111 | |
| MARKER, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| MARKER, ROBERT | | 5200 LAKESHORE LANE | | | | DENTON | TX | 76208-0000 | |
| MARKERT, LANCE RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARKERT, MATTHEW BAILEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKES, JAMEL | | 7109 BONITO DR | | | | TAMPA | FL | 33617 | |
| MARKET ANALYSIS RESEARCH | | 17934 SW 20TH ST | | | | HOLLYWOOD | FL | 33029 | |
| MARKET FACTS INC | | 37271 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| MARKET FACTS INC | | PO BOX 71473 | | | | CHICAGO | IL | 606941473 | |
| MARKET FORCE INFORMATION | | 1877 BROADWAY STE 706 | | | | BOULDER | CO | 80302 | |
| MARKET FORCE INFORMATION | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION | | PO BOX 740045 | | | | ATLANTA | GA | 30374-0045 | |
| MARKET FORCE INFORMATION | MARKET FORCE INFORMATION | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION INC | | 1877 BROADWAY STE 706 | | | | BOULDER | CO | 80302 | |
| MARKET FORCE INFORMATION INC | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | | LOUISVILLE | CO | 80027 | |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS LTD | CHRISTIAN & BARTON LLP | MICHAEL MUELLER & AUGUSTUS EPPS JR & JENNIFER MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| MARKET HEIGHTS LTD | DIRECT DEVELOPMENT | ATTN DAVID NEHER | 301 CONGRESS AVE STE 220 | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS LTD | JONATHAN L HOWELL | MUNCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | | DALLAS | TX | 75201-6659 | |
| MARKET HEIGHTS LTD | JONATHAN L HOWELL | MUNCH HARDT KOPF & HARR PC | 500 N AKARD ST NO 3800 | | | DALLAS | TX | 75201 | |
| MARKET HEIGHTS, LTD | ATTN ADAM TECKMAN | 2001 ROSS AVE STE 4601 | | | | DALLAS | TX | 75201 | |
| MARKET HEIGHTS, LTD | JON ANDRUS | 301 S CONGRESS | | | | AUSTIN | TX | 78701 | |
| MARKET PLACE INC | | 600 GRANT ST USX TOWER | STE 4800 | | | PITTSBURGH | PA | 15219 | |
| MARKET POINT INC | | PO BOX 7777 | W501812 | | | PHILADELPHIA | PA | 19175-1812 | |
| MARKET POINTE I LLC | ATTN ROBERT J BOYLE | 15807 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| MARKET POINTE I LLC | DREW M BODKER PS | 2607 S SOUTHEAST BLVD STE A201 | | | | SPOKANE | WA | 99223 | |
| MARKET POINTE I LLC | MARKET POINTE I LLC | ATTN ROBERT J BOYLE | 15807 E INDIANA AVE | | | SPOKANE | WA | 99216 | |
| MARKET RESEARCH QUARTERLY INC | | PO BOX 1088 | | | | WOODBURY | CT | 06798 | |
| MARKET STATISTICS | | BILLCOM EXPO & CONF GROUP | DULLES INTL AIRPORT/ POB 17413 | | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 17413 | | | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 578 | | | | VINELAND | NJ | 08360 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | | PHILADELPHIA | PA | 191707345 | |
| MARKET STREET VILLAGE LTD | | 1848 NORWOOD PLAZA STE 214 | | | | HURST | TX | 76054 | |
| MARKET TRACK LLC | | PO BOX 353 | | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKET VALUE OUTDOOR ADV INC | | 2755 BIRCHCREST S E | | | | GRAND RAPIDS | MI | 49506 | |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | | COMSTOCK PARK | MI | 49321 | |
| MARKET WEST COMPUTER GROUP | | 9600 COZYCROFT AVE | UNIT B | | | CHATSWORTH | CA | 91311 | |
| MARKET WEST COMPUTER GROUP | | UNIT B | | | | CHATSWORTH | CA | 91311 | |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | | TORONTO | ON | M6J2S5 | CANADA |
| MARKETECT SOFTWARE | | 105 GRACE STREET | | | | TORONTO | | M6J2S | CANADA |
| MARKETERS GUIDE TO MEDIA | | P O BOX 2006 | | | | LAKEWOOD | NJ | 08701 | |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | | BRIGHTON | MI | 48116 | |
| MARKETING COMMUNICATIONS INC | | 4513 BROADMOOR S E | SUITE A | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING COMMUNICATIONS INC | | SUITE A | | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | | FARMINGTON | MI | 483320576 | |
| MARKETING DRIVE WORLDWIDE | | 21469 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| MARKETING INNOVATORS INTERNATIONAL, INC | | 9701 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| MARKETING MASTERS INTL | | 1315 N SHORE DR | | | | ROSWELL | GA | 30076-2815 | |
| MARKETING PUBLISHERS INC | | 15498 GOLF CLUB DR | | | | MONTCLAIR | VA | 22026 | |
| MARKETING PUBLISHERS INC | | 309 MILL ST | | | | OCCOQUAN | VA | 22125 | |
| MARKETING RESEARCH EXECUTIVE BOARD | | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209-1705 | |
| MARKETING RESOURCES | | PO BOX 24215 | | | | BALTIMORE | MD | 21227 | |
| MARKETING SCIENCE INSTITUTE | | 1000 MASSACHUSETTES AVE | | | | CAMBRIDGE | MA | 02138 | |
| MARKETING TOOLS | | 200 BURNETT RD | | | | CHICOPEE | MA | 01020 | |
| MARKETING TOOLS INC | | 403 WATERS BUILDING | | | | GRAND RAPIDS | MI | 49503 | |
| MARKETINGJOBS COM | | PO BOX 930391 | | | | WIXOM | MI | 483930391 | |
| MARKETMAX INC | | PO BOX 51021 | | | | LOS ANGELES | CA | 90051-5321 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | CBRE AAF NW MUTUAL LIFE INS CO | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE GRILL | | 319 STATE ST | | | | ERIE | PA | 16507 | |
| MARKETPLACE INVESTORS LLC | | 1725 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404 | |
| MARKETPLACE INVESTORS LLC | | PO BOX 70014 | C/O FESTIVAL MANAGEMENT CORP | | | SANTA ANA | CA | 92725-0014 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | 28470 THIRTEEN MILE RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | | WEST BLOOMFIELD | MI | 48325 | |
| MARKETPRO DISTRIBUTING CO INC | | 7625 HAYVENHURST AVENUE | UNIT 30 | | | VAN NUYS | CA | 91406 | |
| MARKETPRO DISTRIBUTING CO INC | | UNIT 28 | | | | VAN NUYS | CA | 91406 | |
| MARKETSHARE | | 7275 GLEN FOREST DR STE 203 | | | | RICHMOND | VA | 23226 | |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | | CRANBURY | NJ | 08512 | |
| MARKETSOURCE SALES SERVICES | | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |
| MARKEY, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARKEY, MARK | | 5 BAY COURT | | | | BALTIMORE | MD | 21220 | |
| MARKEY, SEAN ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKEZICH, ALICIA | | ADDRESS REDACTED | | | | | | | |
| MARKFORT, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARKHAM, BRANDON | | 1500 E KAREN AVE | APT190 | | | LAS VEGAS | NV | 89109 | |
| MARKHAM, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MARKHAM, LUKE GERALD | | ADDRESS REDACTED | | | | | | | |
| MARKHAM, MICHAEL | | 405 GRASSY POINT RD | | | | APEX | NC | 27502-0000 | |
| MARKHAM, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| MARKIDIS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MARKIDIS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MARKIN, DANIEL ERIC | | ADDRESS REDACTED | | | | | | | |
| MARKIND, SCOTT NEIL | | ADDRESS REDACTED | | | | | | | |
| MARKINGJRR, JOE | | 704 PIRATE ISLAND RD APT 202 | | | | MONONA | WI | 53716-3874 | |
| MARKINS, BRACKEN J | | ADDRESS REDACTED | | | | | | | |
| MARKINS, JASON JAMES | | ADDRESS REDACTED | | | | | | | |
| MARKIS, AARON JAMESON | | ADDRESS REDACTED | | | | | | | |
| MARKLAND, GREGORY | | 4322 QUARRY RD | | | | NEW ALBANY | IN | 47150 | |
| MARKLAND, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| MARKLAND, GREGORY L | | 4322 QUARRY RD | | | | NEW ALBANY | IN | 47150-9215 | |
| MARKLAND, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARKLE, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| MARKLE, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARKLE, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARKLE, KATHRYN ULULANI | | ADDRESS REDACTED | | | | | | | |
| MARKLE, KATIE RUTH | | ADDRESS REDACTED | | | | | | | |
| MARKLE, STANLEY DALE | | ADDRESS REDACTED | | | | | | | |
| MARKLE, THOMAS H | | ADDRESS REDACTED | | | | | | | |
| MARKLEY, ADDY C | | ADDRESS REDACTED | | | | | | | |
| MARKLEY, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MARKLEY, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| MARKLEY, TYLER JON | | ADDRESS REDACTED | | | | | | | |
| MARKLIN, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARKLUND, PAUL CAMERON | | ADDRESS REDACTED | | | | | | | |
| MARKMAN TV INC | | 1935 STATE STREET | | | | HAMDEN | CT | 06517 | |
| MARKMONITOR INC | | DEPT CH 17399 | | | | PALATINE | IL | 60055-7399 | |
| MARKO SYSTEMS INC | | 7136 S YALE STE 300 | | | | TULSA | OK | 74136 | |
| MARKOFF, CHRISTINA L | | ADDRESS REDACTED | | | | | | | |
| MARKONIS, JEFFREY E | | ADDRESS REDACTED | | | | | | | |
| MARKOPOULOS, NICK | | 40 NICOLETTE AVE | | | | SCHEUMBURG | IL | 60173-0000 | |
| MARKOVIC, ALEKSANDAR | | ADDRESS REDACTED | | | | | | | |
| MARKOVICH, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| MARKOVICH, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARKOW FLORIST | | 7601 BROOK RD STE F | | | | RICHMOND | VA | 232271867 | |
| MARKOW FLORIST | | 8221 MIDLOTHIAN | | | | RICHMOND | VA | 23235 | |
| MARKOW, LAUREN | | ADDRESS REDACTED | | | | | | | |
| MARKOW, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| MARKOWICZ, KAMIL | | ADDRESS REDACTED | | | | | | | |
| MARKOWITZ & ZINDLER | | 3131 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | | LAWERNCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ HERBOLD GLADE AND | MEHLHAF PC | 1211 SW FIFTH AVE STE 3000 | | | | PORTLAND | OR | 97204 | |
| MARKOWITZ, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| MARKOWITZ, BENJAMIN POWELL | | ADDRESS REDACTED | | | | | | | |
| MARKOWITZ, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| MARKOWSKA, EVA JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| MARKOWSKI, CHRIS KYLE | | ADDRESS REDACTED | | | | | | | |
| MARKOWSKI, GARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARKOWSKI, MARYANN BRIGID | | ADDRESS REDACTED | | | | | | | |
| MARKOWSKI, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARKS APPLIANCE REPAIR SRVC | | 2646 ROUTE 112 | | | | MEDFORD | NY | 11763 | |
| MARKS CORPEX BANKNOTE CO | | 1440 FIFTH AVE | | | | BAY SHORE | NY | 11706 | |
| MARKS CORPEX BANKNOTE CO | | PO BOX 9173 | 1440 FIFTH AVE | | | BAY SHORE | NY | 11706 | |
| MARKS DONUT & YOGURT EXPRESS | | 1988 W 11TH STREET | | | | TRACY | CA | 95376 | |
| MARKS DOOR SERVICE | | 4 NIGHTINGALE LANE | | | | LEVITTOWN | PA | 19054 | |
| MARKS ELECTRONICS | | 704 N THIRD ST | | | | CARLSBAD | NM | 88220 | |
| MARKS FEED STORE | | 13113 EASTPOINT PARK BLVD STE G | | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD | | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD STE G | | | | LOUISVILLE | KY | 40223 | |
| MARKS JR, KEITH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MARKS MOVERS & STORAGE INC | | 3301 EAST END AVE | | | | SO CHICAGO HTS | IL | 60411 | |
| MARKS SERVICE PRO | | 102 N LASALLE ST | | | | SPENCER | WI | 54479 | |
| MARKS SERVICE PRO | | PO BOX 248 | 102 N LASALLE ST | | | SPENCER | WI | 54479 | |
| MARKS SOL | | 6363 W AIRPORT NO 4524 | | | | HOUSTON | TX | 77035 | |
| MARKS TELETHON ELECTRONICS | | 22652 THREE NOTCH RD | | | | LEXINGTON PARK | MD | 20653 | |
| MARKS, AARON LANE | | ADDRESS REDACTED | | | | | | | |
| MARKS, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MARKS, BRADEN JOHN | | ADDRESS REDACTED | | | | | | | |
| MARKS, CATHERINE JEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKS, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MARKS, COLANDA RACHELL | | ADDRESS REDACTED | | | | | | | |
| MARKS, DANNY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARKS, DARIUS | | ADDRESS REDACTED | | | | | | | |
| MARKS, DARNELL JEROME | | ADDRESS REDACTED | | | | | | | |
| MARKS, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARKS, DAVID | | 12025 HADDEN HALL DR | | | | CHESTERFIELD | VA | 23838 | |
| MARKS, DAVID DWIGHT | | ADDRESS REDACTED | | | | | | | |
| MARKS, DAVID L | | ADDRESS REDACTED | | | | | | | |
| MARKS, JACQUELINE | | 424 ENCLAVE CIR APT 306 | | | | COSTA MESA | CA | 92626-8273 | |
| MARKS, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARKS, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MARKS, JAMES TERRELL | | ADDRESS REDACTED | | | | | | | |
| MARKS, JASON | | 1409 GATES DR | | | | RANTOUL | IL | 61866-2715 | |
| MARKS, JASON M | | ADDRESS REDACTED | | | | | | | |
| MARKS, JOE F | | ADDRESS REDACTED | | | | | | | |
| MARKS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MARKS, JOHN J | | 105 HEIGHTS AVE | | | | NORTHFIELD | OH | 44067 | |
| MARKS, JONATHAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| MARKS, JORDAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARKS, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| MARKS, KATHY | | PO BOX 9325 | | | | COLLEGE STATION | TX | 77842 | |
| MARKS, KAYCIE LYNN | | ADDRESS REDACTED | | | | | | | |
| MARKS, LATASIA N | | ADDRESS REDACTED | | | | | | | |
| MARKS, LAURA | | 2512 DOG GONE RD | | | | MAIDENS | VA | 23102 | |
| MARKS, LESLIE | | ADDRESS REDACTED | | | | | | | |
| MARKS, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| MARKS, LORI | | 2202 JENNIE ST | | | | HONOLULU | HI | 96819 | |
| MARKS, MORGAN B | | ADDRESS REDACTED | | | | | | | |
| MARKS, PHIL C | | ADDRESS REDACTED | | | | | | | |
| MARKS, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MARKS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARKS, SARAH G | | ADDRESS REDACTED | | | | | | | |
| MARKS, SONYA | | ADDRESS REDACTED | | | | | | | |
| MARKS, TRAVIS TADHG | | ADDRESS REDACTED | | | | | | | |
| MARKS, TREVOR JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARKS, WILLIAM | | 6266 FIRST AVE SOUTH UNIT 3 | | | | SAINT PETERSBURG | FL | 33707 | |
| MARKS, WILM | | 3208 W 16TH ST | | | | LITTLE ROCK | AR | 72204-3242 | |
| MARKS, ZACH WYATT | | ADDRESS REDACTED | | | | | | | |
| MARKUM, RANDALL | | 2103 ARMSTRONG VALLEY RD | | | | MURFREESBORO | TN | 37128-0000 | |
| MARKUS KRUIS MEDIATION | | 402 W BROADWAY STE 700 | | | | SAN DIEGO | CA | 92101 | |
| MARKUS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| MARKWELL, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| MARKWITH, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARLAK, CASEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARLAND, SABRINA | | ADDRESS REDACTED | | | | | | | |
| MARLAR, ASHLEIGH | | ADDRESS REDACTED | | | | | | | |
| MARLBORO APPLIANCE CENTER | | 521 CHERAW ST | | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWNSHIP MUNICIPAL CT | | 1979 TOWNSHIP DR | | | | MARLBORO | NJ | 07746 | |
| MARLBOROUGH, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MARLBOROUGH, CITY OF | | 140 MAIN STREET | CITY COLLECTOR | | | MARLBOROUGH | MA | 01752-3898 | |
| MARLBOROUGH, CITY OF | | CITY COLLECTOR | | | | MARLBOROUGH | MA | 017523898 | |
| MARLEAU, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MARLENE HOLLY CUST | HOLLY MARLENE | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | | WICHITA | KS | 67209-3450 | |
| MARLER, JEFFREY VINCENT | | ADDRESS REDACTED | | | | | | | |
| MARLER, JESSICA RACHEL | | ADDRESS REDACTED | | | | | | | |
| MARLETT, NEUMANN CLYDE | | ADDRESS REDACTED | | | | | | | |
| MARLETTE, TARVER MCHWORTER | | ADDRESS REDACTED | | | | | | | |
| MARLEY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARLEY, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| MARLEY, JENNIE JUNE | | ADDRESS REDACTED | | | | | | | |
| MARLEY, SHANTAE DENISE | | ADDRESS REDACTED | | | | | | | |
| MARLIN CO, THE | | PO BOX 304 | | | | NEW HAVEN | CT | 06502-0304 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARLIN, LISA M | | 1218 BELL GRIMES LN | | | | NASHVILLE | TN | 37207-1632 | |
| MARLIN, STACEY LYNNE | | ADDRESS REDACTED | | | | | | | |
| MARLING, CHAD FOSTER | | ADDRESS REDACTED | | | | | | | |
| MARLING, SUSAN | | ADDRESS REDACTED | | | | | | | |
| MARLITE | | PO BOX 200267 | | | | PITTSBURGH | PA | 15251-0267 | |
| MARLITE | | PO BOX 200538 | | | | PITTSBURGH | PA | 15251-0538 | |
| MARLON A HILL | | 201 MEADOW LN | | | | SOMERVILLE | TN | 38068-9701 | |
| MARLON A TELLERIA | TELLERIA MARLON A | 3113 PATRICK HENRY DR | APT 532 | | | FALLS CHURCH | VA | 22044-2317 | |
| MARLON D THOMPSON | THOMPSON MARLON D | 230 VISTA GRANDE DR | | | | PONTE VEDRA | FL | 32082-1772 | |
| MARLON, RAYMOND | | PO BOX 260479 | | | | MATTAPAW | MA | 02126-0000 | |
| MARLOW CONNELL VALERIUS ET AL | | 4000 PONCE DE LEON BLVD | STE 570 | | | CORAL GABLES | FL | 33146 | |
| MARLOW, ANA | | 779 HOBART PL | | | | WASHINGTON | DC | 20001-0000 | |
| MARLOW, CRISTEN | | 2005 ANGLER WAY | | | | GASTONIA | NC | 28052 | |
| MARLOW, GARY C | | 3132 BRINSFERD DR | | | | FRANKLIN | TN | 37064 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARLOW, SHAKENA LATREASE | | ADDRESS REDACTED | | | | | | | |
| MARLOW, TIFFANY DELAO | | ADDRESS REDACTED | | | | | | | |
| MARLOWE, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MARLOWE, JOHN T | | 10613 JOUSTING LN | | | | RICHMOND | VA | 23235-3838 | |
| MARLTON VF LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | | NEW YORK | NY | 10019 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| MARMALICHI, ALEX C | | ADDRESS REDACTED | | | | | | | |
| MARMANIDIS, THEODORE | | ADDRESS REDACTED | | | | | | | |
| MARMAS, SHAUN A JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARMER, DENNIS E | | ADDRESS REDACTED | | | | | | | |
| MARMOC, JESUS | | 22422 CENTURY CIRCLE | | | | LAGUNA NIGUEL | CA | 92677 | |
| MARMOL, JEFFREY | | 124 STERLING AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| MARMOLEJO, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MARMOLEJO, EMMANUEL | | 14632 DANBORUGH RD | | | | TUSTIN | CA | 92780-0000 | |
| MARMOLEJO, ERICK OSSIEL | | ADDRESS REDACTED | | | | | | | |
| MARMOLEJO, MARIA LUISA | | ADDRESS REDACTED | | | | | | | |
| MARMOLEJO, PATRICIA | | 198 CINDER RD | | | | LUTHERVILLE | MD | 21093-4309 | |
| MARMOLEJO, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARMOLEJOS, JASON E | | ADDRESS REDACTED | | | | | | | |
| MARMOLEJOSCABRERA, JOHANNA DESIRE | | ADDRESS REDACTED | | | | | | | |
| MARMOLIJO, MYCHAL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARMON, WALTER | | ADDRESS REDACTED | | | | | | | |
| MARMOROSA, JOE | | ADDRESS REDACTED | | | | | | | |
| MARN, REECE HIROSHI | | ADDRESS REDACTED | | | | | | | |
| MARNELL, CHRIS | | 1600 CARRIE BELLE DR | | | | KNOXVILLE | TN | 37912-5471 | |
| MARNEY, KENDRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARNOCHA, JOHN CASEY | | ADDRESS REDACTED | | | | | | | |
| MAROGI, ALLEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAROGI, PAUL | | ADDRESS REDACTED | | | | | | | |
| MAROGI, RONEY | | 4121 HONEYCREEK NO 20 | | | | MODESTO | CA | 95336 | |
| MAROHL, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| MAROIS, JANINE L | | ADDRESS REDACTED | | | | | | | |
| MAROK, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| MAROLD, CHRISTINA GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| MARON, JAMIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MARONE, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARONEY III, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| MARONEY, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARONEY, LINWOOD | | 3215 N ST | | | | RICHMOND | VA | 23223 | |
| MARONEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MARONEY, TOM | | DR 1 5TH FL | | | | RICHMOND | VA | 23233 | |
| MARONG, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MAROON, MARK C | | ADDRESS REDACTED | | | | | | | |
| MAROSCHER, KIRK J | | ADDRESS REDACTED | | | | | | | |
| MAROTTA, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| MAROTTA, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAROTTA, ERIC BEN | | ADDRESS REDACTED | | | | | | | |
| MAROTTA, MICHAEL DAYNE | | ADDRESS REDACTED | | | | | | | |
| MAROTTA, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MAROTTA, SYLVIA | | 49 ROBERTS ST NO 1 | | | | NEW BRITAIN | CT | 06051 | |
| MAROTTA, SYLVIA MARGARET | | ADDRESS REDACTED | | | | | | | |
| MAROUANE, ADIB | | ADDRESS REDACTED | | | | | | | |
| MAROULIS, ANGELA | | 34151 FORTUNADO ST | | | | SORRENTO | FL | 32776 | |
| MAROULIS, ANGELO | | ADDRESS REDACTED | | | | | | | |
| MAROULIS, JULIA | | ADDRESS REDACTED | | | | | | | |
| MAROUN, MAYA | | ADDRESS REDACTED | | | | | | | |
| MAROUN, MAYA | | 1448 SAINT VLADIMIR ST | | | | GLENDORA | CA | 91741-0000 | |
| MAROVICH, JASON | | 618 S MUENSCHER ST | | | | HOWARD CITY | MI | 49329-9719 | |
| MAROVICH, JASON A | | ADDRESS REDACTED | | | | | | | |
| MAROVICH, MELINDA S | | ADDRESS REDACTED | | | | | | | |
| MAROWITZ, JASON | | 565 HANOVER DR | | | | TITUSVILLE | FL | 32780-4908 | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | | TALLAHASSEE | FL | 323162068 | |
| MARPLE TOWNSHIP | | 225 S SPROUL RD | | | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP | | KEYSTON TAX BUREAU | PO BOX 441 | | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | MARPLE TOWNSHIP | KEYSTONE TAX BUREAU | P O BOX 441 | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | PO BOX 441 | | | | SOUTHEASTERN | PA | 193990441 | |
| MARPLE XYZ ASSOCIATES | ATTN STEVEN H GREENFELD ESQ | C O COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 1103 | | | BETHESDA | MD | 20814 | |
| MARPLE XYZ ASSOCIATES | JEFFREY KURTZMAN ESQ AND KATHLEEN E TORBIT ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARPLE XYZ ASSOCIATES | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| MARPLE XYZ ASSOCIATES | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | USA |
| MARPLE, CARA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARPLE, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARPLE, MELISSA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARPLE, SAMANTHA J | | ADDRESS REDACTED | | | | | | | |
| MARPLE, TOWNSHIP OF | | 227 S SPROUL RD | | | | BROOMALL | PA | 19008 | |
| MARPOE, ALEXANDER CHASE | | ADDRESS REDACTED | | | | | | | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | | YAKIMA | WA | 98909 | |
| MARQUARDT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MARQUARDT, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| MARQUART, MATTHEW | | 3720 SOUCHAK DR | | | | HOPE MILLS | NC | 28348-2232 | |
| MARQUART, PAUL | | 268 BUSH ST 2540 | | | | SAN FRANCISCO | CA | 94104 | |
| MARQUE INTERNATIONAL | | 3516 VEST MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| MARQUEC, ANGEL | | 9 PARROTT ST | | | | LYNN | MA | 01902-2320 | |
| MARQUES, CARLOS | | 70 KNOLLWOOD DR | | | | BETHEL | CT | 6801 | |
| MARQUES, CELIA CATARINA | | ADDRESS REDACTED | | | | | | | |
| MARQUES, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| MARQUES, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MARQUES, JOHN | | ADDRESS REDACTED | | | | | | | |
| MARQUES, MARIO | | 96 ROSELLA AVE | | | | PAWTUCKET | RI | 02861 | |
| MARQUES, MARIO S | | ADDRESS REDACTED | | | | | | | |
| MARQUES, SAMUEL | | 926 N HAMILTON ST | | | | RICHMOND | VA | 23221 | |
| MARQUES, SUSANA | | 39 MERRY ST | | | | PAWTUCKET | RI | 02860 | |
| MARQUES, SUSANA ANDREA | | ADDRESS REDACTED | | | | | | | |
| MARQUET, ANGIE | | 616 64TH AVE E | | | | BRADENTON | FL | 34207 | |
| MARQUETTE COUNTY FRIEND OF | | 234 W BARAGA AVE | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY FRIEND OF | | THE COURT | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUEZ BROTHERS FOODS INC | | 732 A STRIKER AVE | | | | SACRAMENTO | CA | 95834 | |
| MARQUEZ JR, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ SR, MANUEL | | 7671 DRUMMOND AVE | | | | HIGHLAND | CA | 92346 | |
| MARQUEZ SR, MANUEL V | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ TV | | 1010 LAMESA DR | | | | BIG SPRING | TX | 79720 | |
| MARQUEZ, AARON | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ALFREDO SANDOVAL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ALVARO JESUS | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ANDRES | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ARTURO | | 21W581 NORTH AVE APT 31 | | | | LOMBARD | IL | 60148-1155 | |
| MARQUEZ, BARRY DONALD | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, CARLOS | | 4546 N KASSON AVE | | | | CHICAGO | IL | 60630-4406 | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, CELIA MONICA | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, CHRISTIAN | | 2509 W REDONDO BEACH NO 12 | | | | GARDENA | CA | 90249 | |
| MARQUEZ, CORINA | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, DANIEL D | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, DAVID ANDY | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, DIETRA M | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, DORA | | 1216 W MYERS AVE | | | | FRESNO | CA | 93706-3521 | |
| MARQUEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ERICK | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ERICK | | 401 W CHURCH RD | | | | STERLING | VA | 20164-0000 | |
| MARQUEZ, ERNESTO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, FELIPE DAMIEN | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, GEORGE JOESPH | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, HIRAM | | 415 WEST BROADWAY | | | | LONG BEACH | NY | 11561 | |
| MARQUEZ, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JAMES | | 3108 FREDERICKSBURG CT | | | | MARINA | CA | 93933-0000 | |
| MARQUEZ, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JANIEL TUTOL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JESUS | | 300 W PARK DRIVEAPT 205 | | | | MIAMI | FL | 33172 | |
| MARQUEZ, JESUS A | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JOHNATTAN ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, JOSE ACASIO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, JOSEPH | | 5643 LEWIS DRIVE | | | | SHAWNEE | KS | 66226 | |
| MARQUEZ, JUAN M | | 3961 DELTA ST | | | | SAN DIEGO | CA | 92113 | |
| MARQUEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, LISA ORTIZ | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MARIA CARMEN | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MARIO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MARISSA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MERCY ELENA | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, MITCHELL AARON | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, NATALIE SABRINA | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, OMAR J | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, PATRICIA LEE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, RACHEL I | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, RENE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, RENE | | 1425 WEST 42ND PLACE | | | | HIALEAH | FL | 33012-0000 | |
| MARQUEZ, RENEE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, RICARDO R | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ROMMEL | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ROSEMARIE | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, SABRINA LYNN | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, ULYSSES JUSAY | | ADDRESS REDACTED | | | | | | | |
| MARQUEZ, YENY | | ADDRESS REDACTED | | | | | | | |
| MARQUINA, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MARQUINA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MARQUINA, MARTA DORIS | | ADDRESS REDACTED | | | | | | | |
| MARQUIS DELI | | 528 S BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| MARQUIS, COLIN DEE | | ADDRESS REDACTED | | | | | | | |
| MARQUIS, JONATHAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| MARQUIS, NICHOLAS A | | 711 PINNACLE RD | | | | PITTSFORD | NY | 14534 | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | | HONOLULU | HI | 96183 | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | | HONOLULU | HI | 96813 | |
| MARR, CATHLEEN B K | | ADDRESS REDACTED | | | | | | | |
| MARR, CHRISTOPHER J | | 141 E 89 ST 2ND FL | | | | NEW YORK | NY | 10128 | |
| MARR, DEREK E | | ADDRESS REDACTED | | | | | | | |
| MARR, JULIE | | ADDRESS REDACTED | | | | | | | |
| MARR, KAREN | | 5545 MARK DRIVE | | | | LOUISVILLE | KY | 40258 | |
| MARR, KAREN L | | ADDRESS REDACTED | | | | | | | |
| MARR, KRISTY LEE | | ADDRESS REDACTED | | | | | | | |
| MARR, LAUREN ELISABETH | | ADDRESS REDACTED | | | | | | | |
| MARR, MOLLIE | | 14244 HOPEFUL RD | | | | MONTPELIER | VA | 23192 | |
| MARR, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| MARR, RAY | | 550 W CENTRAL AVE NO 1512 | | | | TRACY | CA | 95376 | |
| MARR, SHERRI | | ADDRESS REDACTED | | | | | | | |
| MARR, TARA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MARRA JR , RONALD | | ADDRESS REDACTED | | | | | | | |
| MARRA RALPH | | 113 TARA TERRACE | | | | KINGS MOUNTAIN | NC | 28086 | |
| MARRA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| MARRA, KRISTIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| MARRA, KRISTIN M | | ADDRESS REDACTED | | | | | | | |
| MARRA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARRANCA, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARRAPODE, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARRASH, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARRAST, NAUDLEY MS | | ADDRESS REDACTED | | | | | | | |
| MARRAST, WAYNE | | ADDRESS REDACTED | | | | | | | |
| MARRAST, WAYNE | | 932 ST MARKS AVE | 2A | | | BROOKLYN | NY | 11213-0000 | |
| MARRAZZO, ROBERT | | 1025 SERENGETI COURT | | | | N LAS VEGAS | NV | 89032-0000 | |
| MARRAZZO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARRELLO, JON A | | ADDRESS REDACTED | | | | | | | |
| MARRERO HUNT, CECILY J | | ADDRESS REDACTED | | | | | | | |
| MARRERO JR , JULIO | | ADDRESS REDACTED | | | | | | | |
| MARRERO TORRES, EMIRALLYS | | ADDRESS REDACTED | | | | | | | |
| MARRERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARRERO, AUREA | | 4013 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19140-2607 | |
| MARRERO, CHARLETTA R | | ADDRESS REDACTED | | | | | | | |
| MARRERO, CHRISTINA A | | ADDRESS REDACTED | | | | | | | |
| MARRERO, CINDY MELISSA | | ADDRESS REDACTED | | | | | | | |
| MARRERO, CINTHIA ALIZ | | ADDRESS REDACTED | | | | | | | |
| MARRERO, ELLEN | | 45 PINE POINT RD | | | | ROWAYTON | CT | 06853-0000 | |
| MARRERO, GABRIEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARRERO, GIOVANNI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARRERO, JOSE | | 2250 LANSINGWOOD DR | | | | GERMANTOWN | TN | 38139-5241 | |
| MARRERO, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| MARRERO, JOSUE | | ADDRESS REDACTED | | | | | | | |
| MARRERO, JUAN | | ADDRESS REDACTED | | | | | | | |
| MARRERO, JUAN | | 7845 W BELOIT RD | | | | WEST ALLIS | WI | 53219-2407 | |
| MARRERO, LISA | | ADDRESS REDACTED | | | | | | | |
| MARRERO, LUIS | | ADDRESS REDACTED | | | | | | | |
| MARRERO, LYDIA | | 612 E OLNEY AVE | | | | PHILADELPHIA | PA | 19120 2633 | |
| MARRERO, LYDIA A | | ADDRESS REDACTED | | | | | | | |
| MARRERO, MANUEL RENE | | ADDRESS REDACTED | | | | | | | |
| MARRERO, MELISSA E | | ADDRESS REDACTED | | | | | | | |
| MARRERO, MELISSA NATALIE | | ADDRESS REDACTED | | | | | | | |
| MARRERO, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| MARRERO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MARRERO, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MARRERO, ORLANDO | | 29 CONTI PKWY | | | | ELMWOOD PARK | IL | 60707-0000 | |
| MARRERO, PABLO L | | ADDRESS REDACTED | | | | | | | |
| MARRERO, RAFAEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARRERO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARREROHUNT, CECILY | | 1160 COLORADO BLVD | 27 | | | DENVER | CO | 80206-0000 | |
| MARRINAN JR , STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARRINER, OTIS | | 1220 ETNA MILLS RD | | | | HANOVER | VA | 23069 | |
| MARRINER, SEAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | | RICHMOND | VA | 23235 | |
| MARRIOTT | | & GOLF CLUB | 400 S COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| MARRIOTT | | 1 70 AT LAMBERT | INTERNATIONAL AIRPORT | | | ST LOUIS | MO | 63134 | |
| MARRIOTT | | 100 CAPITAL BOULEVARD | | | | ROCKY HILL | CO | 06067 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | | PONTE VEDRA BCH | FL | 32082 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | | PONTE VEDRA BEACH | FL | 32082 | |
| MARRIOTT | | 101 BOWIE ST | | | | SAN ANTONIO | TX | 78205 | |
| MARRIOTT | | 101 JAMES DOOLITTLE BLVD | | | | UNIONDALE | NY | 11553 | |
| MARRIOTT | | 102 05 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369 | |
| MARRIOTT | | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114-1305 | |
| MARRIOTT | | 13101 WORLDGATE DR | | | | HERNDON | VA | 20170 | |
| MARRIOTT | | 1340 MILLERSPORT HIGHWAY | | | | AMHERST | NY | 14221 | |
| MARRIOTT | | 1401 LEE HWY | | | | ARLINGTON | VA | 22209 | |
| MARRIOTT | | 1401 SW FRONT AVE | | | | PORTLAND | OR | 97201 | |
| MARRIOTT | | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MARRIOTT | | 16 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | |
| MARRIOTT | | 1750 W LOOP S | | | | HOUSTON | TX | 77027 | |
| MARRIOTT | | 189 WOLF RD | | | | ALBANY | NY | 12205 | |
| MARRIOTT | | 200 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 | |
| MARRIOTT | | 2200 SOUTHWOOD DRIVE | | | | NASHUA | NH | 03063 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY E | | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 2600 BISHOP DRIVE | | | | SAN RAMON | CA | 94583 | |
| MARRIOTT | | 2701 EAST NORWOOD AVENUE | | | | FULLERTON | CA | 92631 | |
| MARRIOTT | | 30 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| MARRIOTT | | 305 E WASHINGTON CTR RD | | | | FT WAYNE | IN | 46825 | |
| MARRIOTT | | 3300 LENOX RD | | | | ATLANTA | GA | 30326 | |
| MARRIOTT | | 4277 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | | SCHAUMBURG | IL | 60173 | |
| MARRIOTT | | 500 E BROAD ST | | | | RICHMOND | VA | 23219 | |
| MARRIOTT | | 525 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| MARRIOTT | | 5700 WESTPARK DRIVE | | | | CHARLOTTE | NC | 28217 | |
| MARRIOTT | | 600 MARRIOTT DR | | | | NASHVILLE | TN | 37214-5010 | |
| MARRIOTT | | 6711 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | |
| MARRIOTT | | 80 COMPROMISE ST | | | | ANNAPOLIS | MD | 21401 | |
| MARRIOTT | | 8440 FREEPORT PKWY | | | | IRVING | TX | 75063 | |
| MARRIOTT | | 8757 RIO SAN DIEGO DRIVE | | | | SAN DIEGO | CA | 92108 | |
| MARRIOTT | | BOA LOCKBOX SVCS BOX 402642 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30384 | |
| MARRIOTT | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1371 | |
| MARRIOTT | | PO BOX 3022 | | | | WILLIAMSBURG | VA | 23187 | |
| MARRIOTT | | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT | | PO BOX 402820 | | | | ATLANTA | GA | 30384-2820 | |
| MARRIOTT | | PO BOX 403370 | | | | ATLANTA | GA | 30384 | |
| MARRIOTT | MS BERYL WEAVER | 310 BEAR CAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS | | 110 S FUTAW ST | | | | BALTIMORE | MD | 21201 | |
| MARRIOTT COURTYARD CAMARILLO | | 4994 VERDUGO WY | | | | CAMARILLO | CA | 93012 | |
| MARRIOTT COURTYARD VACAVILLE | | 120 NUT TREE PKY | | | | VACAVILLE | CA | 95687 | |
| MARRIOTT EXECUSTAY | | 1700 BEN FRANKLIN PKY | | | | PHILADELPHIA | PA | 19103 | |
| MARRIOTT EXECUSTAY | | 5601 POWERLINE RD STE 301 | | | | FT LAUDERDALE | FL | 33309 | |
| MARRIOTT EXECUSTAY | | PO BOX 608577 | | | | ORLANDO | FL | 32860-8577 | |
| MARRIOTT GREENBELT | | 6400 IVY LANE | | | | GREENBELT | MD | 20770 | |
| MARRIOTT HOTEL | | 7415 E 41ST AVE | | | | DENVER | CO | 80216 | |
| MARRIOTT HOTEL DALLAS | | 14901 DALLAS PKWY | | | | DALLAS | TX | 75254 | |
| MARRIOTT HOUSTON NORTH AT GREENSPOINT 2007 | | 255 N SAN HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARRIOTT INDIANAPOLIS | | 7202 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | |
| MARRIOTT INTERNATIONAL | | 1 MARRIOTT DR DEPT 935 16 | | | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT INTL INC ON BEHALF OF THE FORT MYERS CAPE CORAL COURTYARD BY MARRIOTT | ANDRONIKI ALAHOUZOS | COLLECTIONS ADMINISTRATOR MARRIOTT INTERNATIONAL INC | MARRIOTT DR DEPT 52 923 21 | | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTL INC ON BEHALF OF THE PALM DESERT COURTYARD BY MARRIOTT | ANDRONIKI ALAHOUZOS COLLECTIONS ADMINISTRATOR | MARRIOTT INTERNATIONAL INC | MARRIOT DR | DEPT 52 923 21 | | WASHINGTON | DC | 20058 | |
| MARRIOTT IRVINE | | 18000 VON KARMAN AVENUE | | | | IRVINE | CA | 92715 | |
| MARRIOTT KEY LARGO BAY | | 103800 OVERSEAS HWY | | | | KEY LARGO | FL | 33037 | |
| MARRIOTT LANSING | | 300 MAC AVE | | | | EAST LANSING | MI | 48823 | |
| MARRIOTT LONG BEACH | | 4700 AIRPORT PLAZA DRIVE | | | | LONG BEACH | CA | 90815 | |
| MARRIOTT MADISON WEST | | 1313 JOHN Q HAMMONS DR | | | | MIDDLETON | WI | 53562 | |
| MARRIOTT MILWAUKEE | | 375 S MOORLAND ROAD | | | | BROOKFIELD | WI | 53005 | |
| MARRIOTT NORFOLK | | 235 EAST MAIN STREET | | | | NORFOLK | VA | 23510 | |
| MARRIOTT NORFOLK | | BRASSTOWN VALLEY RESORT | 6321 US HYWY 76 | | | YOUNG HARRIS | GA | 30582 | |
| MARRIOTT ORLANDO | | 8001 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| MARRIOTT ORLANDO AIRPORT | | 7499 AUGUSTA NATIONAL DRIVE | | | | ORLANDO | FL | 32822 | |
| MARRIOTT REFRIG/APPLIANCE SERV | | 1143 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| MARRIOTT RESIDENCE INN | | 1303 E KINGSLEY ST | | | | SPRINGFIELD | MO | 65804 | |
| MARRIOTT SPOKANE | | 710 E DESMET MSC 2479 | | | | SPOKANE | WA | 99258 | |
| MARRIOTT SUITES CLEARWATER BCH | | 1201 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| MARRIOTT SUITES MIDTOWN | | 35 14TH ST | | | | ATLANTA | GA | 30309 | |
| MARRIOTT TECH CENTER | | 4900 SOUTH SYRACUSE STREET | | | | DENVER | CO | 80237 | |
| MARRIOTT TOWNE PLACE SUITES | | 7925 WESTSIDE PKY | | | | ALPHARETTA | GA | 30004 | |
| MARRIOTT TOWNPLACE SUITES | | 455 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| MARRIOTT, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MARRIOTTI, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| MARRIS, CHRISTINA GENE | | ADDRESS REDACTED | | | | | | | |
| MARRIS, TESA JO | | ADDRESS REDACTED | | | | | | | |
| MARRO, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| MARRO, CONSUELO B | | 2026 W SUPERIOR ST | | | | CHICAGO | IL | 60612-1314 | |
| MARROCCO, NICHOLAS | | 419 E THIRD ST | | | | WASHINGTON | MO | 63090 | |
| MARROCCO, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| MARRON, CRISTOBAL | | ADDRESS REDACTED | | | | | | | |
| MARRON, MARLENA LYNN | | ADDRESS REDACTED | | | | | | | |
| MARRON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARRON, SANDRA ESTER | | ADDRESS REDACTED | | | | | | | |
| MARRONE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MARRONE, RACHEL RAQUEL | | ADDRESS REDACTED | | | | | | | |
| MARRONE, RYAN R | | ADDRESS REDACTED | | | | | | | |
| MARROQIN, JOSE | | 8409 TALBOT ST | | | | KEW GARDENS | NY | 11415-0000 | |
| MARROQUIN, ANGEL RICARDO | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, DARWIN | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, EDWIN A | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, JASON ARTURO | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, JESSE | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, JONATHAN RENE | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, JOSE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, JULIO R | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, LISA MARI | | ADDRESS REDACTED | | | | | | | |
| MARROQUIN, RANDY | | | | | | | TX | | |
| MARROQUIN, RAYNALDO | | 2191 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90815-0000 | |
| MARROQUIN, RAYNALDO ROGELIO | | ADDRESS REDACTED | | | | | | | |
| MARROW, BERNARD | | ADDRESS REDACTED | | | | | | | |
| MARROW, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARROW, NDIJAH D | | ADDRESS REDACTED | | | | | | | |
| MARROW, TYREE | | ADDRESS REDACTED | | | | | | | |
| MARRS TV & APPLIANCE SERVICE | | 1705 12TH ST SE | | | | SALEM | OR | 97302 | |
| MARRS, CLINTON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARRS, DANIEL G | | ADDRESS REDACTED | | | | | | | |
| MARRS, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| MARRUFO, ERNEST R | | ADDRESS REDACTED | | | | | | | |
| MARRUFO, LYNDA | | 2290 ARROWHEAD AVE | | | | MIDDLEBURG | FL | 32068-5306 | |
| MARRUJO, ADRIAN J | | ADDRESS REDACTED | | | | | | | |
| MARS CHARLES L | | 14431 FOX CHASE DRIVE | | | | FORNEY | TX | 75126 | |
| MARS ELECTRONICS INC | | 110 AVENUE OF THE CITIES | | | | EAST MOLINE | IL | 61224 | |
| MARS INC | | 5300 N POWERLINE RD | | | | FT LAUDERDALE | FL | 33309 | |
| MARS INC | | 5300 W POWERLINE RD | | | | FT LAUDERDALE | FL | 33716 | |
| MARS, DIANE | | 678 WARBURTON APT 4 | | | | YONKERS | NY | 10701-0000 | |
| MARS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MARS, GREGORY | | 139 16 LAURELTON PKWY | | | | ROSEDALE | NY | 11422-0000 | |
| MARS, NATACHA | | ADDRESS REDACTED | | | | | | | |
| MARS, RUSHARLETTE DEJON | | ADDRESS REDACTED | | | | | | | |
| MARS, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| MARS, TAMIKA E | | ADDRESS REDACTED | | | | | | | |
| MARSALA, CONRAD | | 973 E LAREDO ST | | | | CHANDLER | AZ | 85225-8118 | |
| MARSALA, DANIEL | | 3705 DRAKE CT | | | | MCHENRY | IL | 60050-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSALA, DANIEL JOESEPH | | ADDRESS REDACTED | | | | | | | |
| MARSALA, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| MARSALA, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARSALLI, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| MARSAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARSAN, RENZO J | | 107 MARSHVIEW RD | | | | SAVANNAH | GA | 31410 | |
| MARSAN, RENZO J & AURORA | | 107 MARSHVIEW RD | | | | SAVANNAH | GA | 31410 | |
| MARSCH, EVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MARSCH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARSCHALKO, ANDRE | | ADDRESS REDACTED | | | | | | | |
| MARSCHHEUSER, MELISSA JOAN | | ADDRESS REDACTED | | | | | | | |
| MARSCHINKE, DANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARSDEN BLDG MAINTENANCE CO | | PO BOX 86 | SDS 120935 | | | MINNEAPOLIS | MN | 55486-0935 | |
| MARSDEN BLDG MAINTENANCE CO | | SDS 120935 | | | | MINNEAPOLIS | MN | 554860935 | |
| MARSDEN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARSDEN, MARK VILLANUEVA | | ADDRESS REDACTED | | | | | | | |
| MARSDEN, RANDALL WAINWRIGHT | | ADDRESS REDACTED | | | | | | | |
| MARSDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARSEILLE, JEAN GARCIA | | ADDRESS REDACTED | | | | | | | |
| MARSEILLE, MARCOPOLO JEAN | | ADDRESS REDACTED | | | | | | | |
| MARSEN INC | | 236 WEYMOUTH STREET | | | | ROCKLAND | MA | 02370 | |
| MARSH JR , RODERICK KEITH | | ADDRESS REDACTED | | | | | | | |
| MARSH JR, JOHN RANDALL | | ADDRESS REDACTED | | | | | | | |
| MARSH SOFTWARE SYSTEMS | | 1020A CENTRAL DRIVE | ATTN DONALD H MARSH | | | CONCORD | NC | 28027 | |
| MARSH SOFTWARE SYSTEMS | DONALD H MARSH | | | | | CONCORD | NC | 28027 | |
| MARSH SUPERMARKETS INC | | 6965 W 38TH STREET | | | | INDIANAPOLIS | IN | 46254 | |
| MARSH TV & APPLIANCE | | 196 E FAIRMONT AVE | | | | LAKEWOOD | NY | 14750 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | | ATLANTA | GA | 30384-8952 | |
| MARSH USA INC | | PO BOX 905221 | | | | CHARLOTTE | NC | 28290-5221 | |
| MARSH, ALTHEA | | 15215 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1923 | |
| MARSH, BARBARA | | 6501 WALMSLEY BLVD | | | | RICHMOND | VA | 23224 | |
| MARSH, BILLY | | 773 SW AVENS ST | | | | PT ST LUCIE | FL | 34983-0000 | |
| MARSH, CHRISTOPH P | | 335 BETHANY LN | | | | SHELBYVILLE | TN | 37160-3403 | |
| MARSH, CHRISTY E | | ADDRESS REDACTED | | | | | | | |
| MARSH, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARSH, DAVID | | 120 W BALLPARK RD APT 25 | | | | MARLOW | OK | 73055-9009 | |
| MARSH, DAVID | | 3210 PINE ST | | | | MARTINEZ | CA | 94553-0000 | |
| MARSH, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MARSH, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| MARSH, DAVID S | | ADDRESS REDACTED | | | | | | | |
| MARSH, DAVIDA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MARSH, DEBORAH | | 7061 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | |
| MARSH, DIANE M | | 1255 FLEETWOOD DR APT 211 | | | | ELGIN | IL | 60123-1003 | |
| MARSH, DONALD TERRY | | ADDRESS REDACTED | | | | | | | |
| MARSH, JAIMIE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MARSH, JAMES | | RT 1 BOX 26A | | | | MANNSVILLE | OK | 73447 | |
| MARSH, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARSH, JARED LOGAN | | ADDRESS REDACTED | | | | | | | |
| MARSH, JESSE | | ADDRESS REDACTED | | | | | | | |
| MARSH, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARSH, JOEL | | 8240 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9326 | |
| MARSH, MARICELLA | | 3830 W 213TH PLACE | | | | MATTESON | IL | 60443-2417 | |
| MARSH, MARION | | 9193 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 | |
| MARSH, MELISSA | | 2605 RIVERMONT CIR | | | | KINGSPORT | TN | 37660-2396 | |
| MARSH, MICHAEL | | P O  BOX 133 | | | | MOATSVILLE | WV | 26405 | |
| MARSH, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| MARSH, NICOLE AUDREY | | ADDRESS REDACTED | | | | | | | |
| MARSH, NICOLE ELISE | | ADDRESS REDACTED | | | | | | | |
| MARSH, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| MARSH, PHILLIP GREGORY | | ADDRESS REDACTED | | | | | | | |
| MARSH, RICHARD | | 126 LOOP 13 | | | | KERRVILLE | TX | 78028 | |
| MARSH, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARSH, RYAN A | | ADDRESS REDACTED | | | | | | | |
| MARSH, RYAN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| MARSH, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARSH, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MARSH, SUSANNE L | | ADDRESS REDACTED | | | | | | | |
| MARSH, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MARSH, TYLER JORDAN | | ADDRESS REDACTED | | | | | | | |
| MARSH, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARSH, VINCE BRAINARD | | ADDRESS REDACTED | | | | | | | |
| MARSHA A WALKER | WALKER MARSHA A | 3424 MAYNARD CT NW APT 281 | | | | ATLANTA | GA | 30331-1236 | |
| MARSHA, CARPENTER | | 5N440 ABBEY GLEN CT | | | | ST CHARLES | IL | 60175-6504 | |
| MARSHA, GILLIAM | | 2602 MULBERRY LN | | | | PASADENA | TX | 77502-5301 | |
| MARSHA, JENKINS | | 209 W WHITLOCK AVE | | | | WINCHESTER | VA | 22601-3760 | |
| MARSHA, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MARSHA, SCOTT | | PO BOX 54126 | | | | MILWAUKEE | WI | 53203-0000 | |
| MARSHAK, SARAH BROOKE | | ADDRESS REDACTED | | | | | | | |
| MARSHAL, MILLS | | 2626 REGAN ST | | | | DALLAS | TX | 75219-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL | | HUNTSVILLE MAIN | | | | BIRMINGHAM | AL | 35201 | |
| MARSHALL & ASSOCIATES INC | | PO BOX 498789 | | | | CINCINNATI | OH | 45249-8789 | |
| MARSHALL & OWENS PA | | PO BOX 4034 | | | | JONESBORO | AR | 72403 | |
| MARSHALL & STEVENS INC | | 707 WILSHIRE BLVD STE 5200 | | | | LOS ANGELES | CA | 90017 | |
| MARSHALL CHEVROLET, JOHN | | PO BOX 660 | | | | GIDDINGS | TX | 78942 | |
| MARSHALL COUNTY CIRCUIT CLERK | | CRIMINAL RECORDS | | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 459 | CRIMINAL RECORDS | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | MARSHALL COUNTY COURTHOUSE | | | LACON | IL | 61540-0098 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | | | | LACON | IL | 615400098 | |
| MARSHALL COUNTY CLERK | | 17TH DISTRICT CIRCUIT CT | GENERAL SESSIONS COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY CLERK | | GENERAL SESSIONS COURTHOUSE | | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY PROBATE | | 425 GUNTER AVE STE 110 | | | | GUNTERVILLE | AL | 35976 | |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVENUE | | | | CLOVIS | CA | 936116148 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR | 6300 SEARS TOWER | | | CHICAGO | IL | 60606-6402 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR 6300 SEARS TOWER | | | | CHICAGO | IL | 60606 | |
| MARSHALL HEIGHTS HOA | | PO BOX 18036 | C/O PROCAM | | | ASHBURN | VA | 20146 | |
| MARSHALL HOTEL, THE JOHN | | PO BOX 1502 | | | | RICHMOND | VA | 23218-1502 | |
| MARSHALL JR, JOHN C | | 9300 WALHALLA POINT | | | | RICHMOND | VA | 23236 | |
| MARSHALL JR, KEVIN DELON | | ADDRESS REDACTED | | | | | | | |
| MARSHALL JR, RODNEY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL SERVICE INC, JAKE | | PO BOX 4324 | | | | CHATTANOOGA | TN | 37405 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | | HUNTINGTON | WV | 257553102 | |
| MARSHALL, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, AKELA CHATON | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ALLEN RAY | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, AMY | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ANNIE C | C O ROBERT A CANFIELD | 2201 LIBBIE AVE | | | | RICHMOND | VA | 23230 | |
| MARSHALL, BEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, BERNERD J | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, BILLIE | | 4709 PALMA RD | | | | LOUISVILLE | KY | 40272 | |
| MARSHALL, BILLIE S | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, BRANDON KURT | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, BRIAN DALE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, CAROL | | 354 CASTLE DR | | | | FORT BRAGG | NC | 28307 | |
| MARSHALL, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, CHRISTINE | | 3807 MILL MEADOW DR | | | | MIDLOTHIAN | VA | 23112 | |
| MARSHALL, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, CODY N | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, COLIN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DARIUS DEREZ | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DASHAUN | | 4948 W SAINT PAUL | 2FL | | | CHICAGO | IL | 60639-0000 | |
| MARSHALL, DASHAUN DONTE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DAVID SHAYNE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DEBORAH LEE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DEBRA A | | 4608 OVERVIEW DR | | | | FREDERICKSBURG | VA | 22408-8774 | |
| MARSHALL, DEON D | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DEREK DUWAYNE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DERRICK ALIM | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DEWAYNE MAURICE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, DONALD | | 5502 MUIRWOOD COURT | | | | POWDER SPRINGS | GA | 30073 | |
| MARSHALL, DONNIE LEE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, EDDIE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, EDNA | | 8820 SO KIMWOOD | | | | CHICAGO | IL | 60619 | |
| MARSHALL, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ELLESTIN B | | 2165 ASTORIA CIR APT 203 | | | | HERNDON | VA | 20170-4094 | |
| MARSHALL, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, FELECIA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, FRANKLIN | | 461 GLADEWOOD DR | | | | PLANO | TX | 75075 | |
| MARSHALL, FRANKLIN VAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, FRANKLIN VAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, GARY KEITH | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, GREGG | | 1641 S LANSING ST | | | | AURORA | CO | 80012-5128 | |
| MARSHALL, HUNTER LUCAS | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, IVAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JACOB S | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JALISA KAMAY | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JAMAR V | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JAMES | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JAMES ORREN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JARVIS JERMAINE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JAZZMIN JANAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, JEFF | | 163 DARFO DR | | | | CRESTLINE | CA | 92325 | |
| MARSHALL, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JEREMY HOWARD | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JERMAINE LAMAR | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JERRY LEE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JESSE SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JESSY | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JEWELL MIKIALA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JILL | | 60 LONGWOOD AVE | | | | BROOKLINE | MA | 02446-5287 | |
| MARSHALL, JOHN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JOHN R | | 39 E MARGARET AVE | | | | NILES | OH | 44446 | |
| MARSHALL, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JONATHAN | | 5400 E WILLIAMS BLVD | | | | TUCSON | AZ | 85711-4411 | |
| MARSHALL, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JOSH TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KAREN K | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KELLEN | | 10239 SOUTH MARSHALL WAY | | | | PEKIN | IN | 47165 | |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731 | |
| MARSHALL, KENDALL LELAND | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KENNETH | | 130 JAKES WAY | | | | GLASGOW | VA | 24555 | |
| MARSHALL, KENNETH L | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KEVIN DUANE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KIMBERLY | | 6175 BUCK CT | | | | BEALETON | VA | 22712-7007 | |
| MARSHALL, KRISTINE K | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, LISA | | 62 SWEETWATER ST | | | | SAUGUS | MA | 01906 | |
| MARSHALL, LOUIS C | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, LYNTRELL M | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MALCOLM JA JUAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MARIE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | | SAN FRANCISCO | CA | 94132-3041 | |
| MARSHALL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHELLE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MIKE | | 39493 HEATER STONE | | | | TEMECULA | CA | 92591 | |
| MARSHALL, NICHOLAS LORIN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, NORA J | | 980 S PERRY ST | | | | DENVER | CO | 80219-3217 | |
| MARSHALL, OSCAR LEE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, PATRICIA | | 3384 GOLDEN EFLE DR | | | | SIERRA VISTA | AZ | 85650 | |
| MARSHALL, PHILLIP LEO | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, RANDY | | 1158 SOUTHAM DRIVE | | | | RICHMOND | VA | 23235 | |
| MARSHALL, RICARDO CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ROBERT | | 15 CLAYTON RD | | | | HOWELL | NJ | 07731 | |
| MARSHALL, ROBERT | | 3119 GRAYDON ST | | | | FALLS CHURCH | VA | 22042-2710 | |
| MARSHALL, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, RUBIO ALONZA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, RYAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, RYANNE | | 833 CREEKBEND DR APT 2207 | | | | SALT LAKE CITY | UT | 84119-6427 | |
| MARSHALL, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, SHARON | | 10310 NW 11TH CT | | | | FORT LAUDERDALE | FL | 33322 | |
| MARSHALL, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, SHEENA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, SHONTAY RENEA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, SHRAI | | 1010 DOBYSPRINGS RD | NONE | | | CHARLOTTE | NC | 28262-0000 | |
| MARSHALL, SHRAI MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, SPENCER ALLAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, STEPHEN RANDALL | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, STEVE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, STEVE | | 4411 BEE RIDGE RD NO 111 | | | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | AAPEX SECURITY & INVESTIGATION | 4411 BEE RIDGE RD NO 111 | | | SARASOTA | FL | 34233 | |
| MARSHALL, TABRI A | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, TYRONE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, VERONICA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, VICTOR M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, VIRGIL ALLAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, WADE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, WASHINGTON L | | PO BOX 30580 | | | | WILMINGTON | DE | 19805 | |
| MARSHALL, WASHINGTON LEE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, WHITE | | 708 SW 16TH ST | | | | MINERAL WELLS | TX | 76067-0000 | |
| MARSHALL, WHITLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, WHITNEY IMAN | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, WILLIAM TREVOR | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, XANDRIA JASMINE | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, YANIKKI CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MARSHALL, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARSHALLS ALARM SERVICE INC | | PO BOX 734 | | | | MIDDLEBURY | VT | 05753 | |
| MARSHALLS LOCKSMITH SVC INC | | 4205 POOLE RD | | | | RALEIGH | NC | 27610 | |
| MARSHALLS STEAM CLEAN | | 1113 DEMPHLE AVE | | | | DAYTON | OH | 45410 | |
| MARSHAND, TIFFANY J | | ADDRESS REDACTED | | | | | | | |
| MARSHAREE, CHASTAIN MSW | | 870 CRESTMARK DRIVE | | | | ATLANTA | GA | 30122 | |
| MARSHAREE, CHASTAIN MSW | | STE D | 690 THORTON WAY | | | SHANNON | GA | 30172 | |
| MARSHAW, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| MARSHBURN, WESLEY AARON | | ADDRESS REDACTED | | | | | | | |
| MARSHR, JOHN | | 5816 MOJAVE RD | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| MARSHLAIN, KIRK ALAN | | ADDRESS REDACTED | | | | | | | |
| MARSHMAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARSHMAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARSILE, JOSH CRAIG | | ADDRESS REDACTED | | | | | | | |
| MARSILI, DOMINIC RICARDO | | ADDRESS REDACTED | | | | | | | |
| MARSIN, ANDREW JR | | 884 BARWOOD DR | | | | ARNOLD | MO | 63010-2958 | |
| MARSMAN, DANIELLE LEA | | ADDRESS REDACTED | | | | | | | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE S | WILLIAM C MICHELSON ESQ | | | MINNEAPOLIS | MN | 55408 | |
| MARSOCCI, JENNIFER | | 7609 TOWNLINE RD | | | | BERGEN | NY | 14416 | |
| MARSOLAIS, JOSH ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARSON, MARK | | 11301 NE 7TH ST | | | | VANCOUVER | WA | 98684-5113 | |
| MARSTEN, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | | REDMOND | WA | 980520902 | |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | | SPRINGFIELD | VA | 221513406 | |
| MARSTON, ANDREW DELBERT | | ADDRESS REDACTED | | | | | | | |
| MARSTON, ARTHUR ALLYN | | ADDRESS REDACTED | | | | | | | |
| MARSTON, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARSTON, KYLE | | ADDRESS REDACTED | | | | | | | |
| MARSTON, KYLE | | 46 MARION RD | | | | ROCHESTER | MA | 02770-0000 | |
| MARSZALEK, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| MART, WAL | | 11111 | | | | AMARILLO | TX | 79121 | |
| MARTA, RODRIGUEZ | | 7 RIVERBEND DR | | | | EDINBURG | TX | 78541-9273 | |
| MARTCO INC | | 337 BYRNE AVENUE | | | | LOUISVILLE | KY | 402091853 | |
| MARTE, ANTONIO RADAMES | | ADDRESS REDACTED | | | | | | | |
| MARTE, ESTHER MARIA | | ADDRESS REDACTED | | | | | | | |
| MARTE, FRANKLIN JULIO | | ADDRESS REDACTED | | | | | | | |
| MARTE, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MARTE, HAMLET | | ADDRESS REDACTED | | | | | | | |
| MARTE, WILFREDO A | | ADDRESS REDACTED | | | | | | | |
| MARTED SWEEPING SERVICE | | 27 S IRVING AVE | | | | SCRANTON | PA | 18505 | |
| MARTEL, CHARLES | | 8810 1/2 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| MARTEL, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARTEL, DESIREE NOEL | | ADDRESS REDACTED | | | | | | | |
| MARTEL, DUANE ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTEL, JAMES | | 4315 BRIGGS CHANEY RD | | | | BELTSVILLE | MD | 20705 | |
| MARTEL, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MARTEL, JESSIE DIANE | | ADDRESS REDACTED | | | | | | | |
| MARTEL, MITCHEL | | 1322 PINE SAP CT | | | | ORLANDO | FL | 32825-5334 | |
| MARTELL, ADAM LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTELL, BRENDA | | 4600 HANDBERRY DR | | | | GREENSBORO | NC | 27410 | |
| MARTELL, CRAIG CURTIS | | ADDRESS REDACTED | | | | | | | |
| MARTELL, DELILA DELIA | | ADDRESS REDACTED | | | | | | | |
| MARTELL, ERICA | | ADDRESS REDACTED | | | | | | | |
| MARTELL, GERRY | | 11091 SW 59TH TER | | | | MIAMI | FL | 33173-1109 | |
| MARTELL, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTELL, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| MARTELLA, BRANDON YURI | | ADDRESS REDACTED | | | | | | | |
| MARTELLO, GENO ADAM | | ADDRESS REDACTED | | | | | | | |
| MARTELLO, JADE M | | ADDRESS REDACTED | | | | | | | |
| MARTELLOTTI, NATALIE | | 317 SUNCREST ST | | | | PITTSBURGH | PA | 15210 | |
| MARTELLY, PETER CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTEN, CORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTEN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTENE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTENIA, ALICIA | | ADDRESS REDACTED | | | | | | | |
| MARTENS, DAVID | | 722 BROOKRIDGE ST | | | | GREEN BAY | WI | 54301 | |
| MARTENS, JADE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTENS, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTENS, SARAH LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTENSEN, JOEY | | ADDRESS REDACTED | | | | | | | |
| MARTENSSON, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| MARTERLLO, JADE M | | ADDRESS REDACTED | | | | | | | |
| MARTES, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| MARTH, KURT | | 11926 223RD AVE | | | | BRISTOL | WI | 53104-9325 | |
| MARTHA COAKLEY | OFFICE OF THE ATTORNEY GENERAL | STATE OF MASSACHUSETTS | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MARTHA LAKE ELECTRONICS | | 16521 13TH AVE W | | | | LYNNWOOD | WA | 98037 | |
| MARTHA LAKE ELECTRONICS | | 2913 SO 38TH ST NO 27 | | | | TACOMA | WA | 98409 | |
| MARTHA REAS FLORIST | | 2150 MT MEIGS RD | | | | MONTGOMERY | AL | 36107 | |
| MARTHA SEBEK IRA NATL FIN SERVICES CUSTODIAN | MARTHA SEBEK | 29845 CABO DEL OESTE | | | | HIGHLAND | CA | 92346 | |
| MARTHA SEBEK IRA NATL FIN SERVICES CUSTODIAN | NFS FMTC MARTHA SEBEK IRA A C KNU 817406 | C O WBB SECURITIES LLC | 1706 PLUM LN STE 103 | | | REDLANDS | CA | 92374 | |
| MARTHA YOUNG | | 3 NORMAN DR | | | | NEPTUNE | NJ | 07753 | |
| MARTHA, MUNGUIA | | 1761 E 109TH ST | | | | PARAMOUNT | CA | 90723-0000 | |
| MARTHA, NAVARRO | | 1727 INDEPENDENCE BLVD 206 | | | | SALINAS | CA | 93906-5326 | |
| MARTHA, SANTOS | | 1731 S C ST | | | | OXNARD | CA | 93033-0000 | |
| MARTHA, SCARBORO | | 2477 THREE BARS DR | | | | GRAYSON | GA | 30217-0000 | |
| MARTHERS, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| MARTHINSEN, DEBRA E | | ADDRESS REDACTED | | | | | | | |
| MARTI M STEVENS | STEVENS MARTI M | 309 NOTTINGHAM DR | | | | COLONIAL HGTS | VA | 23834-1137 | |
| MARTI, CHRIS | | 2516 ALANMEDE | | | | LOUISVILLE | KY | 40205 | |
| MARTI, GUILLEN | | PO BOX 870532 | | | | MESQUITE | TX | 75187-0532 | |
| MARTI, JORGE | | 8440 NW 170TH TER | | | | HIALEAH | FL | 33015-3722 | |
| MARTI, KATRINA LIZ | | ADDRESS REDACTED | | | | | | | |
| MARTI, KEN | | ADDRESS REDACTED | | | | | | | |
| MARTI, LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTIAL, MARC A | | 29 S STATE ST APT 608 | | | | SALT LAKE CITY | UT | 84111-1514 | |
| MARTIAN COMMUNICATIONS | | 507 JAMESTOWN RD | | | | STRATFORD | CT | | |
| MARTIC, IVAN | | ADDRESS REDACTED | | | | | | | |
| MARTICH, JULIO MANUEL | | ADDRESS REDACTED | | | | | | | |
| MARTICORENA, RAUL | | 4118 PEACH DR | | | | JACKSONVILLE | FL | 32216-6473 | |
| MARTIJA, ED JERALD | | ADDRESS REDACTED | | | | | | | |
| MARTIN | | SUITE 1 | | | | HUNTSVILLE | AL | 35801 | |
| MARTIN & BRUNAVS | | 2800 DRUID HILLS RD BLDG B STE 100 | | | | ATLANTA | GA | 30329 | |
| MARTIN & BRUNAVS | | 2800 N DRUID HILLS RD NE | BLDG B STE 100 | | | ATLANTA | GA | 30329 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | | MARTINSBURG | WV | 254021286 | |
| MARTIN & SONS LOCKSMITH, KR | | 2234 W PARK ROW DR STE A | | | | ARLINGTON | TX | 76013-3490 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | |
| MARTIN AND JOAN TAITZ FAMILY TRUST | | 506 CLARENSVILLE | 285 BEACH RD | | | SEA POINT | | 8005 | SOUTH AFRICA |
| MARTIN APPLIANCE | | 308 WEST PENN | | | | CLEONA | PA | 17042 | |
| MARTIN APPLIANCE | | 548 NEW HOLLAND AVE | | | | LANCASTER | PA | 17602 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | | ORLAND PARK | IL | 60467 | |
| MARTIN BRADBURY GRIFFITH INC | | 1201 WASHINGTON ST | | | | ALLENTOWN | PA | 18102 | |
| MARTIN BROWNE HULL & HARPER PLL | | ONE S LIMESTONE ST | STE 800 | | | SPRINGFIELD | OH | 45501 | |
| MARTIN CHERI L | | 8312 PANDOREA DRIVE | | | | LOUISVILLE | KY | 40258 | |
| MARTIN CO CLERK OF COURT | | PO BOX 807 | | | | WILLIAMSTON | NC | 27892 | |
| MARTIN CO CLERK OF COURT | | SUPERIOR & DISTRICT COURT | SUPERIOR & DISTRICT COURT | | | WILLIAMSTON | NC | 27892 | |
| MARTIN COMPANY | | 3037 OLD HWY 94 S | | | | ST PETERS | MO | 63376 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 E TEN MILE RD STE 165 | | | | EASTPOINTE | MI | 48021 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 EAST 10 MILE ROAD | | | | EASTPOINTE | MI | 48021 | |
| MARTIN COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2401 SE MONTEREY RD | | | STUART | FL | 34996 | |
| MARTIN COUNTY | | FALSE ALARM UNIT | 800 SE MONTEREY RD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | | STUART | FL | 34994-5062 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3485 S E WILLOUGHBY | | | STUART | FL | | |
| MARTIN COUNTY TAX COLLECTOR | | FALSE ALARM UNIT | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | SPA DEPT | | | | STUART | FL | 34995 | |
| MARTIN COUNTY TAX COLLECTOR | MARTIN CO TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| MARTIN COUNTY UTILITIES | | P O  BOX 9000 | | | | STUART | FL | 34995-9000 | |
| MARTIN COUNTY UTILITIES | | PO BOX 9000 | | | | STUART | FL | 34996 | |
| MARTIN DECLERCQ | DECLERCQ MARTIN | WERVIKSTRAAT 152 | | | | | 17 | | |
| MARTIN DISTRIBUTING CO | | 2509 E FLORENCE AVENUE | 8940 GELUWE | | | HUNTINGTON PARK | CA | 90255 | |
| MARTIN DISTRIBUTING CO | | PO BOX 19700 | | | | LOS ANGELES | CA | 90019 | |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | | LUFKIN | TX | 759150337 | |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | | SHELBYVILLE | KY | 40065 | |
| MARTIN FIRE & SAFETY, JT | | PO BOX 670 | 1 STADIUM DR | | | CLARKSBURG | WV | 26302-0670 | |
| MARTIN FORD, JACLYN JEAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN GEORGE | | 24405 TIDEWATER TRAIL | | | | TAPPAHANNOCK | VA | 22560 | |
| MARTIN HANLEY | HANLEY MARTIN | 17 HIDE CLOSE | SAWSTON | | | CAMBRIDGESHIRE L0 | | CB2 4UR | |
| MARTIN II, DERIK ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN III, ARNOLD EUGENE | | ADDRESS REDACTED | | | | | | | |
| MARTIN III, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN III, WILBUR CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTIN INC, HERBERT G | | PO BOX 175 | 50 RUNYON AVE | | | YONKERS | NY | 10710 | |
| MARTIN J SETTER | SETTER MARTIN J | 2155 MEMORIAL PKWY | | | | FT THOMAS | KY | 41075-1326 | |
| MARTIN JR, ALLAN DARRELL | | 12172 PERRIN MILL ESTATES LN | | | | ASHLAND | VA | 23005 | |
| MARTIN JR, PAUL B | | 3519 STONE HAVEN | | | | SAN ANTONIO | TX | 78230 | |
| MARTIN JR, RALPH B | | ADDRESS REDACTED | | | | | | | |
| MARTIN JR, ROBERT | | 19304 SW 4TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| MARTIN JR, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MARTIN KENNETH T | | 715 PARKER ST | | | | SPRINGFIELD | MA | 01129 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | DIVISION OF HENRY CLAY INN INC | | | ASHLAND | VA | 23005 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | | | | ASHLAND | VA | 23005 | |
| MARTIN MALDONADO | MALDONADO MARTIN | 1807 E VASSAR DR | | | | VISALIA | CA | 93292-5141 | |
| MARTIN MARIETTA AGGREGATES | | PO BOX 75328 | | | | CHARLOTTE | NC | 28275 | |
| MARTIN MARTIN INC | | 4251 KIPLING | | | | WHEAT RIDGE | CO | 80034-4001 | |
| MARTIN METALFAB INC | | 5891 LEWIS ROAD | | | | SANDSTON | VA | 23150 | |
| MARTIN NEWMAN AND ANNETTE NEWMAN JT TEN | | 6970 HATCHERY RD | | | | WATERFORD | MI | 48327 | |
| MARTIN PAUL T CAM ONLY | | ATLANTA HIGHWAY | | | | BOGART | GA | | |
| MARTIN PHOTOGRAPHY, CADE | | 6207 WINDWARD PL | | | | BETHESDA | MD | 20816 | |
| MARTIN RESEARCH | | ACCOUNTING OFFICE | | | | ROANOKE | VA | 24014 | |
| MARTIN RESEARCH | | PO BOX 8595 | ACCOUNTING OFFICE | | | ROANOKE | VA | 24014 | |
| MARTIN ROOFING CO INC, C | | PO BOX 710 | | | | FENTON | MO | 63026 | |
| MARTIN SCREEN PRINTING CO INC | | 2740 LOCH RAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| MARTIN W WAITE | WAITE MARTIN W | 11129 CRESTMONT DR | | | | RALEIGH | NC | 27613-5911 | |
| MARTIN WHEEL CO | | 342 WEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| MARTIN WHEEL CO | | PO BOX 157 | | | | TALLMADGE | OH | 44278 | |
| MARTIN, A | | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | |
| MARTIN, AARON TYLER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ADAM | | 1534 CENTURY DR | | | | FAYETTEVILLE | AR | 72703-0000 | |
| MARTIN, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ADRIAN A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ADRIAN R | | ADDRESS REDACTED | | | | | | | |
| MARTIN, AKEEME KARIEFF | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ALEC | | C COMPANY 1/504 PIR | | | | FORT BRAGG | NC | 28310 | |
| MARTIN, ALEX NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ALEXANDER FORD | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ALICE | | 23500 ROANOKE AVE | | | | OAK PARK | MI | 48237-2382 | |
| MARTIN, ALYCIA LANEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, AMY M | | 2768 FLETCHER PARK CIR W | | | | CORDOVA | TN | 38016-2511 | |
| MARTIN, ANDREA MARY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREW GREGORY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANDY | | 827 N FORDHAM | | | | AURORA | IL | 60506 | |
| MARTIN, ANGELA | | 24 GREACIAN AVE | | | | TROTWOOD | OH | 45426 | |
| MARTIN, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANTONIO MARQUEZ | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANTWAN D | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANWAR KHALIL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ANWARK | | 5441 SWEETSPRINGS DR | | | | POWDER SPRINGS | GA | 30127-0000 | |
| MARTIN, ARCHIE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ASHELEY A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ASHLEY A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, AUSTIN D | | ADDRESS REDACTED | | | | | | | |
| MARTIN, AUSTON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BARBARA M | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BEKKA PAJE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BELINDA C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BENJAMIN ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BENJAMIN CURTIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BILLY JOE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BLAKE R | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BOBBY WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, BRAD | | 12815 ALEXANDER ST | | | | CEDAR LAKE | IN | 46303 | |
| MARTIN, BRAD B | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRANDY LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRENDON | | 35 ASH ST | | | | REHOBOTH | MA | 02769-0000 | |
| MARTIN, BRENDON ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BRITTNEY ALISHA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, BYRON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CALVIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CAMIA | | 106 RUTH ST | | | | WILMINGTON | DE | 19805 | |
| MARTIN, CARL | | 115 GRANITE AVE | | | | RICHMOND | VA | 23226 | |
| MARTIN, CARLOS M | | 2122 SW 82ND CT | | | | MIAMI | FL | 33155-1243 | |
| MARTIN, CASEY ERIC | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CASTILLO | | 220 S CLOVIS AVE 17 | | | | FRESNO | CA | 93727-4251 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | | CONWAY | AR | 72034 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | | CONWAY | AR | 72034-0000 | |
| MARTIN, CHANELE JEAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHARLES | | 3730 DRAKE AVE | | | | CINCINNATI | OH | 45209 | |
| MARTIN, CHARLES ARTHER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHARLIE T | | 3576 GREENLAWN DR | | | | LEXINGTON | KY | 40517 | |
| MARTIN, CHARLOTTE | | 2728 TREMONT ST | | | | MONTGOMERY | AL | 36110 | |
| MARTIN, CHASE YALE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHERI L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHERYL | | PO BOX 37 | | | | ROSEDALE | LA | 70772 | |
| MARTIN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRIS | | 15027 LEMAY ST | | | | VAN NUYS | CA | 91405-4528 | |
| MARTIN, CHRIS | | 350 HARBOUR COVE DR | 326 | | | SPARKS | NV | 89434 | |
| MARTIN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER | | 4846 W KRISTAL WAY | | | | GLENDALE | AZ | 85308-0000 | |
| MARTIN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER SHAUN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHRISTY L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CHUCK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CIDERRA MONAE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CLAUD JACOB | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CLAUDE T | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CORY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CRAIG | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CRAIG | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CRAIG WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTIN, CURTIS NA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DALLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAN | | 1888 HORSESHOE DR | | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DARIS DESHAUN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DARIUS NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DARLENE | | 8342 FORMEL AVE | | | | PORT RICHEY | FL | 34668-6724 | |
| MARTIN, DARLENE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DARNELL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DARREN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAVID | | 1081 NIVER AVE | | | | NORTHGLENN | CO | 80260-5653 | |
| MARTIN, DAVID | | 128 DIANE AVE | | | | RIVER RIDGE | LA | 70123 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, DAVID | | 1913 NASHBORO BLVD | | | | NASHVILLE | TN | 37217 | |
| MARTIN, DAVID | | 8085 NW 120TH ST | | | | REDDICK | FL | 32685 | |
| MARTIN, DAVID | DAVID E MARTIN | 128 DIANE AVE | | | | RIVER RIDGE | LA | 70123 | |
| MARTIN, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAVID J | | 1081 NIVER ST | | | | NORTHGLENN | CO | 80260 | |
| MARTIN, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAVID S | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DAVINA SEANE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DELOREEN D | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DENISE | | 2805 DILLARD PLACE | | | | GLEN ALLEN | VA | 23060 | |
| MARTIN, DENISE E | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DENNIS K | | 553 LOVERS LN | | | | MT AIRY | NC | 27030 | |
| MARTIN, DERRICK D | | 20136 OREGON TRL | | | | OLYMPIA FIELDS | IL | 60461-1151 | |
| MARTIN, DESIREE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DESMOND T | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DEVIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DEVON | | 1680 VYSE AV | | | | BRONX | NY | 10460-0000 | |
| MARTIN, DEVON JAHMAR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DEWAYNE ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DEWAYNE ARNEZ | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DIANE MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DIANE P | | 130 SHEPLEY CT | | | | WINSTON SALEM | NC | 27104 | |
| MARTIN, DIEGO | | B 4 | REY JORGE V QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| MARTIN, DINA OLIVA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DONAHUE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DONIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DONOVAN K | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DORIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DOUGLAS J | | ADDRESS REDACTED | | | | | | | |
| MARTIN, DUANE L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, EDWIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ELENA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ELIZABETH | | 9917 EILDONWAY PLACE | | | | RICHMOND | VA | 23233 | |
| MARTIN, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ELKEITH ROOZELL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERIC | | 113 N GROVE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| MARTIN, ERIC | | 515 GENEVA AVE | | | | DELTONA | FL | 32725-0000 | |
| MARTIN, ERIC BURTON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERIC RANDALL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERIC S | | 210 PERSHING AVE | | | | RADFORD | VA | 24141-3538 | |
| MARTIN, ERIC SLYVESTER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERIKA LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ERNEST | | 6328 N BENEDICT AVE | | | | FRESNO | CA | 93711 | |
| MARTIN, ESTHER LEANNA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ETHEL | | 2134 S SYCAMORE AVE | | | | LOS ANGELES | CA | 90016-2242 | |
| MARTIN, F | | PO BOX 4982 | | | | MCALLEN | TX | 78502-4982 | |
| MARTIN, FELICIA YVETTE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, FERMIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, FERNANDEZ | | 1166 LOTT ST | | | | CHINA GROVE | NC | 28023-0000 | |
| MARTIN, FINALCHI MARGENIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | | | ASHLAND | VA | 23005 | |
| MARTIN, FRANCES M | | ADDRESS REDACTED | | | | | | | |
| MARTIN, FRANK CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, FRIENDS OF STEVE | | PO BOX 36147 | | | | RICHMOND | VA | 23235-0147 | |
| MARTIN, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GAIL | | 803 E 87TH PL NO 1 | NO 1 | | | CHICAGO | IL | 60619-6905 | |
| MARTIN, GARCIA | | 2604 SIBELIUS AVE | | | | SAN JOSE | CA | 95122-0000 | |
| MARTIN, GARRETT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GARRETT LAMAR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GARY | | 1020 BENJAMIN SE | | | | GRAND RAPIDS | MI | 49506 | |
| MARTIN, GENINE | | 49 SEAVIEW AVE | | | | BEASLEYS POINT | NJ | 08223 | |
| MARTIN, GEOFFREY BEDNAR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GEORGE J | | 800 BURGESS AVE | | | | JOHNSTON CITY | IL | 62951 | |
| MARTIN, GEORGIA | | 6336 S ARTESIAN AVE | | | | CHICAGO | IL | 60629 | |
| MARTIN, GINGER M | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GLENN ROSS SORIANO | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GREG | | 30120 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234 | |
| MARTIN, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GREGORY A | | 121 BUCKBOARD DRIVE | | | | MARTINEZ | GA | 30907 | |
| MARTIN, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GREGORY ISAIH | | ADDRESS REDACTED | | | | | | | |
| MARTIN, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, HALEY JO | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, HAROLETTA | | 922 ARDSLEY PL | | | | NORCROSS | GA | 412-606-0127 | |
| MARTIN, HARRISON PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, HATTIE | | 12404 MARLEIGH DR | | | | BOWIE | MD | 20720 | |
| MARTIN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, HEBRON | | 608 CLEVELAND ST 4 | | | | RICHMOND | VA | 23221 | |
| MARTIN, HECTOR JESUS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, HENRY | | 1802 ASH ST | | | | TIMMONSVILLE | SC | 29161-9103 | |
| MARTIN, HYUN HEE | | 1910 HOOHAI ST | | | | PEARL CITY | HI | 96782 | |
| MARTIN, IAN S | | ADDRESS REDACTED | | | | | | | |
| MARTIN, INDIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, IRA | | 1905 S KIRKMAN RDAPT 51 | 8 | | | ORLANDO | FL | 32811 | |
| MARTIN, IVAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JACOB | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JACOB DYLAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JADE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES ARTEZ | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES HARVEY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES HUNTER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES R | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES R | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JAMES W | | 291A WHITFIELD DR | | | | SUGAR GROVE | IL | 60554 | |
| MARTIN, JAMIE ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JANE ELLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JASMINE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JASMINE RENAIL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JASON A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEFF | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEFF REESE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEFFREY GRANT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JENNELLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JENNIFER | | 6337 MAYFLOWER | | | | LAKEVIEW | NY | 14085 | |
| MARTIN, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JENNIFER LOUISE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEREMY LAFAYETTE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JEREMY SHAUN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JERROD SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JESSE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JESSE C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JESSICA DARRLYN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JESSICA DAVIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JESSIE DEON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOE P | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOEL KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOHN | | 828 KAITLYN DR | | | | LOGANVILLE | GA | 30052 | |
| MARTIN, JOHN C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOHN J | | 720 S DOBSON RD APT 93 | | | | MESA | AZ | 85202-2760 | |
| MARTIN, JOHN L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOHNNY | | 3120 NW 63RD ST | | | | FT LAUDERDALE | FL | 33309-1607 | |
| MARTIN, JOHNNY | | 3720 NW 63RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| MARTIN, JOHNSON | | 18002 RICHMOND PL DR | | | | TAMPA | FL | 33467-0000 | |
| MARTIN, JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONATHAN | | 2618 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| MARTIN, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONATHAN ELIAS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JONET MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSE RICARDO | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSEPH DALE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSEPH TYLER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSH | | 9067 SMOKE TREE DR | | | | JACKSONVILLE | FL | 32244 | |
| MARTIN, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA | | 13564 HOPSON HILL RD | | | | UNION CITY | PA | 16438-9016 | |
| MARTIN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA ANDEW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA GARITH | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA LLOYD | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JULIA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JUSTIN | | 15300 ADOBE WAY | | | | MORENO VALLEY | CA | 92555-5814 | |
| MARTIN, JUSTIN B | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KATHLEEN JANE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KATHRYN DAVIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KATIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KATIE | | 1230 WASHIGTON ST | | | | DENVER | CO | 80203- | |
| MARTIN, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KEISHA | | 1626 HILTON HEAD | | | | MISSOURI CITY | TX | 77459 | |
| MARTIN, KEITH | | 1349 FITZ HUGH DR SE | | | | OLYMPIA | WA | 98513-7721 | |
| MARTIN, KEITH L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KELLY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KENNITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KENTON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KENTON | | 5491 GLENGATE LN APT 7 | | | | CINCINNATI | OH | 45212-2463 | |
| MARTIN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KEVIN CLARENCE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KIMBERLEY C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KIRA PAULINE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KRISLAUREN Y | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KRISTINE MELANIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KRYSTAL RAE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KYLE MACBETH | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KYLE SABIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, KYLE TAJEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LAKEISHA IRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LANCE ANDRE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LANCE E | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LAUREN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LAWRENCE | | 5647 DENTON COURT | | | | FREDERICK | MD | 21703 | |
| MARTIN, LEONIDAS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LEROY | | 3206 UNIVERSITY AVE | APT 8 | | | URBANA | IL | 61802 | |
| MARTIN, LESTER | | 11200 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227-0000 | |
| MARTIN, LEVI MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LINDA | | 3 N VICTORIA LN APT B | | | | STREAMWOOD | IL | 60107-6831 | |
| MARTIN, LOGAN BRYANT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LOUIS W | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LUCAS WADE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, LYNDI BRIANA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARAYA ELISE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARCO | | | | | | PALM BEACH | FL | 33480 | |
| MARTIN, MARGAITA | | 1953 MANOR PLACE | APT 6 | | | FAIRFIELD | CA | 94533 | |
| MARTIN, MARIO CESAR | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARISA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARQUIES RAHMOND | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARTY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARVIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARVIN | | 110 S ALEXANDER ST | | | | CARLISLE | IN | 47838-8372 | |
| MARTIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MATTHEW ASHLIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MAXX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MELISSA ELAINE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MELODY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL | | 149 CHAPIN STS | | | | LUDLOW | MA | 01056-0000 | |
| MARTIN, MICHAEL | | 18803 BRETTON DR | | | | DETROIT | MI | 48223 1336 | |
| MARTIN, MICHAEL | | 391 MONTCLAIR SPACE 58 | | | | BIG BEAR CITY | CA | 92314 | |
| MARTIN, MICHAEL | | 6091 BROOK HAVEN LN NO 25 | | | | EAST LANSING | MI | 48823 | |
| MARTIN, MICHAEL | | 84 FAIR OAKS CT | | | | NEWTOWN | PA | 18940 | |
| MARTIN, MICHAEL | | PO BOX 397 | | | | SENOIA | GA | 30276-0397 | |
| MARTIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL DALE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL E | | 1624 FAITHORN AVE | | | | CRETE | IL | 60417-3219 | |
| MARTIN, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL M | | 3465 FRANCES ST | | | | COTTONWOOD | CA | 96022 | |
| MARTIN, MICHAEL MARCEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHELE L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, MICHELLE | | 3164 W 11TH AVENUE DRIVE | | | | BROOMFIELD | CO | 80020 | |
| MARTIN, MICHELLE YVONNE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, NATHAN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, NATHANAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, NEIL G | | 245 GREENBRIAR DR | | | | LAKE PARK | FL | 33403-2738 | |
| MARTIN, NELSON M | | ADDRESS REDACTED | | | | | | | |
| MARTIN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, NIKEISHA SHAWNTREL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, NIKISHA CHASE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PARISH | | 2405 FRANKLIN DR | | | | EASTPETERSBURG | PA | 17520-0000 | |
| MARTIN, PARISH AMBER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PATRICK A | | 1961 VANDYKE GREENSPRING | | | | SMYRNA | DE | 19977 | |
| MARTIN, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PAUL C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PERRY JOE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PETER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PETER WALTER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PIERCE HARRISON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PRESTON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, PUENTE | | Y675 WESTERN OAKS DR | | | | DALLAS | TX | 75211-7828 | |
| MARTIN, QUENTIN T | | ADDRESS REDACTED | | | | | | | |
| MARTIN, QUINN T | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RAMON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RANDALL L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RAPLH H DOPC | | 4467 LEMON ST | | | | ACWORTH | GA | 30101 | |
| MARTIN, RASUL IDRIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RAYANNE THERESA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, REBECCA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, REMY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RICHARD | | 7809 POINT HOLLOW DRIVE | | | | RICHMOND | VA | 23227 | |
| MARTIN, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RICHARD CURTIS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RICHARD L | | 12812 DUFRIES RD | | | | MANASSAS | VA | 20112 | |
| MARTIN, RICHARD P | | 3849 VERNON AVE | | | | MEMPHIS | TN | 38122-1474 | |
| MARTIN, RICHARD VINCENT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RICO LONDEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RIESA A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROB | | 10150 E HARVARD AVE | | | | DENVER | CO | 80231-0000 | |
| MARTIN, ROBERT | | 115 CHARLESTON WAY | | | | TRUSSVILLE | AL | 35173-0000 | |
| MARTIN, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBERT C | | 2619 RED CEDAR PRAC DR | | | | O FALLON | MO | 63366 | |
| MARTIN, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBERT D | | 10012 FAMILY LN | | | | CHESTERFIELD | VA | 23832-6916 | |
| MARTIN, ROBERT DARRELL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBERT P | | 2449 CHATHAM CT | | | | STATE COLLEGE | PA | 16803 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBERTA RAE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBIN LOUISE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROBIN MICHELE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RODDEY JR | | 3789 CLOVERBROOK DR | | | | CLARKSVILLE | TN | 37040-5624 | |
| MARTIN, ROGER L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ROSS | | 650 SAND PIPER COVE | | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROSS | | 650 SANDPIPER CV | | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROY LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RYAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RYAN HAMILTON | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, RYAN WALTER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, S | | 11917 ROYAL WOODS DR | | | | EL PASO | TX | 79936-0875 | |
| MARTIN, SAMANTHA | | 4647 HWY 66 | | | | KING | NC | 27021 | |
| MARTIN, SAMUEL B | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SANDI MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SANDY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SEAN | | 3761 W BARCELONA DR | | | | CHANDLER | AZ | 85226-0000 | |
| MARTIN, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SETH | | RT 3 BOX 61 B | | | | ELIZABETH | WV | 26143-0000 | |
| MARTIN, SETH EUGENE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHAKITA S | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHANNAN RENEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHARIFA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHAUNTAE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHAWN | | 130 COUNTY RD 19 | | | | MINGO JUNCTION | OH | 43938 | |
| MARTIN, SHAWN | | 27 EASTERN AVE | | | | SOUTH DEERFIELD | MA | 01373 | |
| MARTIN, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHEAUNDRA TJUANA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHEENA LATESE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SHELLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, SIMON W | | ADDRESS REDACTED | | | | | | | |
| MARTIN, STACY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, STACY LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, STEPHEN D | | 3626 OCOEE ST N APT 2 | | | | CLEVELAND | TN | 37312-4437 | |
| MARTIN, STEVEN | | 2434 ELM AVE | | | | BROWNS MILLS | NJ | 08015 | |
| MARTIN, STEVEN | | 6711 WILBER CIRCLE | | | | RICHMOND | VA | 23228 | |
| MARTIN, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTIN, STEVEN LLOYD | | 6 PHEASANT VIEW DR | | | | DILLSBURG | PA | 17019-8843 | |
| MARTIN, STUART | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| MARTIN, TABITHA CORRINNE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TAFOYA NICOY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TARA I | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TAVARIS LEEANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TAYLOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TERRIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TERRY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TERRY | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TESSA | | ADDRESS REDACTED | | | | | | | |
| MARTIN, THADDEUS | | 5226 LUCKY CLOVER LANE | | | | MURRAY | UT | 84123 | |
| MARTIN, THERESA A | | ADDRESS REDACTED | | | | | | | |
| MARTIN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTIN, THOMAS KEITH | | ADDRESS REDACTED | | | | | | | |
| MARTIN, THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TIFFANY JADE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TINA | | 4 STRICKLAND CT | | | | NEWARK | DE | 19702-0000 | |
| MARTIN, TOBIAS | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TODD | | 4008 NORCROSS DR | | | | PLANO | TX | 75024-4822 | |
| MARTIN, TOM | | 106 RIDGE LN | | | | EAST PEORIA | IL | 61611 | |
| MARTIN, TOM E | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TRACY L | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TRAVIS C | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TREAVOR ANGELO | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TREVOR KADE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TROY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TYLER J | | 445 CHASSERAL DR | 3B | | | COMSTOCK PARK | MI | 49321 | |
| MARTIN, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTIN, TYLER SHANE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, VANESSA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, VELGIE | | 6879 TOWN HARBOUR BLVD APT 1222 | | | | BOCA RATON | FL | 33433-0000 | |
| MARTIN, VELGIE ASHANTI | | ADDRESS REDACTED | | | | | | | |
| MARTIN, WANDA | | 416 S FENWICK RD | | | | MEMPHIS | TN | 38111-1802 | |
| MARTIN, WESLEY QUINTIN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTIN, WILLIAM ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| MARTIN, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| MARTIN, WILLIAM RICHARD | | PO BOX 125 | | | | COLD BAY | AK | 99571 | |
| MARTIN, XAVIER | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTIN, ZONDRA | | RR2 BOX 2227 | | | | MOSCOW | PA | 18444 | |
| MARTINA JAMES D | | 1015 CREEKSIDE CR | | | | NAPERVILLE | IL | 60563 | |
| MARTINA, HUDECOVA | | 255 HEATHER DR SOUTH | | | | MANTUA | NJ | 08051-0000 | |
| MARTINA, JAHNNE CHRISTY | | ADDRESS REDACTED | | | | | | | |
| MARTINA, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MARTINAIR INC | | PO BOX 485 | | | | SANDSTON | VA | 23150 | |
| MARTINAIR, INC | | 5733 HUNTSMAN RD | | | | RICHMOND | VA | 23250 | |
| MARTINAK, RYAN A | | ADDRESS REDACTED | | | | | | | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| MARTINASEVIC | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| MARTINCO, MICHAEL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MARTINDALE HUBBELL | | 121 CHANLON ROAD | | | | NEW PROVIDENCE | NJ | 07974 | |
| MARTINDALE HUBBELL | | PO BOX 1001 | | | | SUMMIT | NJ | 07902 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | | PHILADELPHIA | PA | 191700292 | |
| MARTINDALE, CARY | | P O BOX 800613 | | | | DALLAS | TX | 75380 | |
| MARTINDALE, CARY G | | ADDRESS REDACTED | | | | | | | |
| MARTINDALE, DAVID JONATHON | | ADDRESS REDACTED | | | | | | | |
| MARTINDALE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINDALE, GARRETT GEORGE | | ADDRESS REDACTED | | | | | | | |
| MARTINDALE, KELSEY NOEL | | ADDRESS REDACTED | | | | | | | |
| MARTINDALE, RONALD JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTINE, RACHEL ELAINE | | ADDRESS REDACTED | | | | | | | |
| MARTINE, SHAMIEKA | | ADDRESS REDACTED | | | | | | | |
| MARTINEAU, CARL A | | ADDRESS REDACTED | | | | | | | |
| MARTINEK, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTINEK, TENISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARTINELLI, ERNESTIII | | 130 GOLF RD | | | | DARBY | PA | 19023 | |
| MARTINELLI, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTINES, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARTINES, JEFFREY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTINES, KIPP | | 2648 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 | |
| MARTINES, MORIZ ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ ACEVES, AURELIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ ANGIE | | 1203 PENNY LANE | | | | ROUND ROCK | TX | 78664 | |
| MARTINEZ APPLIANCES AND ELECTRONICS | | 306 ASHLEY WAY | | | | PHAR | TX | 78599 | |
| MARTINEZ C/O DIST CLK, BLANCA | | 500 E SAN ANTONIO | | | | EL PASO | TX | 79901 | |
| MARTINEZ C/O DIST CLK, BLANCA | | CSD RM 102 CNTY CTHSE | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| MARTINEZ COLON, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ DE ESCOBAR, VERONICA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ DE JESUS, EUGENIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ DOUBLIN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ FIGUEROA, LORNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ GEORGE | | 7807 CHATFIELD AVE | | | | WHITTIER | CA | 90606 | |
| MARTINEZ HERRERA, IVAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ HIPOLITO | | 575 WATERTOWN ST | | | | NEWTONVILLE | MA | 02460-1320 | |
| MARTINEZ II, GILBERT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ IRON WORKS | | 5214 HYACINTH ST | | | | AZOSA | CA | 91702 | |
| MARTINEZ JR , JUAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR , TOMAS ABDIAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, ARTHUR P | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, EFREN | | 15705 SWEET PL | | | | HACIENDA HEIGHT | CA | 91745 | |
| MARTINEZ JR, FELIX ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, GENARO | | 7314 MIDCROWN DR | | | | SAN ANTONIO | TX | 78218-2313 | |
| MARTINEZ JR, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, MARIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, RITO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, RITO | | 6827 W TURQUOISE AVE | | | | PEORIA | AZ | 853456850 | |
| MARTINEZ MARCIEL, MONICA | | PO BOX 1748 | DOMESTIC RELATIONS | | | AUSTIN | TX | 78767-1748 | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ REFRIGERATION | | 911 N CAMERON AVE | | | | AJO | AZ | 85321 | |
| MARTINEZ RODRIGUEZ, DESIREE M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ URGENT CARE INC | | 210 BOBBY JONES EXP | | | | MARTINEZ | GA | 30907 | |
| MARTINEZ, | | 4305 GREEENLEAF DRIVE | | | | KILLEEN | TX | 76542 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AARON ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AARON C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ADAM NA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ADAM PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ADRIAN ELVIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ADRIANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALAN RENE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALANAH RAY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALBERTO | | 1821 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2804 | |
| MARTINEZ, ALBERTO PEDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEJANDRA JULIETH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEJANDRO J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEXANDER RAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEXANDRIA SENNE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALFREDO | | 5050 ASBURY PARK DR | | | | LAKELAND | FL | 33805-0000 | |
| MARTINEZ, ALISHA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALLYSSA SHANNIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALVARO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ALYSSA R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AMADO CAMACHO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AMANDA A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AMANDA NICOLLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AMBROSE ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AMNERIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANA K | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANA LILIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANALILIA | | 908 SAINT MORITZ WAY | | | | EL PASO | TX | 79907-0000 | |
| MARTINEZ, ANDRE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDREA ALLYSSA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDRES LAZARO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDREW ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDREW FELIPE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANDY | | 2726 SARITA ST | | | | CORPUS CHRISTI | TX | 78405-0000 | |
| MARTINEZ, ANDY ROEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANGEL ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANGEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANGELICA E | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANNA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANNELIESE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANNETTE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY | | 1859 CHEROKEE DR | 4 | | | SALINAS | CA | 93906-0000 | |
| MARTINEZ, ANTHONY | | 9615 ORGIN RD | | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD APT 201 | | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTONI ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANTONIO | | PO BOX 305 | | | | SARANAC | MI | 48881-0000 | |
| MARTINEZ, ANTUAN ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ANYA RENE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AQUILES | | 946 SW 148TH PL | | | | MIAMI | FL | 33165 | |
| MARTINEZ, ARACELI | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARACELI | | 1810 IDLEWILD DR | | | | RENO | NV | 89509-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ARISLEYDA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARMANDO | | 1524 HENRY ST | | | | FAIRFIELD | CA | 94533 | |
| MARTINEZ, ARMANDO | | 7441 TIMBER DR | | | | CINCINNATI | OH | 45241-4153 | |
| MARTINEZ, ARMANDO CARLOS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARMANDO ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARTURO | | 2721 VIA PASEO | | | | MONTEREY PARK | CA | 91754-0000 | |
| MARTINEZ, ARTURO | | 5408 MARTIN ST | | | | LOS ANGELES | CA | 90032 | |
| MARTINEZ, ARTURO JULIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARTURO L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ARTURO OMAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ASENCION | | 2700 E 20TH ST | | | | MISSION | TX | 78572-3341 | |
| MARTINEZ, ASTRID JANITZA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, AUSTIN F | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BERTHA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BEZALEEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BIANCA MIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRADLEY A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRANDON | | 6716 CHERRY RIDGE CIRCLE 6716 | | | | ROSEVILLE | CA | 95678-0000 | |
| MARTINEZ, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRENDA | | 3670 TOPAZ RD | | | | WEST SACRAMENTO | CA | 95691 | |
| MARTINEZ, BRENDA B | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRIANA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRITTNEY SHANTYLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, BRYAN RAFEAL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CARLA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CARLOS | | 3662 REY ENRIQUE ST | | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CARLOS JUAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CAROLINA | | 90 AMSTERDAM AVE NO 2D | | | | NEW YORK | NY | 10023 | |
| MARTINEZ, CASANDRA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CASIE D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CASSANDRA ANDREA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CATHERINE ESTHER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CECILIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CESAR | | 2800 GULF BLVD | | | | SOUTH PADRE ISLD | TX | 78597-0000 | |
| MARTINEZ, CESAR IVAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHARLES | | 1455 E JOVAL CT | | | | FRESNO | CA | 93710 | |
| MARTINEZ, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHASE JACOB | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHERYL LYNN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRIS WILFRED | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTIAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTIAN TIGER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTINE R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER | | 17 TRAVERSE RD APT 5 | | | | NEWPORT NEWS | VA | 23606-3518 | |
| MARTINEZ, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CHRISTOPHER NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CIANA FELICE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CINDY JOHANNA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CLARISSA EBONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CLARISSA VICENTA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CLAUDIA CELINA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CLAUDIA LISETT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CLAUS | | 5218 WINDHAM WAY | | | | ROCKLIN | CA | 95765-0000 | |
| MARTINEZ, COBY JOE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CONRADO ADOLFO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CRISTINA IRENE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CRYSTAL | | 12019 SYCAMORE ST | 3 | | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CRYSTAL | | 3402 GRAY ST | | | | SAN BERNARDINO | CA | 00009-2407 | |
| MARTINEZ, CRYSTAL GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CRYSTAL JENEVI | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CYNTHIA | | 1228 PAUL DR | | | | CEDAR HILL | TX | 75104 | |
| MARTINEZ, CYNTHIA RENEE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, CYNTHIA Z | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DALILA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAMON ROYCE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL BENJMAIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL CARLOS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL EDGARDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL FRANCO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL JOSE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANIELA CATHY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANNY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DANNY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DARIO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID | | 1158 CALBOURNE DRIVE | | | | DIAMOND BAR | CA | 91789 | |
| MARTINEZ, DAVID | | 1527 S BRAVA ST | | | | SALT LAKE CITY | UT | 84104 | |
| MARTINEZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAVID OMAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DAYAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DIA | | 11229 SW ST | | | | MIAMI | FL | 33174-0000 | |
| MARTINEZ, DIANA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DIANA | | 1175 YORK AVE | | | | NEW YORK | NY | 10021-0000 | |
| MARTINEZ, DIANA | | 413 BLUEBONNET | | | | RIO HONDO | TX | 00007-8583 | |
| MARTINEZ, DIEGO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DIGNA ELENA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, DOMINICK | | 182 30TH ST | | | | BROOKLYN | NY | 11232 | |
| MARTINEZ, EBRIGETTE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDDIE E | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDGAR | | 1742 N EASTERN AVE | | | | LOS ANGELES | CA | 90032-0000 | |
| MARTINEZ, EDGAR | | 210 WYCKOFF AVE | | | | BROOKLYN | NY | 11237-5310 | |
| MARTINEZ, EDGAR | | 6623 SELENA DR | | | | EDINBURG | TX | 78542 | |
| MARTINEZ, EDGAR IVAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDUARDO ARTURO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDWARD RAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EDWIN | | 44052 GLENRAVEN RD | | | | LANCASTER | CA | 93535-3651 | |
| MARTINEZ, EDYS | | 1423 QUINNIPIAC | | | | NEW HAVEN | CT | 06513-0000 | |
| MARTINEZ, EFRAIN | | 1817 CATTLEMAN DRIVE | | | | BRANDON | FL | 33511-0000 | |
| MARTINEZ, EFRAIN | | 253 LONGVIEW DR | | | | WILLIAMSTON | SC | 29697 | |
| MARTINEZ, EFRAIN FRANKIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EFREN | | 1600 G ST STE 102 | | | | MODESTO | CA | 95354-2555 | |
| MARTINEZ, ELIU | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ELIZABET | | 2508 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016-0000 | |
| MARTINEZ, ELIZAROSE EVELYN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ELOY EZEQUIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ELOY FELIPE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EMILIO ADRIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, EMILIO NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EMILY LAUREN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EPIFANIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERASTO OSEAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERIC BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERIC FRANK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERIC RAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERICA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERICA M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERICK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERICK ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERIK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERNEST BLAKE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERNEST M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ERNESTO | | 2101 7TH AVE | | | | CANYON | TX | 00007-9015 | |
| MARTINEZ, ERNESTO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EVANGELINA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, F | | 1164 BISHOP STREET | SUITE 124 | | | HONOLULU | HI | 96813 | |
| MARTINEZ, F | | SUITE 124 | | | | HONOLULU | HI | 96813 | |
| MARTINEZ, FALAN HOPE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FAVIO C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FAVIOLA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FERNANDO ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FERNANDO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FERNANDO MANSFIELD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FERNINDO | | PEBE GUIZIR 6521 | | | | MONTERREY MX | | 64348 | |
| MARTINEZ, FRANCES | | 7312 PARRISH AVE | | | | HAMMOND | IN | 46323-2354 | |
| MARTINEZ, FRANCESCA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANCISC | | 7603 E 21ST ST APT 202 | | | | TULSA | OK | 74129-1242 | |
| MARTINEZ, FRANCISCA | | 13306 CRIM RD | | | | HOUSTON | TX | 77049 | |
| MARTINEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANCISCO | | 1910 N SPURGEON ST NO 7 | | | | SANTA ANA | CA | 92706-0000 | |
| MARTINEZ, FRANCISCO AMILCAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANCISCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANCISCO YSIDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANZ | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FREDDY | | 8469 SHEFFIELD | | | | SAN GARBRIEL | CA | 91775 | |
| MARTINEZ, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GERARDO | | 4701 LYONS RD | | | | COCONUT CREEK | FL | 33073-3440 | |
| MARTINEZ, GILBERT | | 844 SAXONY RD | | | | ENCINITAS | CA | 92024-0000 | |
| MARTINEZ, GILBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GILBERTO CESAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GIOVANY ANDRES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GLENN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GREGORY A | | 14 16 WEST 107 ST | | | | NEW YORK | NY | 10025 | |
| MARTINEZ, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, GREGORY BRIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, HARRY C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, HECTOR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, HECTOR LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, HECTOR M | | 2035 KUSAIE DR | | | | JACKSONVILLE | FL | 32246-1737 | |
| MARTINEZ, HENRY | | 7670 CARLISLE AVE | | | | TUCSON | AZ | 85746 | |
| MARTINEZ, HENRY JESSE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, HIPOLITO H | | 3539 DEATH VALLEY DR | | | | LAS VEGAS | NV | 89122-3921 | |
| MARTINEZ, HIRAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, HORACIO | | 2821 WAGON TRAIL | | | | PEARLAND | TX | 77584 | |
| MARTINEZ, HUGO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, IRMA | | 935 E HOLLYVALE ST | | | | AZUSA | CA | 91702 | |
| MARTINEZ, IRMA E | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ISAAC | | 2925 KELLER SPRINGS RD | | | | CARROLLTON | TX | 00007-5006 | |
| MARTINEZ, ISAAC LEE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ISRAEL C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ISRAEL M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, IVAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, IVAN | | 6600 W BELMONT | | | | CHICAGO | IL | 60634-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, IVAN MARINO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JACKIE | | 1002 W WALNUT ST | | | | SANTA ANA | CA | 92703-0000 | |
| MARTINEZ, JACLYNE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JACOB E | | 3730 E 92ND PL | | | | DENVER | CO | 80229-4281 | |
| MARTINEZ, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAMES | | 2241 N DIAMOND ST | | | | TUCSON | AZ | 85705 | |
| MARTINEZ, JAMES MARK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAMIE DAVID | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JANET | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JANICE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JARED ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JARIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JARIELA | | 46 TAYLOR ST | APT 102 | | | STAMFORD | CT | 06902-0000 | |
| MARTINEZ, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JASON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JASON | | 12653 HUBBARD ST | | | | SYLMAR | CA | 91342-1951 | |
| MARTINEZ, JASON | | 4602 VILLA NAVA | | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JASON | COLORADO  DEPT OF LABOR AND EMPLOYMENT | 633 17TH ST  SUITE 200 | | | | DENVER | CO | 80202 | |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | | PUEBLO | CO | 81003 | |
| MARTINEZ, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JASON ISRAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JASON J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JASON P | | 4033 WEST DR | | | | PUEBLO | CO | 81008-1729 | |
| MARTINEZ, JASON WARWICK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAVIER | | 1436 S IRVING ST | | | | DENVER | CO | 80219-3957 | |
| MARTINEZ, JAVIER | | 39704 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083 | |
| MARTINEZ, JEANINE D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JEANINED | | 31067 CAMINO VERDE | | | | TEMECULA | CA | 92591-0000 | |
| MARTINEZ, JEHOVA A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JERALDINE DIANE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JEREMY | | 429 MCCLELLAN AVE | | | | MOUNT VERNON | NY | 10553 | |
| MARTINEZ, JESSE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA ANAIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA GERALDINE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESSICA R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESUS N | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JESUS N | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JIMMY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOANNA M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOE | | 2600 SHADECREST PL | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| MARTINEZ, JOE A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOE PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOEL | | 25 PINAR DEL RIO | | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, JOEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOEY ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHN | | 131 MOORE ST | APT  9 I | | | BROOKLYN | NY | 11206 | |
| MARTINEZ, JOHN A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHN ISIDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHN P JR | | 2786 HARLAN ST | | | | WHEAT RIDGE | CO | 80214-8174 | |
| MARTINEZ, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOHNATHYN SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JONATHAN | | 5508 MANSFIELD CT | | | | COLORADO SPGS | CO | 80918-3649 | |
| MARTINEZ, JONATHAN ABSALON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JONATHAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JONATHAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JONATHAN MARCOS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JONATHAN NEIL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JORGE | | | | | | | TX | | |
| MARTINEZ, JORGE ARTURO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JORGE DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JORGE GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE | | 20540 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364-0000 | |
| MARTINEZ, JOSE | | 4713 KIOWA DR | | | | MIDLAND | TX | 79703-0000 | |
| MARTINEZ, JOSE | | 7913 NATALIE DR | | | | FORT WORTH | TX | 76134-5012 | |
| MARTINEZ, JOSE | | 9204 66TH ST N | | | | PINELLAS PARK | FL | 33782-0000 | |
| MARTINEZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE ADOLFO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE G | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE J | | 712 WOODLAND DR | | | | ROCKFORD | IL | 61108-3830 | |
| MARTINEZ, JOSE JUAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE R JR | | 134 N SHEPARD AVE | | | | EL RENO | OK | 73036-3244 | |
| MARTINEZ, JOSE RICARDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE SOLOMON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSHUA TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSUE ESTUARDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN | | 1501 W LINEBAUGH AVE | | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, JUAN | | 2152 W 24TH ST | | | | CHICAGO | IL | 60608-4016 | |
| MARTINEZ, JUAN | | 312 WHITE BIRCH DRIVE | | | | CINNAMINSON | NJ | 08077-4396 | |
| MARTINEZ, JUAN | | 327 W PADRE ST | | | | SANTA BARBARA | CA | 93105-4308 | |
| MARTINEZ, JUAN | | 72600 FRED WARING DR APT 2301 | | | | PALM DESERT | CA | 92260 | |
| MARTINEZ, JUAN A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN ALEJANDRO | JUAN MARTINEZ | 65 PARSONAGE ST | | | | ROCKY HILL | CT | 06067 | |
| MARTINEZ, JUAN C | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN DE DIOS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUANA VERONICA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUCEF FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JULIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JULIAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JULIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JULIO JOSE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUSTIN GILBERT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KALVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KARLA S | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KAYLA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KAYLA A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KEITH FRANCIES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KELLY DIANE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KENNETH FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KEYSHA ESTHER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KIMBERLY A | | 6208 MERRIWOOD DR | | | | AUSTIN | TX | 78745 | |
| MARTINEZ, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, KRYSTALISSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, KRYSTLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LAURA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LAUREN M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LAWRENCE | | 465 W VENTURI DR | | | | PUEBLO | CO | 81007-1836 | |
| MARTINEZ, LEILA MONIKE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LEO D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LEODAN | | 1109 ARCHER | | | | HOUSTON | TX | 77009-0000 | |
| MARTINEZ, LEONEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LEONEL ALAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LILIANA | | 10265 SW 70TH ST | | | | MIAMI | FL | 33173-1349 | |
| MARTINEZ, LISA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LORENZO A | | 3980 E OWENS AVE | 131 | | | LASVEGAS | NV | 89110 | |
| MARTINEZ, LORENZO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LORENZO RALFAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LOUIS M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS | | 1829B TERRIER ST | | | | POINT MUGU | CA | 93042-0000 | |
| MARTINEZ, LUIS | | 5211 SAN PABLO GARDENS DR | | | | HOUSTON | TX | 77045-4044 | |
| MARTINEZ, LUIS A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS A | | 2239 S BELL AVE | | | | CHICAGO | IL | 60608-3909 | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS ERIBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUISA | | 26 W WILLOW ST | | | | BRENTWOOD | NY | 00001-1717 | |
| MARTINEZ, LYNN MARIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MAGDALENA MADENA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MANUEL | | 4260 HOOPER AVE | | | | LOS ANGELES | CA | 90011-3230 | |
| MARTINEZ, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MANUEL R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARCEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARCOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARCOS GARCIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARCOS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARCOS RAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARIA DOLORES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARIO | | 700 W CHERRY ST | | | | COMPTON | CA | 90222 | |
| MARTINEZ, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARIO FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARIO MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARISOL MIOSOTTIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARTIN | | PO BOX 1803 | | | | BROWNSVILLE | TX | 78522 | |
| MARTINEZ, MARTIN E | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARTIN GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARTIN M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MARTY MANSFIELD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MATT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MATTHEW | | 717 16TH ST | | | | GREELEY | CO | 80631-0000 | |
| MARTINEZ, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MATTHEW LINO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MAXIMILIANO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MEAGAN R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL | | 4437 S CALIFORNIA 2ND FL | | | | CHICAGO | IL | 60632-0000 | |
| MARTINEZ, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MICHELLE | | 6800 DRAYSON DR | | | | RICHMOND | VA | 23226-0000 | |
| MARTINEZ, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIGUEL | | 5809 MAGNOLIA LN | | | | ROWLETT | TX | 75089-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIGUEL ANJEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIGUEL B | | 6833 W BERKELEY RD | | | | PHOENIX | AZ | 85035-4620 | |
| MARTINEZ, MILTON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MILTON FELIX | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIRANDA DYAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIRTHA T | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIRTHA T | | 4753 DUNCANVILLE R | | | | DALLAS | TX | 75236 | |
| MARTINEZ, MONICA ANDREA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MONICA L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MOSES | | 602 URQHART AVE | | | | ALBANY | GA | 31701-0000 | |
| MARTINEZ, NANCY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NATHAN | | 4321 SUNGATE DRIVE | | | | PALMDALE | CA | 93551 | |
| MARTINEZ, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NATHANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NELSON RODOLFO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NICHOLAS ANDREAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NICOLAS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NICOLE I | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NOE | | 609 S MCCLEAN ST | | | | FLORENCE | SC | 29501 | |
| MARTINEZ, NOEL B | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, NORAIMA | | 671 W 50TH PL | | | | HIALEAH | FL | 33012-3614 | |
| MARTINEZ, NURIS BEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, OMAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, OMAR | | 2742 S THURMAN AVE | | | | LOS ANGELES | CA | 90016 | |
| MARTINEZ, ORESTES | | 1197 W 29TH ST | | | | HIALEAH | FL | 33012-5063 | |
| MARTINEZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, OSVALDO | | 244 NW 136 PLACE | | | | MIAMI | FL | 33182 | |
| MARTINEZ, PABLO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PATXI A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PATXIA | | 5718 BIENVILLE DR | | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, PAUL | | 7505 YUMA DRIVE | | | | EL PASO | TX | 79915 | |
| MARTINEZ, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PAUL ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PAUL ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PEDRO | | RR 1 BOX 401 | | | | DECATUR | TN | 37322 9801 | |
| MARTINEZ, PEDRO L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PEDRO L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, PILAR | | 354 S WILLARD AVE 7 | | | | SAN JOSE | CA | 95126 | |
| MARTINEZ, PRISCILA AZENETH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAFAEL | | 266 E DOROTHY LN | | | | TUCSON | AZ | 85705-0000 | |
| MARTINEZ, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RALPH JOESPH | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAMIRO | | 600 W 138TH ST | | | | MANHATTAN | NY | 10031-7825 | |
| MARTINEZ, RAMON | | 1207 LEIGH AVE APT 1 | | | | SAN JOSE | CA | 95126-4545 | |
| MARTINEZ, RAMON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAMON NICLOAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAQUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RAUL | | USNS SIRIUSTAFS | | | | FPO AE | AE | 09587 | |
| MARTINEZ, RAUL & LILLIAM | | 8845 SW 10TH TER | | | | MIAMI | FL | 33174 | |
| MARTINEZ, RAUL E | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, REBECA JOANA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, REBECCA TOMASA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, REGINA | | PO BOX 875 | | | | STANTON | CA | 90680-0875 | |
| MARTINEZ, RHEA RAYKEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICARDO | | 14741 WEEPING WILLOW LANE | | | | FONTANA | CA | 92337 | |
| MARTINEZ, RICARDO | | 18422 E RORIMER ST | | | | LA PUENTE | CA | 91744 | |
| MARTINEZ, RICARDO EDWIN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICARDO SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICHARD | | 16220 E 119TH AVE | | | | COMMERCE CITY | CO | 80022-6202 | |
| MARTINEZ, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICHARD JUAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RICK | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RITO V | | 10743 S AVE J | | | | CHICAGO | IL | 60617-6722 | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ROBERT RAMIREZ | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ROBERT X | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ROBERTO | | | | | | RAILTO | CA | 92376 | |
| MARTINEZ, ROCKY EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RODRIGO | | 1902 HOUSE ST | | | | BELOIT | WI | 53511 3208 | |
| MARTINEZ, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ROLAND | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RONALD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RONALD | | 49 59 ROMAINE ST | 4 | | | LOS ANGELES | CA | 90029-0000 | |
| MARTINEZ, RONNY | | 15706 GULFSTREAM AVE | | | | FONTANA | CA | 92336 | |
| MARTINEZ, ROSAURA | | 1510 E ASH AVE | | | | BUCKEYE | AZ | 85326-2209 | |
| MARTINEZ, ROVERTO | | 2410 W 38TH AVE | | | | DENVER | CO | 80211-2122 | |
| MARTINEZ, ROY | | 122 MARTELLA | | | | SALINAS | CA | 93901 | |
| MARTINEZ, RUBEN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RUBEN | | 143 WEST MAYFEILD BLVD | | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, RUBEN CHRIS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RUBEN M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RUBIELL E | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RUDY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | | PARK FOREST | IL | 60466 | |
| MARTINEZ, RUDY | PEGGY JO STAMPER | 209 S MAIN ST | | | | CROWN POINT | IN | 46307 | |
| MARTINEZ, RUDY D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RUSSELL | | 18251 IMPALA DR | | | | TUSTIN | CA | 92780 | |
| MARTINEZ, RYAN J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SAMMY | | 3689 WEST 4445 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| MARTINEZ, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SAMUEL | | 13926 LONVRE ST | | | | PACOIMA | CA | 00009-1331 | |
| MARTINEZ, SAMUEL ADAM | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SANDRA D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SANDRO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SAUL | | 489 HENDEE ST | | | | ELGIN | IL | 60123-7756 | |
| MARTINEZ, SAUL I | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SAUL I | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SEAN THORNTON | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SELINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SERGIO EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SERGIO J | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SERGIO ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SEVERIANO | | 1023 BETTERTON CIRCLE | | | | DALLAS | TX | 75203 | |
| MARTINEZ, SEVERIANO F | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SHEILA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SHIRLEY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SIGIFREDO | | 1365 KRISNA DR | | | | LOS FRESNOS | TX | 78566 | |
| MARTINEZ, SLYVESTER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SOLEDAD | | 6266 LAKEVIEW TRL | | | | MEMPHIS | TN | 38115-0000 | |
| MARTINEZ, SONIA M | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SONNY | | 732 NORTH SKIPTON DR | | | | NORTH SALT LAKE | UT | 84054-0000 | |
| MARTINEZ, SONNY JOE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEPHANI ANN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEPHANY P | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEVEN JOEL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, STEVEN PHILIP | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SUZANNE ELAINE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, TABATHA MARIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, TAMARA | | 8970 22ND ST | | | | VERO BEACH | FL | 32966 | |
| MARTINEZ, TAMARA L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, TAMARA L | | 16915 CHALFORD CT | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARTINEZ, TAMARA L | | 19037 ABDERA ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARTINEZ, TAYLOR ANN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, TERESA | | 16009 CEDAR | | | | BASEHOR | KS | 00006-6007 | |
| MARTINEZ, TERESA ANTONIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, THEODORE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, THEODORE | | 12408 N ROME AVE | | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, THERESA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, THERESA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, TIANY B | | 10627 LAGO WELLEBY DR | | | | SUNRISE | FL | 33351-8287 | |
| MARTINEZ, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, TOMMY | | 68170 SANTELMO | | | | CATHEDRAL CITY | CA | 92234 | |
| MARTINEZ, TONY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, TYLER CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, USBALDO FRAUSSTO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VICTORIA L | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VINCE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VINCENT D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, VIVIANA | | 29807 ANDROMEDA ST | | | | MURRIETA | CA | 92563-0000 | |
| MARTINEZ, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, WILFRED | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MARTINEZ, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, WILLIAM ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YARITZA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YASIR | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YENIFER SHANTAL | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YESENIA | | 1218 W ST ANNE PL | | | | SANTA ANA | CA | 00009-2707 | |
| MARTINEZ, YIMI D | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YOBANI ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YURI GIOVANY | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, YVETTE | | P O BOX 753 | | | | BYERS | CO | 80103-0000 | |
| MARTINEZ, YVETTE YVONNE | | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, ZOE STALLARD | | ADDRESS REDACTED | | | | | | | |
| MARTINEZJR, FELIXA | | 5611 POPLAR HILL CT | | | | GREENSBORO | NC | 27407-0000 | |
| MARTINEZZ, JAVIER | | 1235 MORENO DR | | | | SALINAS | CA | 93905-0000 | |
| MARTINHO, AMBER | | 1093 EAST LAMESA DR | | | | TULARE | CA | 93274-0000 | |
| MARTINHO, AMBER LEANN | | ADDRESS REDACTED | | | | | | | |
| MARTINHO, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| MARTINI, ALEXANDER Z | | ADDRESS REDACTED | | | | | | | |
| MARTINI, ANTHONY JON | | ADDRESS REDACTED | | | | | | | |
| MARTINI, BRANDON K | | ADDRESS REDACTED | | | | | | | |
| MARTINI, DAVID | | 111 SHADYBROOK DR | | | | CINCINNATI | OH | 45216 | |
| MARTINI, DAVID J | | ADDRESS REDACTED | | | | | | | |
| MARTINI, EDWARD T | | ADDRESS REDACTED | | | | | | | |
| MARTINI, GEORGE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MARTINI, MONICA | | ADDRESS REDACTED | | | | | | | |
| MARTINI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARTINI, TODD L | | 79 RAFT ISLAND DR NW | | | | GIG HARBOR | WA | 98335 | |
| MARTINIQUE ON BROADWAY | | 49 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| MARTINKUS, MARK | | 4709 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-3943 | |
| MARTINO, JESUS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MARTINO, JOANNA LEE | | ADDRESS REDACTED | | | | | | | |
| MARTINO, YVAN DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MARTINS APPLIANCE | | 805 HWY 65 | | | | DELTA | CO | 81416 | |
| MARTINS CROSSWINDS | | 7400 GREENWAY CTR DR | | | | GREENBELT | MD | 20770 | |
| MARTINS FERRY TIMES LEADER | | MELISSA MCGURTY | 200 SOUTH FOURTH ST | | | MARTINS FERRY | OH | 43935 | |
| MARTINS POWER SWEEPING SVC | | 2857 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| MARTINS RESTAURANT & CATERING | | 412 E MAIN ST | | | | BENTON | IL | 62812 | |
| MARTINS SPECIALIZED TRANSPORT | | 3026 WINTER ST | | | | LOS ANGELES | CA | 90063 | |
| MARTINS UNIFORMS | | 10055 SEMINOLE BLVD | | | | SEMINOLE | FL | 33775-0002 | |
| MARTINS UNIFORMS | | PO BOX 932058 | | | | ATLANTA | GA | 31193-2058 | |
| MARTINS, BRETT AARON | | ADDRESS REDACTED | | | | | | | |
| MARTINS, CARINA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| MARTINS, CARLOS | | 229 SOMMERVILLE PLACE 2 | | | | YONKERS | NY | 10703-0000 | |
| MARTINS, CARLOS BATISTA | | ADDRESS REDACTED | | | | | | | |
| MARTINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MARTINS, DAVE A | | ADDRESS REDACTED | | | | | | | |
| MARTINS, JASON ALLAN | | ADDRESS REDACTED | | | | | | | |
| MARTINS, JASON J | | ADDRESS REDACTED | | | | | | | |
| MARTINS, JASON RIBEIRO | | ADDRESS REDACTED | | | | | | | |
| MARTINS, JOAQUIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MARTINS, MARCIO | | ADDRESS REDACTED | | | | | | | |
| MARTINS, MEGAN | | ADDRESS REDACTED | | | | | | | |
| MARTINS, NOAH | | ADDRESS REDACTED | | | | | | | |
| MARTINS, NOAH SHAKESPEAR | | ADDRESS REDACTED | | | | | | | |
| MARTINS, RICARDO J | | ADDRESS REDACTED | | | | | | | |
| MARTINS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MARTINS, THOMAS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING STREET | P O BOX 8 7 | | MARTINSBURG | WV | 25402 | |
| MARTINSBURG, CITY OF | | PO BOX 828 | | | | MARTINSBURG | WV | 25402 | |
| MARTINSON SNOW REMOVAL | | 5407 MARSHALL ST | | | | ARVADA | CO | 80002-3801 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINSON, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| MARTINSON, ELISABETH T | | ADDRESS REDACTED | | | | | | | |
| MARTINSON, ERIK ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARTINSON, JAMES COLIN | | ADDRESS REDACTED | | | | | | | |
| MARTINSON, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MARTINSON, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1023 | | MARTINSVILLE | VA | | |
| MARTINSVILLE HENRY CO | | PO BOX 709 | CHAMBER OF COMMERCE | | | MARTINSVILLE | VA | 24114-0709 | |
| MARTINSVILLE SPEEDWAY INC | | PO BOX 3311 | | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE, CITY OF | | 3160 KINGS MOUNTAIN RD STE B | HENRY CO CIRCUIT COURT | | | MARTINSVILLE | VA | 24112-3956 | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | COMMISSIONER OF THE REVENUE | | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | MARTINSVILLE CITY OF | PO BOX 1023 | C/O CITY TREASURER | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1023 | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1222 | COMMISSIONER OF REVENUE | | | MARTINSVILLE | VA | 24114 | |
| MARTIR, MARTIN LOUIS | | ADDRESS REDACTED | | | | | | | |
| MARTIR, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTIRE, LENNY V | | ADDRESS REDACTED | | | | | | | |
| MARTIRES, ED | | ADDRESS REDACTED | | | | | | | |
| MARTIS, BRIAN | | 457 BURROUGHS DR NO 4 | | | | AMHERST | NY | 14226 | |
| MARTIS, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| MARTIS, ROBERTO | | 7620 NW 63RD ST | | | | MIAMI | FL | 33122-0000 | |
| MARTISH, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| MARTNICK, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARTNIEZ, MARTHA E | | 1714/A ROCK BRIDGE TERRACE | | | | AUSTIN | TX | 78741 | |
| MARTOCCI, NICHOLAS DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MARTOKEN, MARTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MARTON, CHRISTINA AMBER | | ADDRESS REDACTED | | | | | | | |
| MARTON, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| MARTONE, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| MARTONE, ANGELO | | ADDRESS REDACTED | | | | | | | |
| MARTONE, BARTHOLMEW | | 248 ROSEMONT AVE | | | | JOHNSTON | RI | 02919-3520 | |
| MARTONE, VICKIE S | | PO BOX 469 | | | | KITTY HAWK | NC | 27949 | |
| MARTORANA, ADRIAN | | QUARRY LODGE | STONE QUARRY RD | | | CHELWOOD GATE | | RH177LS | UNITED KINGDOM |
| MARTORANA, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| MARTORANO, FRANK | | ADDRESS REDACTED | | | | | | | |
| MARTORELLI, ALISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MARTOS, BRYAN LEE | | ADDRESS REDACTED | | | | | | | |
| MARTOS, WENDY | | ADDRESS REDACTED | | | | | | | |
| MARTRTINEZ, MATHEW TOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTS, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTUCCI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTUCCI, COURTNEY | | 1128 COLONIAL AVE | | | | ABINGTON | PA | 19001 | |
| MARTURANO, JENNA ANNE | | ADDRESS REDACTED | | | | | | | |
| MARTURANO, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARTUSCELLI, DENNIS | | 302 SALINE ST | | | | PITTSBURGH | PA | 15207-1032 | |
| MARTUSCELLI, DENNIS | | 526 GREENFIELD AVE | | | | PITTSBURGH | PA | 15207 | |
| MARTUSCELLI, DENNIS D | | ADDRESS REDACTED | | | | | | | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DRIVE | | | | QUINCY | FL | 323511920 | |
| MARTY PACK | PACK MARTY | 620 N COPPELL RD APT 3101 | | | | COPPELL | TX | 75019 | |
| MARTY, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| MARTY, GABRIELLE E | | ADDRESS REDACTED | | | | | | | |
| MARTY, ROGERS | | 1640 S 13TH ST | | | | WILMINGTON | NC | 28407-0000 | |
| MARTYN, DUSTIN F | | ADDRESS REDACTED | | | | | | | |
| MARTYN, JENNIFER GRACE | | ADDRESS REDACTED | | | | | | | |
| MARTYN, OSWEGO Q | | 55 095 NAUPAKA ST | | | | LAIE | HI | 96762-1128 | |
| MARTYNIAK, MICHAEL | | 7300 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8954 | |
| MARTYNOV, OLEKSANDR | | ADDRESS REDACTED | | | | | | | |
| MARTYS APPLIANCE | | PO BOX 1515 | | | | GARDNERVILLE | NV | 89410 | |
| MARTZ III, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MARTZ, JEFFREY | | 7449 POPLAR RD | | | | LINCOLN | NE | 68506 | |
| MARTZ, JOEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MARU, MANISH C | | ADDRESS REDACTED | | | | | | | |
| MARUCA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARUCCI, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARUCUT, IVANHOE | | 10415 MC VINE AVE | 2 | | | SUNLAND | CA | 91040 | |
| MARUCUT, IVANHOE PANLAQUI | | ADDRESS REDACTED | | | | | | | |
| MARUG | | 56 ROBINSON LN | | | | LEXINGTON | VA | 24450 | |
| MARUG | | PO BOX 85333 | | | | RICHMOND | VA | 23293 | |
| MARUNA, TIMOTHY NATHAN | | ADDRESS REDACTED | | | | | | | |
| MARUNGO, ARMANDO | | 1425 COOLIDGE AVE | | | | AURORA | IL | 60505-3109 | |
| MARUNIAK, JOSEPH ISIAH | | ADDRESS REDACTED | | | | | | | |
| MARUNIAK, MIKE | | 19553 E MANN CREEK DR APT A | | | | PARKER | CO | 80134-3403 | |
| MARUNYCH, EUGENE | | 1024 N ASH DR | | | | HUTTO | TX | 78634-0000 | |
| MARUNYCH, EUGENE V | | ADDRESS REDACTED | | | | | | | |
| MARUS, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MARUS, LYNN D | | 30 ANDREWS AVE APT 24C | | | | DELRAY BEACH | FL | 33483-7051 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARUS, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MARUSCHAK, SCOTT | | 1307 LOBELIA LANE | | | | BELCAMP | MD | 21017-0000 | |
| MARUSCHAK, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARUSHIGE, KEN M | | ADDRESS REDACTED | | | | | | | |
| MARUSKA, ANNETTE | | 200 CHESTNUT ST | | | | ALTOONA | PA | 16601 | |
| MARUT, JASON | | 196 ORR AVE | | | | SUFFIELD | CT | 06078-2235 | |
| MARUT, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARUT, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MARVEL, BLAKE OLNEY | | ADDRESS REDACTED | | | | | | | |
| MARVEL, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| MARVEL, LEILA SHICOLE | | ADDRESS REDACTED | | | | | | | |
| MARVEL, LEILAS | | 9 OLNEY ST | | | | DORCHESTER | MA | 02121-0000 | |
| MARVEL, TRISHA ANN | | ADDRESS REDACTED | | | | | | | |
| MARVIN & SONS APPLIANCE | | PO BOX 1991 | | | | MAMMOTH LAKES | CA | 93546 | |
| MARVIN H MADDOX | MADDOX MARVIN H | 5618 MELMARK RD | | | | RICHMOND | VA | 23225-6034 | |
| MARVIN SMITH ELECTRONICS | | 4413 HARRISBURG RD | | | | JONESBORO | AR | 72404 | |
| MARVIN, ALICIA | | ADDRESS REDACTED | | | | | | | |
| MARVIN, BARELLA | | 421 ADISSON ST 1 | | | | CHELSEA | MA | 02150-0000 | |
| MARVIN, BRANDON BLAIR | | ADDRESS REDACTED | | | | | | | |
| MARVIN, WELLS | | FOREST HILL TRAILER CRT | | | | BIG STONE GAP | VA | 24219-0000 | |
| MARVINS APPLIANCE REPAIR CTR | | 48 W STEUBEN ST | | | | BATH | NY | 14810 | |
| MARVINS ELECTRONICS INC | | 927 SOUTH EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| MARVINS REPAIR | | 9917 SPORTING HILL RD | | | | ORRSTOWN | PA | 17244 | |
| MARVINS TV | | 6331 GEORGIA AVE | | | | PORT ST JOE | FL | 32456 | |
| MARVRAY II, ANDRE BENEDICT | | ADDRESS REDACTED | | | | | | | |
| MARVS MARVLUS PIT BAR B Q | | 3805 COLLEGE ST SE 39 | | | | LACEY | WA | 98503 | |
| MARVS PLUMBING & HEATING INC | | PO BOX 20148 | 1515 LOGAN AVE | | | CHEYENNE | WY | 82003-7003 | |
| MARVS TV SERVICE MTS VIDEO EL | | 25 NICHOLAS RD | | | | FRAMINGHAM | MA | 01701 | |
| MARVUGLIO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MARWAH, PAUL | | ADDRESS REDACTED | | | | | | | |
| MARWAN, F | | 1103 W MAIN ST | | | | WAXAHACHIE | TX | 75165-2257 | |
| MARWITZ, JOSH | | ADDRESS REDACTED | | | | | | | |
| MARWOOD, BRAD | | 2203 WARREN WAY | | | | MECHANICSBURG | PA | 17050-0000 | |
| MARWOOD, BRAD M | | ADDRESS REDACTED | | | | | | | |
| MARX & BENSDORF | | 959 RIDGEWAY LOOP 101 | | | | MEMPHIS | TN | 38120 | |
| MARX JR , MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARX, ALAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MARX, DAVID & DIANE | | 614 WINDMORE CT | | | | SAN ANTONIO | TX | 78258 | |
| MARX, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MARX, KEVIN | | 816 OAKHURST DR | | | | POMONA | CA | 91767 | |
| MARX, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| MARX, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | |
| MARY ANN BRAUER APPRAISALS LT | | P O BOX H | | | | BELLEVILLE | IL | 62222 | |
| MARY ANNE HUDSPETH | | PO BOX 11684 | | | | RENO | NV | 89510 | |
| MARY BALDWIN COLLEGE | | PO BOX 1500 | | | | STAUNTON | VA | 24402 | |
| MARY BLACK MEMORIAL HOSP | | LOCKBOX 601058 | | | | CHARLOTTE | NC | 28260 | |
| MARY E FANN | | PO BOX 454 | | | | FAIRVIEW | TN | 37062-0454 | |
| MARY E SCHWARZE ESQ | C O PRINCIPAL LIFE INSURANCE COMPANY | NORTHBROOK SUB LLC ET AL | 711 HIGH ST | | | DES MOINES | IA | 50392 | |
| MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | | LEXINGTON | KY | 40507 | |
| MARY ELIZABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST | STE 500 | | | LEXINGTON | KY | 40507 | |
| MARY ELIZABETH NAUMANN KYB NO 88328 | JACKSON KELLY PLLC | 175 E MAIN ST | STE 500 | | | LEXINGTON | KY | 40507 | |
| MARY ELLEN TOOMBS CUST FOR | TOOMBS MARY ELLEN | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | | RICHMOND | VA | 23219-3716 | |
| MARY G WRIGHT | WRIGHT MARY G | 1905 JCEDAR ST | | | | RICHMOND | VA | 23223 | |
| MARY H STIENEMANN | | 1037 MAIDEN CHOICE LN NO B | | | | BALTIMORE | MD | 21229-5339 | |
| MARY HIGHFIELD | | | | | | | TX | | |
| MARY IMMACULATE HOSPITAL | | 95 25 QUEENS BLVD 4TH FL | | | | REGO PARK | NY | 11374 | |
| MARY J G & CHARLES S GROSCHE | GROSCHE MARY J G | TR UA 03 23 90 FBO | MARY J GARDNER GROSCHE | 944 S PENINSULA DR APT 502 | | DAYTONA BEACH | FL | 32118-4784 | |
| MARY J SPETSIOS | SPETSIOS MARY J | 8534 RED OAK DR NE | | | | WARREN | OH | 44484-1630 | |
| MARY JO IRINO | IRINO MARY JO | 2227 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-6460 | |
| MARY JO IRINO CUST | IRINO MARY JO | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | | NEW ORLEANS | LA | 70115-6460 | |
| MARY K | | 333 VALLEY HI DRIVE NO 2205 | | | | SAN ANTONIO | TX | 78227 | |
| MARY K DICKSON | DICKSON MARY K | 719 W EVESHAM RD | | | | RUNNEMEDE | NJ | 08078-1937 | |
| MARY KIMBERLY NOEL | | 2055 EVERETT LN | | | | HOPKINSVILLE | KY | 42240 | |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY MARY L | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | ROWLETT | TX | 75088-1848 | |
| MARY L PRESLEY CUST VICTORIA K, | | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | | TX | | |
| MARY LANE P LENNON CUST | LENNON MARY LANE P | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | | CHARLOTTE | NC | 28270-5340 | |
| MARY LOU BEST | BEST MARY LOU | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | | SAN DIEGO | CA | 92131-2402 | |
| MARY LOUISE ROBERTS | | 24800 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120 | |
| MARY MALONEY POLK COUNTY TREASURER | | 111 COURT AVE | | | | DES MOINES | IA | 50309-2998 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARY MILTON | | 182 MINE LAKE COURT | | | | RALEIGH | NC | | |
| MARY RIORDAN | | 3216 BLACKHAWK MEADOW DR | | | | DANVILLE | CA | 94506 | |
| MARY SCHWARZE ESQ | NORTHBROOK SUB LLC | C O PRINCIPAL LIFE INSUREANCE COMPANY | 711 HIGH ST | | | DES MOINES | IA | 50392 | |
| MARY SHWARZE ESQ | C O PRINCIPAL LIFE INSURANCE COMPANY | SILVERLAKE CCU PETULA LLC | 711 HIGH ST | | | DES MOINES | IA | 50392 | |
| MARY WASHINGTON COLLEGE | | 121 UNIVERSITY BLVD | JAMES MONROE CTR | | | FREDERICKSBURG | VA | 22406 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | | FREDERICKSBURG | VA | 224015358 | |
| MARY WASHINGTON HOSPITAL | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL | | FREDERICKSBURG GENERAL DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON, UNIVERSITY OF | | 1119 HANOVER ST | | | | FREDERICKSBURG | VA | 22401-5412 | |
| MARY, A | | 5720 LUNSFORD RD APT 2250 | | | | PLANO | TX | 75024-4965 | |
| MARY, ACKERLY | | 201 LINCOLN ST A | | | | PHILLIPSBURG | NJ | 08865-2523 | |
| MARY, BOEHNE | | 12331 SE HUBBARD RD | | | | CLACKAMAS | OR | 97015-0000 | |
| MARY, CRAIG | | 4530 BETHEL | | | | MARCUS HOOK | PA | 19061-2023 | |
| MARY, DAVIS | | PO BOX 1621 | | | | BLACKWOOD | NJ | 08012-0000 | |
| MARY, DORE | | 1203 MARIETTA ST | | | | CHARLOTTE | NC | 28214-2336 | |
| MARY, E | | 615 ATLANTIC ST | | | | CORPUS CHRISTI | TX | 78404-2922 | |
| MARY, FROMM | | 5 WATERFRONT DR | | | | SHERWOOD | AR | 72120-1651 | |
| MARY, GAUTHIER | | 11300 FERNLEY DR | | | | NEW ORLEANS | LA | 70128-3415 | |
| MARY, GERTES | | 1545 MISQUALLI RD 6105 | | | | VICTORVILLE | CA | 92395-0000 | |
| MARY, HUTCHINSON | | 612 REGNER RD | | | | MCHENRY | IL | 60051-6935 | |
| MARY, K | | 8710 PARKWAY FOREST DR | | | | HOUSTON | TX | 77044-2006 | |
| MARY, L | | 9420 LANDIS DR | | | | BEAUMONT | TX | 77707-1153 | |
| MARY, M | | 428 HYDE PARK AVE NO 1 | | | | ROSLINDALE | MA | 02131-3130 | |
| MARY, NECAISE | | 1773 POPPS FERRY RD G21 | | | | BILOXI | MS | 39532-2237 | |
| MARY, PECINA | | 5909 RIO GRANDE DR | | | | CORPUS CHRISTI | TX | 78417-3104 | |
| MARY, PRINCE | | 3065 E HARRARD | | | | GILBERT | AZ | 85234-0000 | |
| MARY, RICHARD | | 1445 LAKESIDE ESTATES DR | | | | HOUSTON | TX | 77042-0000 | |
| MARY, ROSS | | 4855 SNYDER LN 263 | | | | ROHNERT PARK | CA | 94928-0000 | |
| MARY, SALTZMAN | | 610 WINTERWOOD DR | | | | EVANSVILLE | IN | 47715-0000 | |
| MARY, SCHNEIDER | | 130 W VICTORIA ST | | | | SANTA BARBARA | CA | 93101-3141 | |
| MARY, W | | 11838 PARLIAMENT ST APT 1002 | | | | SAN ANTONIO | TX | 78216-2475 | |
| MARY, WILLIAMS | | 828 N RAMPART ST | | | | NEW ORLEANS | LA | 70116-0000 | |
| MARYANN FRANCIS & | FRANCIS MARYANN | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | | FLUSHING | NY | 11378-2517 | |
| MARYANN, CLARK | | 4754 SW VERMONT ST | | | | PORTLAND | OR | 97219-1053 | |
| MARYANNE KLEIN | KLEIN MARYANNE | 13452 OLIVE ST | | | | WESTMINSTER | CA | 92683 | |
| MARYBELL, CERVANTES | | 15731 WHEELER | | | | HARVEY | IL | 60426-0000 | |
| MARYJO, ZEROOGIAN | | 16 ALDERMAN ST | | | | WESTFIELD | MA | 01085-0000 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | | HONOLULU | HI | 96813 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | SUITE 2500 | | | HONOLULU | HI | 95813 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT STREET SUITE 2900 | | | | HONOLULU | HI | 96813 | |
| MARYL PACIFIC CONSTRUCTION INC | JERROLD K GUBEN ESQ | O CONNOR PLAYDON & GUBEN LLC | 773 BISHOP ST STE 2400 | | | HONOLULU | HI | 96813 | |
| MARYL, M | | 11223 GAUTIER DR | | | | HOUSTON | TX | 77066-2015 | |
| MARYLAND AMERICAN WATER | | PO BOX 399 | 126 S MAIN STREET | | | BEL AIR | MD | 21014-0399 | |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | | CHARLOTTE | NC | 28258-0492 | |
| MARYLAND AMERICAN WATER | | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| MARYLAND AMERICAN WATER | | PO BOX 75202 | | | | BALTIMORE | MD | 212750203 | |
| MARYLAND AMERICAN WATER | | PO BOX 802 | | | | CHARLESTON | WV | 25323-0802 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7880 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| MARYLAND CHILD SUPPORT | | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND COMP OF THE TREASURY | | INCOME TAX DIVISION | STATE INCOME TAX BUILDING | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | STATE INCOME TAX BUILDING | | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMPTROLLER | OF THE TREASURY | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND DEPT OF THE ENVIRONMENT | | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | DEPT OF ASSESSMENTS & TAXATION | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ASSESSMENTS | | MARYLAND DEPT OF ASSESSMENTS | | 301 WEST PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ENVIRONMENT | | MARYLAND DEPT OF ENVIRONMENT | PO BOX 1417 | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 1417 | | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 2198 | | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND DEPT OF NATURAL RESOU | | 8020 BALTIMORE NATIONAL PIKE | | | | ELLICOTT CITY | MD | 21043499 | |
| MARYLAND DEPT OF NATURAL RESOU | | PATAPSCO VALLEY STATE PARK | 8020 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21043-3499 | |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE STREET | | | | BALTIMORE | MD | 212164806 | |
| MARYLAND HEIGHTS, CITY OF | | 212 MILLWELL DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND HEIGHTS, CITY OF | | MARYLAND HEIGHTS CITY OF | 212 MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND INDUSTRIAL TRUCKS | | PO BOX 64716 | | | | BALTIMORE | MD | 21264 | |
| MARYLAND INSURANCE ADMIN | | 8600 LASALLE RD STE 322 | | | | TOWSON | MD | 21204 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | | PHILADELPHIA | PA | 191012973 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | | TEMPLE HILLS | MD | 207571620 | |
| MARYLAND MOBILE TRAILER SVC IN | | 6734 DORSEY RD | | | | BALTIMORE | MD | 21227 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARYLAND OFFICE INTERIORS INC | | PO BOX 79858 | | | | BALTIMORE | MD | 21279-0858 | |
| MARYLAND REAL PROPERTY APP | | PO BOX 3238 | | | | BALTIMORE | MD | 21228 | |
| MARYLAND RETAILERS ASSOC | | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND ROYALS INC | | PO BOX 362 | | | | WAKJERSVUKKE | MD | 21793 | |
| MARYLAND SALTER, AMANDA | | 708 N 2ND AVE | | | | COPPERAS COVE | TX | 76522 | |
| MARYLAND SECRETARY OF STATE | | STATE HOUSE | | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND STATE BAR ASSOC INC | | PO BOX 64747 | | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND STATE POLICE | | 1111 REISTERSTOWN RD | | | | PIKESVILLE | MD | 21208-4141 | |
| MARYLAND UNCLAIMED PROPERTY UNIT | | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201-2385 | |
| MARYLAND UNEMPLOYMT | | PO BOX 17291 | | | | BALTIMORE | MD | 21203 | |
| MARYLAND, STATE OF | | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND, STATE OF | | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 214110001 | |
| MARYLAND, STATE OF | | 300 W PRESTON ST FIFTH FL | CENTRAL COLLECTION UNIT | | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | 301 W PRESTON ST | UNCLAIMED PROPERTY UNIT | | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | DEPT OF LABOR LICENSING & REG | 500 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| MARYLAND, STATE OF | | DIVISION OF LABOR & INDUSTRY | 1100 N EUTAH ST | | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | MD HOME IMPROVEMENT COMM | PO BOX 17410 | | | BALTIMORE | MD | 21203-7410 | |
| MARYLAND, UNIVERSITY OF | | 3121 HORMBAKE LIBRARY | CAREER CENTER | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | CAREER CENTER | | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | OFFICE OF THE BURSAR | | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY BLVD AT ADELPHI RD | | | | COLLEGE PARK | MD | 207421646 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY COLLEGE | UNIVERSITY BLVD AT ADELPHI RD | | | COLLEGE PARK | MD | 20742-1646 | |
| MARYMOUNT UNIVERSITY | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DISTRICT | | | ARLINGTON | VA | 22201 | |
| MARYSVILLE MUNICIPAL | | PO BOX 322 | 125 E SIXTH ST | | | MARYSVILLE | OH | 43040 | |
| MARYSVILLE, CITY OF | | 80 COLUMBIA AVE | | | | MARYSVILLE | WA | 98270 | |
| MARZ, GREGORY H | | ADDRESS REDACTED | | | | | | | |
| MARZAN, ALVIN | | 39843 CYRUS LN | | | | PALMDALE | CA | 93551 | |
| MARZAN, ALVIN S | | ADDRESS REDACTED | | | | | | | |
| MARZAN, BRENDAN ONEILL | | ADDRESS REDACTED | | | | | | | |
| MARZANI, MATTHEW | | 1444 BULWER ST | | | | SCRANTON | PA | 18504-0000 | |
| MARZANI, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| MARZANO, AND SONS | | 4667 HIGHWAY 158 | | | | JUNE LAKE | CA | 93529-0000 | |
| MARZANO, VINCENT PAUL | | ADDRESS REDACTED | | | | | | | |
| MARZBAN, SADAF SHELLY | | ADDRESS REDACTED | | | | | | | |
| MARZBAN, SARA | | ADDRESS REDACTED | | | | | | | |
| MARZETT, PATRICK NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MARZETT, RICKY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | | HOUSTON | TX | 77007-5032 | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | | HOUSTON | TX | 77007 | |
| MARZIALI, MARCO WADE | | ADDRESS REDACTED | | | | | | | |
| MARZICOLA, DOMINIC | | 45290 KEDING DRIVE | | | | UTICA | MI | 48317 | |
| MARZILIANO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MARZOLA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MARZOUCA, PATRICK ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| MARZOVILLA, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | | |
| MARZUCA, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MARZUCO ELECTRIC | | 425 MARKET ST | | | | ST GENEVIEVE | MO | 63670 | |
| MAS CONSULTING | | 111 N CANAL STREET | SUITE 177 | | | CHICAGO | IL | 60606 | |
| MAS CONSULTING | | SUITE 177 | | | | CHICAGO | IL | 60606 | |
| MAS INC | | PO BOX 526 | 2718 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| MAS, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MASA CORP | | PO BOX 10263 | | | | NORFOLK | VA | 23513 | |
| MASAND, AKSHAY | | ADDRESS REDACTED | | | | | | | |
| MASAND, AKSHAY | | 400 COMSTOCK AVE HAVEN HA | MB NO 249 | | | SYRACUSE | NY | 13210-0000 | |
| MASANNAT, NADER N | | ADDRESS REDACTED | | | | | | | |
| MASARACCHIA, JOHN | | 3900 HARRISON CIRCLE | | | | TRAPPE | MD | 21673 | |
| MASARIK, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| MASAWI, GARIKAI NA | | ADDRESS REDACTED | | | | | | | |
| MASCAL, VINCENT | | PO BOX 51068 | | | | PACIFIC GROVE | CA | 93950 | |
| MASCARENA, ROBERT FERMIN | | ADDRESS REDACTED | | | | | | | |
| MASCARENAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MASCARENAS, DAVID | | 579 E 1700 S | | | | SALT LAKE CITY | UT | 84105-2942 | |
| MASCARENHAS, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| MASCARENO, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MASCARINAS, JACK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASCELLINO, FELECIA | | ADDRESS REDACTED | | | | | | | |
| MASCHARKA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MASCHOK, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MASCI, JOSEPH D | | 2108 FOXFIELD CIR | | | | FREDERICK | MD | 21702-9445 | |
| MASCI, KATHLEEN | | 812 LAWLER DRIVE | | | | JESSUP | PA | 18434 | |
| MASCI, SANDRO | | ADDRESS REDACTED | | | | | | | |
| MASCIA, MARK | | ADDRESS REDACTED | | | | | | | |
| MASCIANTONIO, PHILIP | | ADDRESS REDACTED | | | | | | | |
| MASCIAVE, ALDO | | 39 WRIGHT AVE | | | | MEDFORD | MA | 02155 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASCIOLA, TYLER | | ADDRESS REDACTED | | | | | | | |
| MASCIOLI, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| MASCO | | 4419 SEILS WAY | | | | ORLANDO | FL | 32812 | |
| MASCO APPLIANCE & A/C INC | | 5586 NW 31 AVE | | | | FT LAUDERDALE | FL | 33309 | |
| MASCO INC | | PO BOX 157 | | | | N LITTLE ROCK | AR | 72115 | |
| MASCOLA, CANDI ANN | | ADDRESS REDACTED | | | | | | | |
| MASCOLA, DENISE | | ADDRESS REDACTED | | | | | | | |
| MASCOLA, DENISE | | 17197 N LAUREL PARK DR STE 382 | | | | LIVONIA | MI | 48152 | |
| MASCOLA, DENISE | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| MASCOLA, KYLE | | ADDRESS REDACTED | | | | | | | |
| MASCOLO, MARK A | | ADDRESS REDACTED | | | | | | | |
| MASCORRO, ERIN | | ADDRESS REDACTED | | | | | | | |
| MASE, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MASEGIAN, KENNETH RODERICK | | ADDRESS REDACTED | | | | | | | |
| MASEHA, MICHAEL MORSHED | | ADDRESS REDACTED | | | | | | | |
| MASELLA, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASELLA, SKY | | ADDRESS REDACTED | | | | | | | |
| MASELLA, THOMAS JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| MASELLI, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MASELOWITCH, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MASEMORE, MAGDALENE N | | 6005 5TH AVE APT 1A | | | | PITTSBURGH | PA | 15232-2845 | |
| MASENGILL, JERRY D | | 606 E CURRENT CIRCLE | | | | OZARK | MO | 65721 | |
| MASENGILL, JERRY DEAN | | ADDRESS REDACTED | | | | | | | |
| MASER MECHANICAL INC | | 747 N TWIN OAKS VALLEY RD NO 1 | | | | SAN MARCOS | CA | 92069 | |
| MASER, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MASER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASERATI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MASFERRER, GUILLERMO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MASGA, STEVEN ROY | | ADDRESS REDACTED | | | | | | | |
| MASH, JOEL BARRETT | | ADDRESS REDACTED | | | | | | | |
| MASH, LEE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MASHBURN JR, RICKIE | | ADDRESS REDACTED | | | | | | | |
| MASHBURN JT TEN, JACK M & CATHRYN P | | 186 SPRING PLACE RD NE | | | | RESACA | GA | 30735 | |
| MASHBURN, BRUCE ALAN | | ADDRESS REDACTED | | | | | | | |
| MASHBURN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| MASHBURN, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MASHBURN, GENEVIEVE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MASHBURN, JACK M & CATHRYN P | | 186 SPING PL RD NE | | | | RESACA | GA | 30735 | |
| MASHBURN, JAMES | | 4244 WEDGEWOOD TER | | | | TRINITY | NC | 27370-7814 | |
| MASHBURN, KEN | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| MASHBURN, KENNETH | | 3200 DUCK POND COURT | | | | KINSTON | NC | 28504-7828 | |
| MASHBURN, KENNETH | | 3306 FALLING CREEK RD | | | | KINSTON | NC | 28504-7828 | |
| MASHBURN, KEVIN C | | 838 POOL ST NO 37 | | | | EUGENE | OR | 97401 | |
| MASHBURN, KEVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MASHBURN, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | | |
| MASHETTIWAR, KAUSHIK | | ADDRESS REDACTED | | | | | | | |
| MASHEY, MEGHAN | | ADDRESS REDACTED | | | | | | | |
| MASHNI, IBRAHIM JOHN | | ADDRESS REDACTED | | | | | | | |
| MASHOURI, ADAM MARK | | ADDRESS REDACTED | | | | | | | |
| MASHRAGHI, ALAN SERGIO | | ADDRESS REDACTED | | | | | | | |
| MASI | | 36 OTTERSON ST | | | | NASHUA | NH | 03060 | |
| MASI, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MASI, GREGORY P | | 8600 HUNTERSTAND CT | | | | RICHMOND | VA | 23237 | |
| MASIE CENTER, THE | | PO BOX 397 | | | | SARASOTA SPRINGS | NY | 12866 | |
| MASIEL, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| MASIELLO, JOE | | 517 MCGUIRE ST | APT B | | | COLORADO SPRINGS | CO | 80916 | |
| MASIELLO, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MASIELLO, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | | |
| MASIERS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MASIH, DANNY NITIN | | ADDRESS REDACTED | | | | | | | |
| MASIN, BART I | | ADDRESS REDACTED | | | | | | | |
| MASINI, DAVID C | | 3447 SUNCREST VILLAGE LN | | | | RALEIGH | NC | 27616 | |
| MASINI, DOUG | | ADDRESS REDACTED | | | | | | | |
| MASINI, PATRICK JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MASIONGALE ELECTRICAL | | 1210 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| MASIS FLORES, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | | |
| MASIS, ALBERTO | | 10719 BROOKLEY RD | | | | CHARLES CITY | VA | 23030-0000 | |
| MASJEDI, AFSHIN | | ADDRESS REDACTED | | | | | | | |
| MASK, PAUL MATHEW | | ADDRESS REDACTED | | | | | | | |
| MASK, ROBERT | | 2400 DE LA VINA NO 17 | | | | SANTA BARBARA | CA | 93105 | |
| MASKAVICH, PAIGE | | 6293 SAVANNAH BREEZE CT | | | | TAMPA | FL | 33625 | |
| MASKAVICH, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MASKE, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | | |
| MASKEW, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| MASKORNICK, JENDY MARIE | | ADDRESS REDACTED | | | | | | | |
| MASLIHAN, MARC | | 2112 SWANSON CIR | | | | MANCHESTER | NJ | 08759 | |
| MASLIHAN, MARC A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASLOSKI, JOSEPH | | 10 BRIARWOOD CRESCENT | | | | NEWBURGH | NY | 12550-0000 | |
| MASLOSKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASLOV, VITALY A | | 3490 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2505 | |
| MASLOWSKI, JASON | | ADDRESS REDACTED | | | | | | | |
| MASLOWSKI, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | | |
| MASLUK, KAREN | | 3959 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515 | |
| MASLUK, KAREN ANN | | ADDRESS REDACTED | | | | | | | |
| MASLYN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASMINSTER, FORREST EDWARD | | ADDRESS REDACTED | | | | | | | |
| MASNER, MELINDA L | | ADDRESS REDACTED | | | | | | | |
| MASO, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| MASO, VICTOR LEE | | ADDRESS REDACTED | | | | | | | |
| MASOIAN, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| MASON & GRANT AIR HANDLING INC | | 17 LOGAN STREET | | | | AUBURN | NY | 13021 | |
| MASON & GRANT AIR HANDLING INC | | PO BOX 301 | 17 LOGAN STREET | | | AUBURN | NY | 13021 | |
| MASON ASSOCIATES, JOE | | 4010 WEST FRANKLIN STREET | | | | RICHMOND | VA | 23221 | |
| MASON CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 430 | | | | GERMANTOWN | MD | 20874 | |
| MASON GRIFFIN & PIERSON | | PO BOX 391 | | | | PRINCETON | NJ | 08542 | |
| MASON HOTEL LTD | | PO BOX 27 | | | | PROSPECT | OH | 43342 | |
| MASON INC, WILLIAM N | | 3510 WILKENS AVE | | | | BALTIMORE | MD | 21229 | |
| MASON JR , KEN | | 4006 SW 30TH TER | | | | GAINESVILLE | FL | 32608-6723 | |
| MASON JR, MARTIN | | ADDRESS REDACTED | | | | | | | |
| MASON LEAL, MELISSA LENORA | | ADDRESS REDACTED | | | | | | | |
| MASON MAP SERVICE | | 195 W LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | |
| MASON MOVING & STORAGE INC | | 3910 ADAMS ROAD | | | | RICHMOND | VA | 23222 | |
| MASON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MASON, ALISHA J | | PO BOX 80492 | | | | ATHENS | GA | 30608-0492 | |
| MASON, ALRICK RASHAD | | ADDRESS REDACTED | | | | | | | |
| MASON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MASON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| MASON, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| MASON, ANN | | ADDRESS REDACTED | | | | | | | |
| MASON, ANNA BETH | | ADDRESS REDACTED | | | | | | | |
| MASON, ANTHONY | | 4930 ADWINTERGARDEN RD | | | | ORLANDO | FL | 32871-0000 | |
| MASON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MASON, ASHLEY ANNE | | ADDRESS REDACTED | | | | | | | |
| MASON, ASHLI ARTINCY | | ADDRESS REDACTED | | | | | | | |
| MASON, AUSTEN PIERCE | | ADDRESS REDACTED | | | | | | | |
| MASON, BLAIR | | ADDRESS REDACTED | | | | | | | |
| MASON, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MASON, BRENTON CORDELL | | ADDRESS REDACTED | | | | | | | |
| MASON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MASON, BRIAN | | 3216 HIGHWAY 421 NORTH  NO 4 | | | | BOONE | NC | 28607 | |
| MASON, BRUCE A | | ADDRESS REDACTED | | | | | | | |
| MASON, CALEB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASON, CARL | | 90132 COUNTY STATE RD 70 | | | | COLUMBUS | OH | 43227 | |
| MASON, CAROLYN A | | ADDRESS REDACTED | | | | | | | |
| MASON, CHARLES | | USCGC HICKORY WLB 212 | PO BOX 101 | | | HOMMER | AA | 99603 | |
| MASON, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| MASON, CHELSEA ANNE | | ADDRESS REDACTED | | | | | | | |
| MASON, CHRISTINA DENISE | | ADDRESS REDACTED | | | | | | | |
| MASON, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MASON, CHRISTOPHER DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MASON, CHUCKY ELLIS | | ADDRESS REDACTED | | | | | | | |
| MASON, DANIEL PIERCE | | ADDRESS REDACTED | | | | | | | |
| MASON, DANIELLE ELISE | | ADDRESS REDACTED | | | | | | | |
| MASON, DARREN LEE | | ADDRESS REDACTED | | | | | | | |
| MASON, DASHAUNA RANAE | | ADDRESS REDACTED | | | | | | | |
| MASON, DAVID | | 235 DANIHER AVE | | | | NEW WINDSOR | NY | 12553 | |
| MASON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| MASON, DAVID ARRIS | | ADDRESS REDACTED | | | | | | | |
| MASON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| MASON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| MASON, DAWN L | | ADDRESS REDACTED | | | | | | | |
| MASON, DEE | | LOC NO 1035 PETTY CASH | PHOENIX | | | | AZ | | |
| MASON, DEE | | PHOENIX | | | | | AZ | | |
| MASON, DEENA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| MASON, DEXTER ALLEN | | ADDRESS REDACTED | | | | | | | |
| MASON, DIDINA | | 12709 PARCHMENT LANE | | | | RICHMOND | VA | 23233 | |
| MASON, DOLAN JUSTINE | | ADDRESS REDACTED | | | | | | | |
| MASON, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MASON, DWIGHT | | ADDRESS REDACTED | | | | | | | |
| MASON, ERIC A | | 108 TIMMS RD | | | | PIEDMONT | SC | 29673 | |
| MASON, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MASON, ERIC CHANDLER | | ADDRESS REDACTED | | | | | | | |
| MASON, EVAN | | 2626 FRANKFORD RD APT 12209 | | | | DALLAS | TX | 75287 | |
| MASON, EVAN E | | ADDRESS REDACTED | | | | | | | |
| MASON, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| MASON, HANS JACOB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASON, HAYWOOD A | | ADDRESS REDACTED | | | | | | | |
| MASON, HENRY JAMES | | ADDRESS REDACTED | | | | | | | |
| MASON, JAIME L | | ADDRESS REDACTED | | | | | | | |
| MASON, JAMES | | 3115 BABASHAW CT | | | | FAIRFAX | VA | 22031-2069 | |
| MASON, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MASON, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MASON, JASON | | 13095 CALLE DE LOS NINOS | | | | SAN DIEGO | CA | 92129-0000 | |
| MASON, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MASON, JEREMIAH DUNCAN | | ADDRESS REDACTED | | | | | | | |
| MASON, JEREMY LYNN | | ADDRESS REDACTED | | | | | | | |
| MASON, JERROD ALLEN | | ADDRESS REDACTED | | | | | | | |
| MASON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MASON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MASON, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| MASON, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MASON, JONATHAN LLOYD | | ADDRESS REDACTED | | | | | | | |
| MASON, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MASON, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MASON, JOSEPH LEONARDO | | ADDRESS REDACTED | | | | | | | |
| MASON, JOSHUA BRANDON | | ADDRESS REDACTED | | | | | | | |
| MASON, JUSTIN | | 151A ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| MASON, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MASON, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| MASON, KATHERINE HAYLEY | | ADDRESS REDACTED | | | | | | | |
| MASON, KATHLEEN | | 346 RATHBUN AVE | | | | STATEN ISLAND | NY | 10312-2933 | |
| MASON, KATHLEEN A | | ADDRESS REDACTED | | | | | | | |
| MASON, KATI LYNN | | ADDRESS REDACTED | | | | | | | |
| MASON, KATIE ANN | | ADDRESS REDACTED | | | | | | | |
| MASON, KEITH | | 1929 VIRGINIA AVE | | | | EVERETT | WA | 98201-0000 | |
| MASON, KEITH CORDELL | | ADDRESS REDACTED | | | | | | | |
| MASON, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASON, KEITH RYAN | | ADDRESS REDACTED | | | | | | | |
| MASON, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MASON, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MASON, LAMESHIA VONTRICE | | ADDRESS REDACTED | | | | | | | |
| MASON, LARRY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MASON, LAUREN FRANCES | | ADDRESS REDACTED | | | | | | | |
| MASON, LISA A | | ADDRESS REDACTED | | | | | | | |
| MASON, LUCHANNE | | ADDRESS REDACTED | | | | | | | |
| MASON, LUCKAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MASON, LUKE B | | ADDRESS REDACTED | | | | | | | |
| MASON, LUKE PATRICK | | ADDRESS REDACTED | | | | | | | |
| MASON, MARIA MARISSA | | ADDRESS REDACTED | | | | | | | |
| MASON, MARVIN KEITH | | ADDRESS REDACTED | | | | | | | |
| MASON, MARY | | 7014 W MARCO POLO RD | | | | GLENDALE | AZ | 853085524 | |
| MASON, MATHEW CRAIG | | ADDRESS REDACTED | | | | | | | |
| MASON, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| MASON, MATTHEW CLARK | | ADDRESS REDACTED | | | | | | | |
| MASON, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| MASON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MASON, MICAH | | 1216 STINNETT PL | | | | DESOTO | TX | 75115-0000 | |
| MASON, MICAH RASHAD | | ADDRESS REDACTED | | | | | | | |
| MASON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASON, MONIQUE | | 6232 WOLVERINE PLACE | | | | WALDORF | MD | 20603-0000 | |
| MASON, MONIQUE JONTA | | ADDRESS REDACTED | | | | | | | |
| MASON, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| MASON, PATRICK JASON | | ADDRESS REDACTED | | | | | | | |
| MASON, RALPH H | | 856 BEDDINGFILED AVE | | | | MACON | GA | 31206 | |
| MASON, RICHARD | | 4617 ASTON DRIVE | | | | CINCINNATI | OH | 45244 | |
| MASON, RICHARD A | | 556 PARDEE ST | | | | HAZLETON | PA | 18201-4754 | |
| MASON, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| MASON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASON, SABRINA LECOLE | | ADDRESS REDACTED | | | | | | | |
| MASON, SAMMY GREG | | ADDRESS REDACTED | | | | | | | |
| MASON, SEAN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MASON, SHAQUAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MASON, SHARON BRITTNI | | ADDRESS REDACTED | | | | | | | |
| MASON, SHAWMAINIAN MITIONEA | | ADDRESS REDACTED | | | | | | | |
| MASON, SHEILA | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| MASON, STEPHEN | | 1628 WOODFIELD DR | | | | BETHLEHEM | PA | 18015 | |
| MASON, STEPHEN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MASON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MASON, STEVEN | | 910 WINNBROOK DR | | | | DACULA | GA | 30019-2079 | |
| MASON, TANASIA ADAY | | ADDRESS REDACTED | | | | | | | |
| MASON, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| MASON, TIA SHATAE | | ADDRESS REDACTED | | | | | | | |
| MASON, TRAVIS | | 2312 BRADLEY AVE | | | | CHEYENNE | WY | 82001 | |
| MASON, TREHERN C | | 20311 SHERMAN WAY | APT 227 | | | WINNETKA | CA | 91306 | |
| MASON, TREHERN CHOW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASON, VALRIE ALLMARIE | | ADDRESS REDACTED | | | | | | | |
| MASON, VANESSA E | | 5972 GEORGIA DR | | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| MASON, WB | | PO BOX 111 | 59 CENTRE ST | | | BROCHTON | MA | 02303 | |
| MASON, WHITNEY MICHELE | | ADDRESS REDACTED | | | | | | | |
| MASON/SLOVIN & SCHILLING CO | | 11340 MONTGOMERY RD | SUITE 210 | | | CINCINNATI | OH | 45249 | |
| MASON/SLOVIN & SCHILLING CO | | SUITE 210 | | | | CINCINNATI | OH | 45249 | |
| MASONE, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASONE, JOLENE KAREN | | ADDRESS REDACTED | | | | | | | |
| MASONHOLDER, CARL | | 11138 W FROST ST | | | | STAR | ID | 83669-5492 | |
| MASONHOLDER, CARL R | | 817 BELMONT ST | | | | BOISE | ID | 83709 | |
| MASONHOLDER, CARL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MASONII, DONNELL | | 1430 LABROSSE ST | | | | DETROIT | MI | 48216-1925 | |
| MASONS PLUMBING INC | | PO BOX 162 | | | | CLEMMONS | NC | 27012 | |
| MASONSLEDGEE, ANITA M | | 16751 TRAPET AVE | | | | HAZEL CREST | IL | 60429-1315 | |
| MASOOD, AISHA | | ADDRESS REDACTED | | | | | | | |
| MASOTTI, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MASOUD, ADHAM | | ADDRESS REDACTED | | | | | | | |
| MASOUD, MALIK | | ADDRESS REDACTED | | | | | | | |
| MASOUH, JAN G | | ADDRESS REDACTED | | | | | | | |
| MASPERO, DONNA | | 38263 VIA ORUGA | | | | MURRIETA | CA | 92563 | |
| MASQUERADE LLC | | 12 CREEK PKWY | | | | BOOTHWYN | PA | 19061 | |
| MASRI, JOSE | | 19667 TURNBERRY WAY | | | | MIAMI | FL | 33180-2591 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN STREET | | | | BROCKTON | MA | 024016497 | |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | | BOSTON | MA | 022047034 | |
| MASS MARKET RETAILERS | | 220 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | | MASSAPEQUA | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | | NEW YORK | NY | 10017 | |
| MASS, KENNETH RASHARD | | ADDRESS REDACTED | | | | | | | |
| MASSA PRODUCTS CORP | | 280 LINCOLN ST | | | | HINGHAM | MA | 02043-1796 | |
| MASSA, ANGELO | | ADDRESS REDACTED | | | | | | | |
| MASSA, THOMAS BLAINE | | ADDRESS REDACTED | | | | | | | |
| MASSA, YONGYAI | | PMB 241 NO P030500 | | | | MANATI | PR | 00674 | |
| MASSAC COUNTY CIRCUIT COURT | | PO BOX 152 | CIRCUIT CLERK | | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS ABANDONED PROPERTY DIVISION | | 1 ASHBURTON PL 12TH FL | | | | BOSTON | MA | 2108 | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | | BOSTON | MA | 02205-9025 | |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER  ATTN CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE  LITIGATION BU | P O  9565 | 100 CAMBRIDGE ST 7TH FLOOR | | BOSTON | MA | 02114-9565 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | KONGCHAY VONGSA | COL CHELSEA2 PO BOX 7021 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT  OF ENVIRONMENTAL PROTECTION | | ONE WINTER ST | | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | | HOPEDALE | MA | 017471499 | |
| MASSACHUSETTS ELECTRIC | | PROCESSING CENTER | | | | WOBURN | MA | 01807-0005 | |
| MASSACHUSETTS FIRE TECH | | PO BOX 8 | | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSACHUSETTS PUBLIC INTEREST | | RESEARCH GROUP INC | 44 WINTER ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST | | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST STE 1040 | | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | | BOSTON | MA | 02108-1698 | |
| MASSACHUSETTS STATE POLICE | | 125 DAY BLVD | | | | BOSTON | MA | 02125-3103 | |
| MASSACHUSETTS STATE POLICE | | 485 MAPLE ST | ATTN TROOP A PAID DETAIL | | | DANVERS | MA | 01923 | |
| MASSACHUSETTS, COMMONWEALTH OF | | 200 ARLINGTON ST STE 2200 | CRIMINAL HIST SYSTEMS RM 2111 | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL | SECRETARY OF STATE | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL 12TH FL | STATE TREASURER ABAND PROP DIV | | | BOSTON | MA | 02108-1608 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7021 | DEPARTMENT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DATA INTEGRATION BUREAU | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7046 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7072 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 9140 | DOR CSE | | | BOSTON | MA | 02205-9140 | |
| MASSACHUSETTS, COMMONWEALTH OF | | SECRETARY OF STATE | | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, STATE OF | | DEPT OF EMPLOYMENT & TRAINING | | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS, STATE OF | | PO BOX 9161 GOVERNMENT CENTER | DEPT OF EMPLOYMENT & TRAINING | | | BOSTON | MA | 02205 | |
| MASSACHUSSETTS ATTORNEY GEN | | ONE ASHBURTON PL STE 2008 | | | | BOSTON | MA | 02108 | |
| MASSAD, JOSH RICHARD | | ADDRESS REDACTED | | | | | | | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | | MCGAHEYSVILLE | VA | 228409725 | |
| MASSAPEQUA KEY SHOP INC | | 1308A HICKSVILLE RD | | | | MASSAPEQUA | NY | 11758 | |
| MASSAPEQUA PARK DELICATESSEN | | 400 PARK BLVD | | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | C/O TIMS FLORIST | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAQUOI, SHERIFF BALLAH | | ADDRESS REDACTED | | | | | | | |
| MASSAR, RYAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| MASSARA, JOHN | | 922 OAK TRAIL COURT | | | | FENTON | MO | 63026 | |
| MASSARD, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MASSARI, MIKE | | 3404 SHELTON AVE | | | | BETHLEHEM | PA | 18020-2064 | |
| MASSARO, DIANA C | | ADDRESS REDACTED | | | | | | | |
| MASSARO, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MASSARO, JACQUELYN | | ADDRESS REDACTED | | | | | | | |
| MASSARO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MASSARO, MATT RYAN | | ADDRESS REDACTED | | | | | | | |
| MASSAROCO, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MASSCHAELLE, MARK | | 2001 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| MASSCO INC | | 800 E 1ST | | | | WICHITA | KS | 67202 | |
| MASSE JR . RAYMOND PAUL | | ADDRESS REDACTED | | | | | | | |
| MASSE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MASSE, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | | |
| MASSE, MARDOCHEE MARCUS | | ADDRESS REDACTED | | | | | | | |
| MASSE, WILLIAM | | PO BOX 1502 | | | | SPRINGFIELD | VA | 22151-0502 | |
| MASSECAR, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | | |
| MASSENA, RAY | | ADDRESS REDACTED | | | | | | | |
| MASSENBURG, ADRIAN NATASHA | | ADDRESS REDACTED | | | | | | | |
| MASSENBURG, JERRY T | | 45 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720-6945 | |
| MASSENBURG, KARL ARAMIS | | ADDRESS REDACTED | | | | | | | |
| MASSENGALE, DEBBIE | | 570 HERNDON PARKWAY | | | | HERNDON | VA | 20170 | |
| MASSENGALE, DEBBIE | | DIVX PETTY CASH | 570 HERNDON PKY | | | HERNDON | VA | 20170 | |
| MASSENGALE, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MASSENGILL, TRAVIS LYLE | | ADDRESS REDACTED | | | | | | | |
| MASSER, JEREMY CRAIG | | ADDRESS REDACTED | | | | | | | |
| MASSETTI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MASSETTI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MASSEY CANCER CENTER | | PO BOX 980037 | | | | RICHMOND | VA | 23298 | |
| MASSEY CONSTRUCTION, WILLIAM H | | 800 E BROWARD BLVD NO 604 | | | | FT LAUDERDALE | FL | 33301 | |
| MASSEY II, FRANK EDWARD | | ADDRESS REDACTED | | | | | | | |
| MASSEY II, RAYMOND LOUIS | | ADDRESS REDACTED | | | | | | | |
| MASSEY WOOD & WEST INC | | PO BOX 5008 | | | | RICHMOND | VA | 23220 | |
| MASSEY, ALEXANDER ASAPH | | ADDRESS REDACTED | | | | | | | |
| MASSEY, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| MASSEY, ANDRIA | | 1946 S 171 DR | | | | GOODYEAR | AZ | 85338-0000 | |
| MASSEY, ANDRIA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MASSEY, ANTHONEY RYAN | | ADDRESS REDACTED | | | | | | | |
| MASSEY, BRANDON STEVE | | ADDRESS REDACTED | | | | | | | |
| MASSEY, BRIAN S | | 131 BURNT CHURCH RD | | | | WINCHESTER | VA | 22603-4113 | |
| MASSEY, BYRON | | ADDRESS REDACTED | | | | | | | |
| MASSEY, CHARLES BURTON | | ADDRESS REDACTED | | | | | | | |
| MASSEY, CHRIS | | 117 GAILWOOD DR | | | | SAINT PETERS | MO | 63376-6576 | |
| MASSEY, CHRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MASSEY, CHRISTOPHER ANDREW JAY | | ADDRESS REDACTED | | | | | | | |
| MASSEY, CORNELIA ZARISH | | ADDRESS REDACTED | | | | | | | |
| MASSEY, CURTIS MAURICE | | ADDRESS REDACTED | | | | | | | |
| MASSEY, DANIEL T | | 8518 LASATER RD | | | | CLEMMONS | NC | 27012 | |
| MASSEY, DANNY | | 6804 CANTON AVE | | | | LUBBOCK | TX | 79413-6343 | |
| MASSEY, DIANNA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| MASSEY, DOMINIQUE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MASSEY, DON L | | ADDRESS REDACTED | | | | | | | |
| MASSEY, DONALD L | | 1741 DAVIES RD | | | | PORT BYRON | NY | 13140 | |
| MASSEY, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MASSEY, ERIC RAYMOND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, EVELYN | | 11324 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-4115 | |
| MASSEY, GERARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| MASSEY, GREG ROBERT | | ADDRESS REDACTED | | | | | | | |
| MASSEY, JAKE DAVID | | ADDRESS REDACTED | | | | | | | |
| MASSEY, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| MASSEY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MASSEY, JIMMY | | 138 DOGWOOD DR | | | | MANY | LA | 71449-5318 | |
| MASSEY, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MASSEY, KIRK | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| MASSEY, KRAIG | | PO BOX 90041 | | | | HONOLULU | HI | 96835-0041 | |
| MASSEY, KRISTIN D | | ADDRESS REDACTED | | | | | | | |
| MASSEY, KURT R | | ADDRESS REDACTED | | | | | | | |
| MASSEY, KYLE | | 607 N PERRY ST | | | | ATTICA | IN | 47918-1131 | |
| MASSEY, LANDON DWIGHT | | ADDRESS REDACTED | | | | | | | |
| MASSEY, LARON ELLO | | ADDRESS REDACTED | | | | | | | |
| MASSEY, LUKE E | | ADDRESS REDACTED | | | | | | | |
| MASSEY, MARISSA | | PO BOX 2704 | | | | PENSACOLA | FL | 32513-2704 | |
| MASSEY, MIKE | | 2353 STATE ROUTE 131 | | | | GOSHEN | OH | 45122 | |
| MASSEY, NATEEBA | | ADDRESS REDACTED | | | | | | | |
| MASSEY, PETER | | ADDRESS REDACTED | | | | | | | |
| MASSEY, RENEE D | | ADDRESS REDACTED | | | | | | | |
| MASSEY, ROBERT | | 4684 MORNING STAR LANE | | | | MARIPOSA | CA | 95338 | |
| MASSEY, SHAVONDA YVETTE | | ADDRESS REDACTED | | | | | | | |
| MASSEY, TERRENCE ONEAL | | ADDRESS REDACTED | | | | | | | |
| MASSEY, TOMMY CARTER | | ADDRESS REDACTED | | | | | | | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | | RALEIGH | NC | 276290845 | |
| MASSGLASS & DOOR SERVICE | | 275 E HILLCREST DR STE 200 | | | | THOUSAND OAKS | CA | 91360 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | | CHICAGO | IL | 606801255 | |
| MASSI, HOLLY ANN | | ADDRESS REDACTED | | | | | | | |
| MASSIAH, RICO THEO | | ADDRESS REDACTED | | | | | | | |
| MASSICOTTE, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MASSIE, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| MASSIE, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| MASSIE, DANIEL R | | 206 PICKERINGTON RIDGE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| MASSIE, DEREK | | ADDRESS REDACTED | | | | | | | |
| MASSIE, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MASSIE, RYAN KELLEY | | ADDRESS REDACTED | | | | | | | |
| MASSILLON CABLE | | PO BOX 814 | | | | MASSILLON | OH | 44648 | |
| MASSILLON MUNICIPAL COURT | | CASE NO CVH 97 2876 | | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | CITY HALL ST | CASE NO CVH 97 2876 | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | PO BOX 1040 | JOHNIE A MAIER JR CLERK | | | MASSILLON | OH | 44648 | |
| MASSILLON, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| MASSIMIANO, MARIA ELISA | | ADDRESS REDACTED | | | | | | | |
| MASSIMINI JR, DANNY W | | ADDRESS REDACTED | | | | | | | |
| MASSIMO, ANTHONY | | 1029 PROVIDENCE RD | | | | SECANE | PA | 19018-2912 | |
| MASSINGER, ELISE L | | ADDRESS REDACTED | | | | | | | |
| MASSINGILL, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MASSINGILLE, DARRELL | | 5790 GREAT NORTHEN BLVD | | | | NORTH OLMSTEAD | OH | 44070-0000 | |
| MASSINO, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MASSINOS CASINOS INC | | 1703 ATLEE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| MASSINOS CASINOS INC | | 8115 ATLEE RD | | | | MECHANICSVILLE | VA | 23111 | |
| MASSIS, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MASSLIENO, JARIELL | | ADDRESS REDACTED | | | | | | | |
| MASSMUTUAL FINANCIAL GROUP | | 4510 COX RD STE 200 | ATTN SANDRA CHATHAM | | | GLEN ALLEN | VA | 23060 | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | | OKEMOS | MI | 488051065 | |
| MASSON, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| MASSON, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MASSOP, DOMINIC JAMES | | ADDRESS REDACTED | | | | | | | |
| MASSOTE, VINICIUS C | | ADDRESS REDACTED | | | | | | | |
| MASSOUDI, JESSIE ANN | | ADDRESS REDACTED | | | | | | | |
| MASSOUDI, ROSE | | ADDRESS REDACTED | | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| MAST, CHARLES | | 3923 CASWELL RD | | | | JOHNSTOWN | OH | 43031 | |
| MAST, DANIEL P | | 120 E 12TH ST | | | | TRACY | CA | 95376 | |
| MAST, KATHERINE LEIGH | | ADDRESS REDACTED | | | | | | | |
| MAST, MICHAEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MAST, RALPH | | 2255 WIND SONG DR | | | | MAIDENS | VA | 23102 | |
| MAST, SAMUEL ALTON | | ADDRESS REDACTED | | | | | | | |
| MAST, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| MASTALERZ, HIACYNTA AGNIESZKA | | ADDRESS REDACTED | | | | | | | |
| MASTALERZ, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| MASTASCUSO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| MASTEC COMTEC | | BOX 86 1353 | | | | ORLANDO | FL | 328861353 | |
| MASTEC NETWORK SERVICES | | PO BOX 513990 | | | | LOS ANGELES | CA | 90051-3990 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | | PITTSBURGH | PA | 152641646 | |
| MASTEJ, VICTORIA LINDSAY | | ADDRESS REDACTED | | | | | | | |
| MASTELLER, MARK JOHN | | ADDRESS REDACTED | | | | | | | |
| MASTELLER, TOM | | 229 SW 183RD ST | | | | NORMANDY PARK | WA | 98166 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTER APPLIANCE SERVICE | | 145 N KNOX | | | | MONMOUTH | OR | 97361 | |
| MASTER AUDIO VISUAL | | 342 W COTTON ST | | | | LONGVIEW | TX | 75601-6222 | |
| MASTER BLASTER, THE | | 5826 CLIFFDALE | | | | SAN ANTONIO | TX | 78250 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | | NORTHBROOK | IL | 600651508 | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVENUE | | | | WILKES BARRE | PA | 187731185 | |
| MASTER CHEMICAL PRODUCTS INC | | PO BOX 1185 | 201 CAREY AVENUE | | | WILKES BARRE | PA | 18773-1185 | |
| MASTER CLEAN DIV OF MOCAN | | 6800 W 47TH TER | | | | SHAWNEE MSN | KS | 66203-1398 | |
| MASTER CLEANING SVC INC | | 6 N 142 RIVERSIDE DRIVE | | | | ST CHARLES | IL | 60174 | |
| MASTER CONSULTING | | 331 NEWMAN RD | ONE RIVER CENTRE BLDG TWO | | | RED BANK | NJ | 07701 | |
| MASTER CRAFT PLUMBING CONT INC | | 787 BRENTWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PLUMBING CONT INC | | 887 BRENTWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | | CRANDALL | TX | 751140067 | |
| MASTER DESIGN FURNITURE | | PO BOX 4986 FACTORING DIV | SUNTRUST BANK ATLANTA | | | ATLANTA | GA | 30302 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | | STATESVILLE | NC | 25625 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | | STATESVILLE | NC | 28625 | |
| MASTER DISTRIBUTORS | | PO BOX 512639 | | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER ELECTRIC | | 29 PINE HILL RD | | | | HOLLIS | NH | 03049 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND STREET | | | | OMAHA | NE | 681144634 | |
| MASTER FIRE | | 1019 W 26TH ST | | | | ERIE | PA | 16508 | |
| MASTER KEY STORAGE | | 24275 US HWY 19 N | | | | CLEARWATER | FL | 33763 | |
| MASTER LOCK COMPANY | | PO BOX 10367 | | | | MILWAUKEE | WI | 53210 | |
| MASTER MAINTENANCE SYSTEMS INC | | 11257 COLOMA RD STE B10 | | | | RANCHO CORDOVA | CA | 95670 | |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | | CLEBURNE | TX | 76031 | |
| MASTER PLUMBING&MECHANICAL INC | | 5 HIDDEN VALLEY COURT | | | | SILVER SPRING | MD | 20904 | |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | | MIDVALE | UT | 84047 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | | DALLAS | TX | 752280558 | |
| MASTER SUITES HOTEL | | 2228 OLD WASHINGTON RD | | | | WALDORF | MD | 20602 | |
| MASTER TECH APPLIANCE SERVICE | | 805 DENMAN AVE | | | | COSHOCTON | OH | 43812 | |
| MASTER TECH PLUMBING | | 5150 I 70 DR SW | | | | COLUMBIA | MO | 65203 | |
| MASTER TECH VIDEO | | 1212 VALBUSHA DR | | | | GILROY | CA | 95020 | |
| MASTER TECH/CHORN SERVICE INC | | 2819 WEST AVE N | | | | TEMPLE | TX | 76504 | |
| MASTER TECHS | | 3419 BROADWAY | | | | AMERICAN CANYON | CA | 94503 | |
| MASTER TELEVISION INC | | 1404 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| MASTER TOUCH WINDOW CLEANING | | PO BOX 1498 | | | | CRYSTAL LAKE | IL | 60039 | |
| MASTER TV & SATELLITE | | 2138 COLONIAL AVE SW | | | | ROANOKE | VA | 24015 | |
| MASTER VIDEO SYSTEMS INC | | 4015 SCOTTSDALE DR | | | | DALLAS | TX | 75227 | |
| MASTER WINDOW CLEANING | | 1301 E MARKET ST | | | | YORK | PA | 17403 | |
| MASTER, BILAL | | ADDRESS REDACTED | | | | | | | |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| MASTERBUILT MFG INC | NATHAN MCGAAN | 1 MASTERBUILT CT | | | | COLUMBUS | GA | 31907 | |
| MASTERCARE INC | | 700 MAIN STREET | | | | ELSLMORE | KY | 41018 | |
| MASTERCLEAN TOTAL FLOOR CARE | | 8501 ORCHARD CIR | | | | PLEASANT VALLEY | MO | 64068 | |
| MASTERCRAFT BOAT COMPANY | | 100 CHEROKEE COVE DR | | | | VONROE | TN | 37885 | |
| MASTERFLOW PLUMBING CO | | 7014 VANTAGE DR | | | | ALEXANDRIA | VA | 22306 | |
| MASTERING COMPUTERS | | 11000 N SCOTTSDALE RD STE 102 | | | | SCOTTSDALE | AZ | 85254 | |
| MASTERING COMPUTERS | | PO BOX 61415 | | | | PHOENIX | AZ | 85082-1415 | |
| MASTERS A/C HEATING REFRIG | | 5471 MUD LAKE LN SW | | | | ALEXANDRIA | MN | 56308 | |
| MASTERS A/C HEATING REFRIG | | PLUMBING & APPLIANCE REPAIR | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS INC, WM | | 3010 GILL ST | | | | BLOOMINGTON | IL | 61704 | |
| MASTERS OF AUDIO REPAIR | | 20976 CURRIER RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| MASTERS REFRIGERATION A C & | | 5471 MUD LAKE LANE | | | | ALEXANDRIA | MN | 56380 | |
| MASTERS REFRIGERATION A C & | | HEATING | 5471 MUD LAKE LANE | | | ALEXANDRIA | MN | 56380 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT 20 | | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT NO 20 | | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH, THE | | 4664 OLD BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| MASTERS TUXEDO | | 2307 BRIGHTSEAT RD | | | | LANDOVER | MD | 20785 | |
| MASTERS TUXEDO | | LANDOVER MALL | 2307 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | |
| MASTERS, ALEX W | | ADDRESS REDACTED | | | | | | | |
| MASTERS, AMARA | | ADDRESS REDACTED | | | | | | | |
| MASTERS, BJ | | 5471 MUD LAKE LN SW | | | | ALEXANDRIA | MN | 56308 | |
| MASTERS, CAMERON ROSS | | ADDRESS REDACTED | | | | | | | |
| MASTERS, CHRIS | | 1010 1/2 STADIUM DR | | | | SAINT MARYS | WV | 26170-1230 | |
| MASTERS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MASTERS, MARIE JEANNINE | | ADDRESS REDACTED | | | | | | | |
| MASTERS, MARK J | | 107 OLMSTEAD LN | | | | OAK RIDGE | TN | 37830-3910 | |
| MASTERS, MARZEL | | ADDRESS REDACTED | | | | | | | |
| MASTERS, NICHOLAS BRADY | | ADDRESS REDACTED | | | | | | | |
| MASTERS, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MASTERS, PATRICIA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MASTERS, PERRY | | 410 WILLOW BRIDGE RD | | | | SIMPSONVILLE | SC | 29681 | |
| MASTERS, RICHARD DEVONNE | | ADDRESS REDACTED | | | | | | | |
| MASTERS, RICHARD ERIC | | ADDRESS REDACTED | | | | | | | |
| MASTERS, RICK | | ADDRESS REDACTED | | | | | | | |
| MASTERSON CONSTRUCTION CORP, J | | 46 PRINCE ST | | | | DANVERS | MA | 01923 | |
| MASTERSON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MASTERSON, DONNA | | 9805 FAIRWAY COVE LANE | | | | PLANTATION | FL | 33324 | |
| MASTERSON, MARTY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MASTERSON, MELINDA A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTERSONS | | 1830 S THIRD ST | | | | LOUISVILLE | KY | 40208 | |
| MASTERTON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MASTICOLA, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MASTIN JAMES A | | 13455 FRANK RD | | | | COLORADO SPRING | CO | 80908 | |
| MASTLEY, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MASTON MAPS, R D | | 1450 VIA VALLARTA | | | | RIVERSIDE | CA | 92506 | |
| MASTON MAPS, R D | | THOMAS BROS MAPS DIST | 1450 VIA VALLARTA | | | RIVERSIDE | CA | 92506 | |
| MASTON, CHRISTOPHER | | 4000 SW 103RD ST RD | | | | OCALA | FL | 34476 | |
| MASTON, JANIECE LATRIS | | ADDRESS REDACTED | | | | | | | |
| MASTOROPOULOS, ANDY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MASTRAPA, YANISIA | | ADDRESS REDACTED | | | | | | | |
| MASTRI, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| MASTRILLI, KENNETH | | 3622 CYPRESS MEADOWS RD | | | | TAMPA | FL | 33624-0000 | |
| MASTRO, KORI | | ADDRESS REDACTED | | | | | | | |
| MASTRODONATO, NICHOLAS PETER | | ADDRESS REDACTED | | | | | | | |
| MASTROENI, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| MASTROENI, JOEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| MASTROG, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| MASTROGIOVANNI, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| MASTROLIA, MATTHEW XAVIER | | ADDRESS REDACTED | | | | | | | |
| MASTROMARINO, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MASTROMONACO PE PC, RALPH G | | 13 DOVE COURT | | | | CROTON ON HUDSON | NY | 10520 | |
| MASTROMONACO, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| MASTRONI, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| MASTROTI, BLAISE | | ADDRESS REDACTED | | | | | | | |
| MASUCCI, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| MASUCCI, ZULIBETH | | 930 SHERIDAN AVE APT 5H | | | | BRONX | NY | 10451-3341 | |
| MASUDA, RYAN KAZUKI | | ADDRESS REDACTED | | | | | | | |
| MASUDA, SHAUNALYN MIEKO | | ADDRESS REDACTED | | | | | | | |
| MASUR, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| MASURY COLUMBIA | | PO BOX 1247 | | | | GREAT BEAND | KS | 67530 | |
| MASURY COLUMBIA | | PO BOX 98032 | | | | CHICAGO | IL | 606938032 | |
| MASUTIER, PIERRE | | 1672 60TH TRL S | | | | WEST PALM BEACH | FL | 33415-5430 | |
| MASUZ COLUMBIA | | ONE FULLER WAY | THE FULLER BRUSH CO INC | | | GREAT BENDS | KS | 67530 | |
| MASZKIEWICZ, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MAT ABOUT YOU | | 3774 OLD COLUMBIA PIKE | | | | ELLICOTT CITY | MD | 21043 | |
| MAT CONSTRUCTION CO | | PO BOX 8363 | | | | BROWNSVILLE | TX | 78526 | |
| MATA ALVAREZ, GYNA | | ADDRESS REDACTED | | | | | | | |
| MATA, ADAN | | ADDRESS REDACTED | | | | | | | |
| MATA, AMANDA | | 485 DESIERTO VERDE CT | | | | EL PASO | TX | 79928 | |
| MATA, ANGEL O | | ADDRESS REDACTED | | | | | | | |
| MATA, ANNA | | PO BOX 1733 | | | | GREENFIELD | CA | 93927 | |
| MATA, ANTONIO GIOVONNI | | ADDRESS REDACTED | | | | | | | |
| MATA, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MATA, BARBI | | ADDRESS REDACTED | | | | | | | |
| MATA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MATA, DIEGO | | ADDRESS REDACTED | | | | | | | |
| MATA, DIEGO | | 985 WESTMORELAND DR | 20 | | | VERNON HILLS | IL | 60061-0000 | |
| MATA, ERIC | | ADDRESS REDACTED | | | | | | | |
| MATA, ERIC | | ADDRESS REDACTED | | | | | | | |
| MATA, GERARDO HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MATA, HOMERO | C O DAVID G REYNOLDS ESQ | PO BOX 1700 | | | | CORRALES | NM | 87048 | |
| MATA, HOMERO | | 2086 CORDELIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| MATA, ISAAC R | | ADDRESS REDACTED | | | | | | | |
| MATA, IVAN A | | ADDRESS REDACTED | | | | | | | |
| MATA, KARLA MARIA | | ADDRESS REDACTED | | | | | | | |
| MATA, MARCOS | | ADDRESS REDACTED | | | | | | | |
| MATA, MARIA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| MATA, MARIBEL ARLEN | | ADDRESS REDACTED | | | | | | | |
| MATA, MIKE | | ADDRESS REDACTED | | | | | | | |
| MATA, NICOLETTE DAWNIVEE | | ADDRESS REDACTED | | | | | | | |
| MATA, RIKKI BRIONE | | ADDRESS REDACTED | | | | | | | |
| MATA, ROSSANA | | ADDRESS REDACTED | | | | | | | |
| MATA, SANDRA C | | 3335 N 82ND DR | | | | PHOENIX | AZ | 85033-4735 | |
| MATA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| MATA, SHANNON FAITH | | ADDRESS REDACTED | | | | | | | |
| MATAALII, KIM | | 2035 255TH ST APT 6 | | | | LOMITA | CA | 90717 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | | WEST ISLIP | NY | 11795 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | | WEST ISLIP | NY | 11795-1019 | |
| MATADIN, JOHN | | ADDRESS REDACTED | | | | | | | |
| MATAKA, NIKOLAS ALEKZANDR | | ADDRESS REDACTED | | | | | | | |
| MATAKIS, SETH THOMAS | | ADDRESS REDACTED | | | | | | | |
| MATAKONIS, STEPHEN ALBERT | | ADDRESS REDACTED | | | | | | | |
| MATAKOVICH, TIM | | 185 SAN LUIS ST P O 181 | | | | AVILA BEACH | CA | 93424-0000 | |
| MATAKOVICH, TIMOTH ROLFE | | ADDRESS REDACTED | | | | | | | |
| MATANANE, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| MATAR, DINA | | 7883 SW BARNARD DR | | | | BEAVERTON | OR | 97007 | |
| MATAR, DINA RENEE RIAD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATAR, KEVIN BILL | | ADDRESS REDACTED | | | | | | | |
| MATARAINEN EMMA | | P O BOX 336 | | | | AMAWALK | NY | 10501 | |
| MATARASSO SIMON | | 10529 ASHTON AVE | | | | LOS ANGELES | CA | 90024 | |
| MATARAZZO, FRANKIE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATARELLI, ADAM C | | 2921 E GRIFFITHS AVE | | | | SPRINGFIELD | IL | 62702-2053 | |
| MATARIYEH, MOE | | ADDRESS REDACTED | | | | | | | |
| MATAS, MARYLOU | | 23 CLOVER LN | | | | MECHANICSBURG | PA | 17050-3130 | |
| MATAYOSHI, DAJIRO D | | ADDRESS REDACTED | | | | | | | |
| MATCHAM, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| MATCHAM, JESSICA DIAN | | ADDRESS REDACTED | | | | | | | |
| MATCHEM, DUANNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MATCHETT, JEFFREY WADE | | ADDRESS REDACTED | | | | | | | |
| MATCO TOOLS | | 4403 ALLEN RD | | | | STOW | OH | 44224 | |
| MATE, KECEE GEREZ | | ADDRESS REDACTED | | | | | | | |
| MATEEN, KALEM | | 131 HIDDEN HILL CIRCLE | | | | ODENTON | MD | 21113-0000 | |
| MATEEN, KALEM WARITH | | ADDRESS REDACTED | | | | | | | |
| MATEEN, MAIWAND IQBAL | | ADDRESS REDACTED | | | | | | | |
| MATEER & HARBERT PA | DAVID M LANDIS ESQ | 2 LANDMARK CTR STE 600 | 225 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| MATEER & HARBERT PA | DAVID M LANDIS ESQ | TWO LANDMARK CTR STE 600 | 225 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| MATEER & HARBERT TRUST ACCOUNT | | 225 E ROBINSON ST | LANDMARK CENTER TWO STE 600 | | | ORLANDO | FL | 32802 | |
| MATEER, ERIC ELLINGTON | | ADDRESS REDACTED | | | | | | | |
| MATEIOVICI, SORIN | | ADDRESS REDACTED | | | | | | | |
| MATEJA, RITA MARIE | | ADDRESS REDACTED | | | | | | | |
| MATEJA, SARAH DAWN | | ADDRESS REDACTED | | | | | | | |
| MATEJKA, BRIAN G | | 3717 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| MATEJKOWSKI, RONALD | | 5441 N PARKSIDE AVE | | | | CHICAGO | IL | 60630-1207 | |
| MATEO, AMIN ABEL | | ADDRESS REDACTED | | | | | | | |
| MATEO, CLARISSA AYMEE | | ADDRESS REDACTED | | | | | | | |
| MATEO, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MATEO, HECTOR R | | ADDRESS REDACTED | | | | | | | |
| MATEO, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MATEO, JUAN C | | ADDRESS REDACTED | | | | | | | |
| MATEO, KEVIN OWEN | | ADDRESS REDACTED | | | | | | | |
| MATEO, LEE | | 2205 WESTLAKE COURT | | | | INGLESIDE | TX | 78362 | |
| MATEO, LEE OLIQUINO | | ADDRESS REDACTED | | | | | | | |
| MATEO, LISANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MATEO, P | | 7211 CHIPPEWA | | | | HOU | TX | 77086 | |
| MATERA, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| MATERIAL FLOW & CONVEYOR SYST | | 11117 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| MATERIAL HANDLING CORP | | 6601 JOY DR | | | | EAST SYRACUSE | NY | 13057 | |
| MATERIAL HANDLING SERVICES INC | | BOX 4582 | | | | AURORA | IL | 60507-4582 | |
| MATERIAL HANDLING SERVICES INC | | DEPT 6059 | | | | CAROL STREAM | IL | 60122-6059 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 1066 | | | | AURORA | IL | 60507-1066 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 4582 | | | | AURORA | IL | 605074582 | |
| MATERIAL HANDLING SUPPLY INC | | NORTH OF CREEK ROAD | | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | OLD SALEM ROAD | NORTH OF CREEK ROAD | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL MANAGEMENT SPECIALTY | | PO BOX 617681 | | | | ORLANDO | FL | 32861 | |
| MATERIAL SUPPLIES DISTRIBUTING | | 12827 RANGOON STREET | | | | ARLETA | CA | 91331 | |
| MATERIALS FOR PACKAGING INC | | 1030 NORTHPOINT PKWY | | | | ACWORTH | GA | 30102 | |
| MATERIALS HANDLING & MGMT | | 8720 RED OAK BLVD STE 224 | | | | CHARLOTTE | NC | 28217 | |
| MATERIALS HANDLING ENTERPRISES | | PO BOX 8348 | 804 SHENLEY DR | | | ERIE | PA | 16505 | |
| MATERIALS HANDLING SERVICES | | PO BOX 40303 | | | | NASHVILLE | TN | 37204 | |
| MATERIALS HANDLING SYSTEMS INC | | 6955 SAN TOMAS ROAD | | | | ELKRIDGE | MD | 21075 | |
| MATERIALS HANDLING SYSTEMS INC | | 8715 BOLLMAN PL | | | | SAVAGE | MD | 20763 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI ST | | | | BOISE | ID | 83709 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI STREET | | | | BOISE | ID | 83709 | |
| MATERIALS TESTING INC | | 200 ROWE AVE | | | | MILFORD | CT | 06460 | |
| MATERIALS TESTING LAB ONC | | 145 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | | | DALLAS | TX | 75326-0152 | |
| MATERIALS TRANSPORTATION CO | | PO DRAWER 300040 | | | | DALLAS | TX | 753030040 | |
| MATERNA, KATHRYN L | | ADDRESS REDACTED | | | | | | | |
| MATESEVAC JR , ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MATESEVAC, PETER | | 651 W LISBURN RDAPT A | | | | MECHANICSBURG | PA | 17055 | |
| MATESEVAC, PETER A | | ADDRESS REDACTED | | | | | | | |
| MATESI, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| MATESICH, DEBBIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | | RICHMOND | VA | 23233 | |
| MATEUS, BRAD LUIS | | ADDRESS REDACTED | | | | | | | |
| MATEUS, NATALIE | | ADDRESS REDACTED | | | | | | | |
| MATEVOSIAN, HENRIK | | ADDRESS REDACTED | | | | | | | |
| MATEZIC, ALDIN | | ADDRESS REDACTED | | | | | | | |
| MATH SOFT | | 1700 WESTLAKE AVENUE N | SUITE 500 | | | SEATTLE | WA | 98109-3044 | |
| MATH SOFT | | SUITE 500 | | | | SEATTLE | WA | 981093044 | |
| MATH, CHANTHYRA | | ADDRESS REDACTED | | | | | | | |
| MATH, LA | | ADDRESS REDACTED | | | | | | | |
| MATH, PETER | | ADDRESS REDACTED | | | | | | | |
| MATH, PETER | | 4622 SPINNAKER COVE | | | | GARLAND | TX | 75043-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHAI, VENGAMOOTTIL | | 5806 N BERNARD ST | | | | CHICAGO | IL | 60659-3402 | |
| MATHAW, LAURA LOREAL | | ADDRESS REDACTED | | | | | | | |
| MATHENA, DENNIS LEE | | ADDRESS REDACTED | | | | | | | |
| MATHENA, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| MATHENIA, RICKY | | ADDRESS REDACTED | | | | | | | |
| MATHENY, ED | | 16225 JAYESS LN | | | | NORTH FORT MYERS | FL | 33917 | |
| MATHENY, ED | DANA B MATHENY | 16225 JAYESS LN | | | | NORTH FORT MEYERS | FL | 33917 | |
| MATHENY, KIMBERLY FAITH | | ADDRESS REDACTED | | | | | | | |
| MATHENY, PHILIP FRANK | | ADDRESS REDACTED | | | | | | | |
| MATHENY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MATHENY, WILLIAM | | 3302 PASLEY AVE S W | | | | ROANOKE | VA | 24015 | |
| MATHER, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| MATHER, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MATHER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MATHERLY, TONY | | 46 PINE CEDAR DR | | | | PALM COAST | FL | 32164 | |
| MATHERNE & ASSOCS, J LOUIS | | 2404 EDENBORN SUITE A | | | | METAIRIE | LA | 70001 | |
| MATHERNE & ASSOCS, J LOUIS | | 3000 KINGMAN ST STE 106 | | | | METAIRIE | LA | 70006 | |
| MATHERNE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MATHERNE, STEPHEN | | 100 KATHIE DR | | | | PONCHATOULA | LA | 70454 | |
| MATHERS, JACK | | 280 KIMBER JACK TRAIL | | | | VIENNA | WV | 26105 | |
| MATHERS, JOSHUA | | 9016 CLIFF CAMERON DR APT 102 | | | | CHARLOTTE | NC | 28269-1069 | |
| MATHERS, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| MATHERS, KIRK E | | ADDRESS REDACTED | | | | | | | |
| MATHES IV, DAN | | ADDRESS REDACTED | | | | | | | |
| MATHES, BARBARA J | | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| MATHES, CLYDE EUGENE | | ADDRESS REDACTED | | | | | | | |
| MATHES, DEBRA L | | 1264 SHORT ST | | | | CORYDON | IN | 47112-2266 | |
| MATHES, ERIK | | ADDRESS REDACTED | | | | | | | |
| MATHES, HOLLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MATHES, JESSE W | | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| MATHES, JUSTIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| MATHES, JUSTIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| MATHES, KYLE | | ADDRESS REDACTED | | | | | | | |
| MATHES, MARRETTA K | | ADDRESS REDACTED | | | | | | | |
| MATHES, NATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MATHES, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MATHES, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| MATHESON TRI GAS | | PO BOX 845502 | | | | DALLAS | TX | 752845502 | |
| MATHESON, BRETT A | | ADDRESS REDACTED | | | | | | | |
| MATHESON, LINDA S | | 1811 SPRING AVE | | | | STROUD | OK | 74079-2821 | |
| MATHESON, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| MATHESON, SHAD W | | PO BOX 128 | | | | BASALT | ID | 83218-0128 | |
| MATHESON, TUCKER JOHN | | ADDRESS REDACTED | | | | | | | |
| MATHESZ, BRAD THOMAS | | ADDRESS REDACTED | | | | | | | |
| MATHESZ, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MATHEUS, DHUWELLS | | ADDRESS REDACTED | | | | | | | |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | | SAN FRANCISCO | CA | 94115-0000 | |
| MATHEUS, NAPOLEON J | | ADDRESS REDACTED | | | | | | | |
| MATHEW, ABEY | | ADDRESS REDACTED | | | | | | | |
| MATHEW, ANGELA R | | 9960 MAYLAND DR VISUAL DISPLAY | | | | RICHMOND | VA | 23233 | |
| MATHEW, ANGELA R | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR VISUAL DISPLAY | | | RICHMOND | VA | 23233 | |
| MATHEW, BINO T | | ADDRESS REDACTED | | | | | | | |
| MATHEW, CHERIAN | | ADDRESS REDACTED | | | | | | | |
| MATHEW, JACOB | | ADDRESS REDACTED | | | | | | | |
| MATHEW, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MATHEW, MATHEW P | | ADDRESS REDACTED | | | | | | | |
| MATHEW, PAUL | | ADDRESS REDACTED | | | | | | | |
| MATHEW, SANU | | ADDRESS REDACTED | | | | | | | |
| MATHEW, SEAN | | ADDRESS REDACTED | | | | | | | |
| MATHEW, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MATHEW, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MATHEW, SUJITH | | ADDRESS REDACTED | | | | | | | |
| MATHEW, THOMAS K | | 11814 SW 54TH ST | | | | COOPER CITY | FL | 33330-4284 | |
| MATHEWES, MATT | | ADDRESS REDACTED | | | | | | | |
| MATHEWS CO, JB | | 425 S HUNT CLUB BLVD | STE 2001 | | | APOPKA | FL | 32703 | |
| MATHEWS CONSTRUCTION CO | | 5833 S 107TH ST | | | | OMAHA | NE | 68127-2947 | |
| MATHEWS CONVEYOR | | PO BOX 60720 | | | | CHARLOTTE | NC | 28260 | |
| MATHEWS CONVEYOR | | PO BOX 928 | | | | DANVILLE | KY | 40422 | |
| MATHEWS JR, KENNETH L | | ADDRESS REDACTED | | | | | | | |
| MATHEWS MD, MARION J | | 425 W 19TH ST STE A | | | | PANAMA CITY | FL | 32405 | |
| MATHEWS, ANGELA | | DR I / 4TH FL | | | | | VA | | |
| MATHEWS, ANGELA | | VISUAL DISPLAY PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MATHEWS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, BRIAN GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, CHRISTINA S | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, CODY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHEWS, DAVID | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, DESIREE SHANAY | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, KENNETH M | | 209 MAYS RD | | | | STOCKBRIDGE | GA | 30281-2525 | |
| MATHEWS, LARRY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MARK | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MARKETTA NETANIS | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MICHAEL BROOKS | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MICHAEL CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, MIKE | | 1940 W WHITEHALL ST | | | | ALLENTOWN | PA | 18104 | |
| MATHEWS, MIRIAM SEYELENE | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, PAIGE KATHALEEN | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, RAFAEL DARNELL | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, ROGER | | 3842 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| MATHEWS, RONALD | | 441 N BONANZA AVE | | | | TUSCON | AZ | 85748 | |
| MATHEWS, ROSEMARY BONITA | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, ROSEVELT | | 135 N LONG | | | | CHICAGO | IL | 60644 | |
| MATHEWS, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, SETH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, STERLING RYAN | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, TRENT SCOTT | | ADDRESS REDACTED | | | | | | | |
| MATHEWS, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| MATHEWSON, COREY JOHN | | ADDRESS REDACTED | | | | | | | |
| MATHEWSON, OSCAR A | | ADDRESS REDACTED | | | | | | | |
| MATHEY PAINTING | | 5111 LINWOOD CIR | | | | SANFORD | FL | 32771 | |
| MATHEY PAINTING | | PO BOX 950566 | | | | LAKE MARY | FL | 32795-0566 | |
| MATHEY, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| MATHIAK, EMILIE DORR | | ADDRESS REDACTED | | | | | | | |
| MATHIAS, ALLAN | | 360 DIAMONDBACK WAY | | | | ALGONQUIN | IL | 60102-5043 | |
| MATHIAS, ALLEN | | 900 COPPER WAY | | | | VACAVILLE | CA | 95687 | |
| MATHIAS, ALLEN B | | ADDRESS REDACTED | | | | | | | |
| MATHIAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MATHIAS, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MATHIAS, REBECCA | | HC 79 BOX 24G | | | | ROMNEY | WV | 26757 | |
| MATHIAS, ROBERT | | 45 SUNNY DR | | | | PITTSBURGH | PA | 15236-2667 | |
| MATHIE, JONATHON MALCOLM | | ADDRESS REDACTED | | | | | | | |
| MATHIEU OSSECITE | | 6298 AUSTEL COURT | | | | LAKEWOOD | FL | 33463 | |
| MATHIEU, ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, ANTHONY MICHEL | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, CLARK F | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, JEAN D | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, JUDY | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, JUDY | | 188 10 SOHO DRIVE | | | | QUEENS | NY | 00001-1423 | |
| MATHIEU, KYLE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, RYAN QUINN | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, TAHISHA FRANCESSCA | | ADDRESS REDACTED | | | | | | | |
| MATHIEU, TOMMY R | | PO BOX 7505 | TAM ENTERPRISES INC | | | LITTLE ROCK | AR | 72217 | |
| MATHIEU, VICTOR | | 98 FOREST ST | | | | NEW CANAAN | CT | 06840-4758 | |
| MATHIR, ZAAHID | | ADDRESS REDACTED | | | | | | | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | | LOUISVILLE | KY | 402121415 | |
| MATHIS III, GEORGE E | | 1035 SW 33RD PL | | | | OCALA | FL | 34471 | |
| MATHIS JR, CHARLES | | 7248 W CODY CIRCLE | | | | MILWAUKEE | WI | 53223 | |
| MATHIS SRA, RICHARD A | | PO BOX 747 | | | | CAMARILLO | CA | 93011 | |
| MATHIS, ALICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| MATHIS, AMY H | | 2735 KNOLLWOOD WAY | | | | EASTON | PA | 18040-8722 | |
| MATHIS, ATIERA GENAI | | ADDRESS REDACTED | | | | | | | |
| MATHIS, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | | |
| MATHIS, CANDY R | | 1717 MIDWESTERN PKWY | 143 | | | WICHITA FALLS | TX | 76302 | |
| MATHIS, CANDY RENAE | | ADDRESS REDACTED | | | | | | | |
| MATHIS, CARLOS | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| MATHIS, CHRISTON ERNEST | | ADDRESS REDACTED | | | | | | | |
| MATHIS, CLAYTON CHARLES | | ADDRESS REDACTED | | | | | | | |
| MATHIS, CLIFFORD DREW | | ADDRESS REDACTED | | | | | | | |
| MATHIS, DEBRA | | NMCB7 C CO UNIT 60252 | | | | FPO | AA | 34099-5061 | |
| MATHIS, GARY | | 8501 MILLICENT WAYAPT 1080 | | | | SHREVEPORT | LA | 71115 | |
| MATHIS, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MATHIS, JESSICA NOEL | | ADDRESS REDACTED | | | | | | | |
| MATHIS, JONATHAN CLEO | | ADDRESS REDACTED | | | | | | | |
| MATHIS, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATHIS, JUSTIN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MATHIS, KATRINA ANNE | | ADDRESS REDACTED | | | | | | | |
| MATHIS, KELTON BERNARD | | ADDRESS REDACTED | | | | | | | |
| MATHIS, KENDRA CHARISSE | | ADDRESS REDACTED | | | | | | | |
| MATHIS, KHASHIA CORDAI | | ADDRESS REDACTED | | | | | | | |
| MATHIS, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS, KWASI | | 14 E ARIZONA | | | | BELLEVILLE | MI | 48111 | |
| MATHIS, KYLE SAMPSON | | ADDRESS REDACTED | | | | | | | |
| MATHIS, MARCUS | | ADDRESS REDACTED | | | | | | | |
| MATHIS, MELISSA G | | ADDRESS REDACTED | | | | | | | |
| MATHIS, MICHAEL | | 1017 N MAIN | | | | MIDLAND | TX | 79701 | |
| MATHIS, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| MATHIS, NELLIE | | ADDRESS REDACTED | | | | | | | |
| MATHIS, OMAR SIRIES | | ADDRESS REDACTED | | | | | | | |
| MATHIS, RAY W | | ADDRESS REDACTED | | | | | | | |
| MATHIS, RAY W | | 4050 PENDLETON DRIVE | APT 515 | | | BRYAN | TX | 77802 | |
| MATHIS, REBEKAH | | 2905 7TH ST E | | | | BRADENTON | FL | 34208 | |
| MATHIS, REBEKAH J | | ADDRESS REDACTED | | | | | | | |
| MATHIS, ROBYN | | 220 MONDAY RD | | | | CORRYTON | TN | 37721-0000 | |
| MATHIS, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | | |
| MATHIS, TODD | | ADDRESS REDACTED | | | | | | | |
| MATHIS, TOWAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATHIS, WADE S | | 211 GREENWOOD DR | | | | PANAMA CITY BEAC | FL | 32407-5427 | |
| MATHIS, WENDELL | | 1522 8TH ST | | | | OAKLAND | CA | 94607-0000 | |
| MATHISON, DON L | | 2158 NEW MEADOW DR | | | | GERMANTOWN | TN | 38139 | |
| MATHLEY, MARK | | ADDRESS REDACTED | | | | | | | |
| MATHLEY, MATTHEW | | 8 NEDRA DRIVE | | | | BARBOURSVILLE | WV | 25504-0000 | |
| MATHLEY, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | | |
| MATHRE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MATHURIN, BRYANT | | ADDRESS REDACTED | | | | | | | |
| MATHURIN, CLIFORD | | ADDRESS REDACTED | | | | | | | |
| MATHURIN, CRIS FERNAND | | ADDRESS REDACTED | | | | | | | |
| MATHURIN, EVENS | | ADDRESS REDACTED | | | | | | | |
| MATHURIN, LAURIE | | ADDRESS REDACTED | | | | | | | |
| MATHY, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| MATHYS, SUSAN | | 3 DUERS CT | | | | OSSINING | NY | 10562-2610 | |
| MATIAS, BENITO R | | ADDRESS REDACTED | | | | | | | |
| MATIAS, DENNIS VICTOR | | ADDRESS REDACTED | | | | | | | |
| MATIAS, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MATIAS, JOHNATHAN MATIAS JOSE | | ADDRESS REDACTED | | | | | | | |
| MATIAS, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| MATIAS, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MATIAS, LIZBETH M | | ADDRESS REDACTED | | | | | | | |
| MATIAS, ROBERTO | | PO BOX 6393 | | | | LAWRENCEVILLE | NJ | 08648 | |
| MATIC, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MATIC, BOJAN | | ADDRESS REDACTED | | | | | | | |
| MATICHAK, JOSEPH | | 465 SOLANO AVE | | | | HAYWARD | CA | 94541-0000 | |
| MATICHAK, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MATIENZO, DAVID ERNESTO | | ADDRESS REDACTED | | | | | | | |
| MATIJEVIC, IVAN | | ADDRESS REDACTED | | | | | | | |
| MATIKO, THERESA LEE | | ADDRESS REDACTED | | | | | | | |
| MATINATA, LISA | | 1102 APPLETON WAY | | | | WHIPPANY | NJ | 07981 | |
| MATINATA, LISA M | | ADDRESS REDACTED | | | | | | | |
| MATISE, MARYELLEN | | 21 CLINTON ST | | | | WALDEN | NY | 12586 | |
| MATISKIE, CAROL A | | ADDRESS REDACTED | | | | | | | |
| MATIZ, WILLIAM | | 924 NE 6TH ST | | | | HALLANDALE BEACH | FL | 33009-8504 | |
| MATKINS, ROBERT CURRAN | | ADDRESS REDACTED | | | | | | | |
| MATL & ASSOCIATES, LOIS T | | 125 CHURCH ST | | | | LEXINGTON | KY | 40507 | |
| MATLAK, COREY KENNETH | | ADDRESS REDACTED | | | | | | | |
| MATLAK, KATHLEEN | | 23 AVE C | | | | HOLBROOK | NY | 11741 | |
| MATLEN SILVER GROUP INC, THE | | 694 ROUTE 15 S STE 201A | | | | LAKE HOPATCONG | NJ | 07849 | |
| MATLEY TOBIN, LYNN | | ADDRESS REDACTED | | | | | | | |
| MATLICK, JEFF | | ADDRESS REDACTED | | | | | | | |
| MATLIN, GLEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATLOCK ELECTRIC CO INC | | PO BOX 6340 | | | | FORT SMITH | AR | 72906-6340 | |
| MATLOCK, CALION ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, DWAYNE PORTER | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, KIRSTEN S | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, KLAYTON TODD | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, MICHELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MATLOCK, NICO RAHEEM | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, NICORA | | 5166 E 35TH AVE | | | | DENVER | CO | 80205 | |
| MATLOCK, ROCKY SHAWN | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, THOMAS DYLAN | | ADDRESS REDACTED | | | | | | | |
| MATLOCK, WILLIAM AUTHOR TEL | | ADDRESS REDACTED | | | | | | | |
| MATLUK, STEVE M | | ADDRESS REDACTED | | | | | | | |
| MATNEY TV | | 151 CHASE STREET | | | | FLORENCE | SC | 29503 | |
| MATNEY, MARY V | | 13712 ARROWHEAD CT | | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, MARY V | | 13712 ARROWOOD CT | | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, STACI LEANN | | ADDRESS REDACTED | | | | | | | |
| MATONIS, MICHAEL | | 54 SALISBURY C | | | | WEST PALM BEACH | FL | 33417-1945 | |
| MATONTI, MICHAEL | | 8 HATAKAWANNA TERR | | | | BUDD LAKE | NJ | 07828 | |
| MATONTI, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| MATOS JOAQUIN, RAFAEL AUGUSTO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATOS JR , ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MATOS JR, JOHN | | ADDRESS REDACTED | | | | | | | |
| MATOS, AARON M | | ADDRESS REDACTED | | | | | | | |
| MATOS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MATOS, BENJAMIN | | 3715 116TH ST CT W | | | | BRADENTON | FL | 34210 | |
| MATOS, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MATOS, CARLOS RAMON | | ADDRESS REDACTED | | | | | | | |
| MATOS, CLAUDIA JOSELIN | | ADDRESS REDACTED | | | | | | | |
| MATOS, DAVID ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MATOS, EDGARDO | | 8618 PARK OLYMPIA | | | | UNIVERSAL CITY | TX | 78148-0000 | |
| MATOS, EDGARDO XAVIER | | ADDRESS REDACTED | | | | | | | |
| MATOS, FRANK | | ADDRESS REDACTED | | | | | | | |
| MATOS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MATOS, JEFFERSON RENE | | ADDRESS REDACTED | | | | | | | |
| MATOS, JOE | | ADDRESS REDACTED | | | | | | | |
| MATOS, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| MATOS, JOSEPH CIPRIANO | | ADDRESS REDACTED | | | | | | | |
| MATOS, JOVANY | | ADDRESS REDACTED | | | | | | | |
| MATOS, JUAN R | | ADDRESS REDACTED | | | | | | | |
| MATOS, LEWIS Z | | ADDRESS REDACTED | | | | | | | |
| MATOS, LUZ DEL ALBA | | ADDRESS REDACTED | | | | | | | |
| MATOS, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MATOS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| MATOS, PAMELA | | ADDRESS REDACTED | | | | | | | |
| MATOS, PEDRO NARCISO | | ADDRESS REDACTED | | | | | | | |
| MATOS, TANCREDO ALFONSO | | ADDRESS REDACTED | | | | | | | |
| MATOS, YOEL | | 393 ELDERT LN | | | | BROOKLYN | NY | 11208-3033 | |
| MATOSSIAN, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MATOWITZ CONSTRUCTION, BK | | 4403 TALL HICKORY DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| MATRAL, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MATRAK, SARAH | | ADDRESS REDACTED | | | | | | | |
| MATRANGA SERVICES INC | | 1801 FLORIDA ST | | | | MANDEVILLE | LA | 70448 | |
| MATRANGA, DOUG | | 23411 SUMMERFIELD | | | | ALISO VIEJO | CA | 92656-2827 | |
| MATREJEK, MICIEJ | | 17 18 MADISON ST APT 2R | | | | RIDGEWOOD | NY | 11385-0000 | |
| MATRISCIANO, DAVID VINCENT | | ADDRESS REDACTED | | | | | | | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | | NORWALK | CA | 90650 | |
| MATRIX SALES | | PO BOX 295 | | | | MARION | IL | 62959 | |
| MATRIX SEMICONDUCTOR, INC | | 3230 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| MATRIX TELE VIDEO SERVICE | | 1004 REVER AVE B26 | | | | SAN FRANCISCO | CA | 94124 | |
| MATRIX TELECOM, INC | | 7171 FOREST LANE  SUITE 700 | | | | DALLAS | TX | 75230 | |
| MATRIX TELECOM, INC | ATTN GENERAL COUNSEL | 7171 FOREST LANE  SUITE 700 | | | | DALLAS | TX | 75230 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | | STOUGHTON | MA | 02072 | |
| MATSEN INSURANCE BROKERS | | 701 FIFTH STREET STE 300 | | | | EUREKA | CA | 955021029 | |
| MATSEN INSURANCE BROKERS | | PO BOX 1029 | 701 FIFTH STREET STE 300 | | | EUREKA | CA | 95502-1029 | |
| MATSON III, ROGER QUENTIN | | ADDRESS REDACTED | | | | | | | |
| MATSON, BEV | | 6562 PLESENTON DR | | | | WORTHINGTON | OH | 43085 | |
| MATSON, BEVERLY | | 3816 DANEWOOD DRIVE | | | | RICHMOND | VA | 23233 | |
| MATSON, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MATSON, GERALD LEE | | ADDRESS REDACTED | | | | | | | |
| MATSON, JEFF | | ADDRESS REDACTED | | | | | | | |
| MATSON, ROBERT | | 1203 W THIRD | | | | STILLWATER | OK | 74074 | |
| MATSON, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MATSON, SHARON LORRAINE | | ADDRESS REDACTED | | | | | | | |
| MATSUDA, DEAN | | ADDRESS REDACTED | | | | | | | |
| MATSUDA, KIYOSHI | | ADDRESS REDACTED | | | | | | | |
| MATSUDA, KIYOSHI | | 7025 FLIGHT AVE 10 | | | | LOS ANGELES | CA | 90045-0000 | |
| MATSUMOTO, KYLE | | ADDRESS REDACTED | | | | | | | |
| MATSUMOTO, NICKI MARIE | | ADDRESS REDACTED | | | | | | | |
| MATSUMOTO, SHINICHI | | ADDRESS REDACTED | | | | | | | |
| MATSUNAGA LANDSCAPE MAINT | | 13262 CRUMWELL DR | | | | TUSTIN | CA | 92780 | |
| MATSUO, EIJI | | ADDRESS REDACTED | | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | | PHILADELPHIA | PA | 19170-8622 | |
| MATSUSHITA HOME & COMMERCIAL | | PO BOX 70306 | | | | CHICAGO | IL | 60673-0306 | |
| MATSUTANI, JULIE | | ADDRESS REDACTED | | | | | | | |
| MATT C WILLIAMS | WILLIAMS MATT C | 8158 E CARNATION WAY | | | | ANAHEIM | CA | 92808-2222 | |
| MATT GREGORY | OFFICE OF THE ATTORNEY GENERAL | CALLER BOX 10007 | CAPITOL HILL | | | SAIPAN | MP | 95960 | |
| MATT HARRISON | | 338 W WATER ST | | | | HARRISONBURG | PA | | |
| MATT MOXLEY | | 3 BLUE OAK | | | | | | | |
| MATT WILLIAMS | APEX SYSTEMS INC | 4400 COX RD STE 200 | | | | RICHMOND | VA | 23060 | |
| MATT, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MATT, CURCHFIELD | | 442 FOXTAIL DR | | | | LONGS | SC | 29568-0000 | |
| MATT, FALZINI | | 2880 TENNIS CT DR | | | | WEST PALM BEACH | FL | 33417-0000 | |
| MATT, GABEL | | 2424 S 74TH ST | | | | LINCOLN | NE | 68516-0000 | |
| MATT, GOLDSTEIN | | 3665 WINKLER AVE 3126 | | | | FORT MYERS | FL | 33916-0000 | |
| MATT, KECK | | 614 S MAIN ST | | | | WARRENBURG | MO | 61093-0000 | |
| MATT, LEISINGER | | 13636 W WARREN BLVD APT NO 2 | | | | CHICAGO | IL | 60612 | |
| MATT, MTCHELL | | 370 OAKLEY DR | | | | NASHVILLE | TN | 37211-6945 | |
| MATT, MURVAY | | 43 MONSTAD ST | | | | NEWPORT BEACH | CA | 92659-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATT, SHARP | | 2002 GRAY DAWN CT | | | | HIGH POINT | NC | 27265-3374 | |
| MATT, SMITH | | 177 HUNTERS LANE | | | | ROCKFORD | MI | 49341-0000 | |
| MATT, SOERINK | | 9128 CANYON MAGIC AVE | | | | LAS VEGAS | NV | 89129-0000 | |
| MATT, WALBURN | | 1320 S DARLINGTON AVE | | | | TULSA | OK | 74112-6312 | |
| MATT, WALTON | | 1117 S DORSEY LANE APT 2055 | | | | TEMPE | AZ | 85281-0000 | |
| MATTA III, JOHN | | ADDRESS REDACTED | | | | | | | |
| MATTA, DARREN | | 158 NILSSON ST | 1 | | | BROCKTON | MA | 02301-0000 | |
| MATTA, DARREN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MATTAS, LEVI DAVID | | ADDRESS REDACTED | | | | | | | |
| MATTE, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| MATTE, RYAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| MATTEI, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MATTEI, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| MATTEL INC | | 7257 DAVIT CIR | | | | LAKE WORTH | FL | 33467 | |
| MATTEL INC | | PO BOX 100125 | | | | ATLANTA | GA | 30384 | |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | | ATLANTA | GA | 30384 | |
| MATTEO, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| MATTEO, JOSEPH | | 2962 SW PALM BROOK CT | | | | PALM CITY | FL | 34990 | |
| MATTEO, KATRINA | | ADDRESS REDACTED | | | | | | | |
| MATTEO, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MATTER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MATTERA, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| MATTERA, JOHN | | 373 MAIN ST | | | | PINE MEADOW | CT | 06061 | |
| MATTERN & CRAIG INC | | 701 FIRST ST SW | | | | ROANOKE | VA | 24016 | |
| MATTERN, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MATTERN, JOHN | | 802 HENRY AVE | | | | FAIRMONT | WV | 26554 | |
| MATTERN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MATTES SNOWPLOWING &, CHARLES | | 6351 SOUTH BAY RD | | | | CICERO | NY | 13039 | |
| MATTES SNOWPLOWING &, CHARLES | | LANDSCAPING | 6351 SOUTH BAY RD | | | CICERO | NY | 13039 | |
| MATTES, SUSAN | | 3441 WATER OAK DRIVE | | | | HOLLYWOOD | FL | 33021 | |
| MATTES, SUSAN | | 440 SAWGRASS CORP PKWY NO 108 | | | | SUNRISE | FL | 33325 | |
| MATTES, SUSAN | | LOC NO 0036 PETTY CASH | 440 SAWGRASS CORP PKWY 210 | | | SUNRISE | FL | 33325 | |
| MATTESON, CHARLEY JAY | | ADDRESS REDACTED | | | | | | | |
| MATTESON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MATTESON, JON BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MATTESON, LYDIA KAYE | | ADDRESS REDACTED | | | | | | | |
| MATTESON, VILLAGE OF | | 20500 SOUTH CICERO AVE | | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 3625 W 215TH ST | | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| MATTESSICH, JOHN | | 4 SEQUOIA CT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| MATTHEISEN, CANO CHRISTOPH | | ADDRESS REDACTED | | | | | | | |
| MATTHEUS, PETER MILES | | ADDRESS REDACTED | | | | | | | |
| MATTHEW B FOOTE | FOOTE MATTHEW B | 5341 BOEHM DR APT C | | | | FAIRFIELD | OH | 45014-7703 | |
| MATTHEW BARNES | | 913 RED OAK RD | | | | WARWICK | GA | 31796 | |
| MATTHEW D RYE | RYE MATTHEW D | 3648 OWENS WAY | | | | NORTH HIGHLANDS | CA | 95660-3333 | |
| MATTHEW E NORKO | NORKO MATTHEW E | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 | |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | | WYOMISSING | PA | 19610 | |
| MATTHEW J DAVEY & HONG HUANG | | 16033 SW TUSCANY ST | | | | PORTLAND | OR | 97223 | |
| MATTHEW J TERRANO | TERRANO MATTHEW J | 1915 POLK AVE | | | | SAN DIEGO | CA | 92104-1017 | |
| MATTHEW JOHN BOYLAN | | 6111 WILIAM ST | | | | OMAHA | NE | 68106 | |
| MATTHEW JOHN BOYLAN | | 900 WASHINGTON AVE SE APT 421 | | | | MINNEAPOLIS | MN | 55414 | |
| MATTHEW JR , VINCENT A | | ADDRESS REDACTED | | | | | | | |
| MATTHEW KUPFERBERG | | 69 STONY HILL DR | | | | MORGANVILLE | NJ | 07751 | |
| MATTHEW PRZYSTAS | | 125 WARD ST | | | | CHICOPEE | MA | 01020 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKELEY SQ PMB 59 | | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN CRIDER | CRIDER MATTHEW RYAN | 2 GARMANY LN | | | | SAVANNAH | GA | 31406-5251 | |
| MATTHEW SONG | | PO BOX 4377 | | | | WEST POINT | NY | 10997 | |
| MATTHEW T BUIS | BUIS MATTHEW T | 613 S LIVE OAK DR | | | | ANAHEIM | CA | 92805-4814 | |
| MATTHEW, ALFORD | | 601 SHOREWOOD DR 403 | | | | CAPE CANAVERAL | FL | 32920-5048 | |
| MATTHEW, BRENT | | ADDRESS REDACTED | | | | | | | |
| MATTHEW, BROWN C | | ADDRESS REDACTED | | | | | | | |
| MATTHEW, HUBBARD | | 210 POST OAK TR | | | | PADUCAH | KY | 42003 | |
| MATTHEW, HUDSON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MATTHEW, JASON | | 301 W CURTIS | APT 6 206 | | | SAVOY | IL | 61874 | |
| MATTHEW, JOHN | | 78541 RUNAWAY BAY DR | | | | BERMUDA DUNES | CA | 92203-0000 | |
| MATTHEW, KEELING | | 122 JAMES MADISON CT 303 | | | | WAHIAWA | HI | 96786-7204 | |
| MATTHEW, NELSON | | 3421 W FLOWER AVE | | | | FULLERTON | CA | 92833-0000 | |
| MATTHEW, REGAN | | 372 REVERE RD | | | | BERWYN | PA | 19312-0000 | |
| MATTHEW, SCHERER | | MERCER BOX 72615 | | | | MACON | GA | 31207-0001 | |
| MATTHEW, SMOLINSKI | | 2743 97TH AVE SW | | | | SEATTLE | WA | 98116-0000 | |
| MATTHEW, STEVENS | | 626 TOBYLYNN DR | | | | NASHVILLE | TN | 37211-5985 | |
| MATTHEW, WILEY KENNETH | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS & STEPHENS ASSOCIATES | | 1344 SILAS DEAN HIGHWAY | SUITE 303 | | | ROCKYHILL | CT | 06067 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | | EVANSVILLE | IN | 477081719 | |
| MATTHEWS EVANS ALBERTAZZI | | 225 BROADWAY FL 18 | | | | SAN DIEGO | CA | 92101 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS FOR STATE, BARBARA | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| MATTHEWS FOR STATE, BARBARA | | ASSEMBLY | PO BOX 211 | | | TRACY | CA | 95378-0211 | |
| MATTHEWS III, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS INC, TERRI | | 920A SO CHICKASAW | | | | PAULS VALLEY | OK | 73075 | |
| MATTHEWS JR , WADE C | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS JR , WARREN EARL | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | | MIDLOTHIAN | VA | 231124029 | |
| MATTHEWS MARKET LLC | | 125 SCALEYBARK RD | | | | CHARLOTTE | NC | 28209 | |
| MATTHEWS MAZDA | | PO BOX 1130 | | | | VESTAL | NY | 13850 | |
| MATTHEWS, ALEXANDER E | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ALISON | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ALLEN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, AUBREY SHAWN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | | INKSTER | MI | 48141 2420 | |
| MATTHEWS, BRETT MAC | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, BRYAN TRUMANE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CASSI JEAN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CATHERINE JESSICA | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CATINA | | 799 MADISON BLVD | | | | BOLINGBROOK | IL | 60490 | |
| MATTHEWS, CHARLES LAVERN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CHERYL | | 2825 HIGH SEAS CT | | | | WALDORF | MD | 20601 | |
| MATTHEWS, CHRISTOPHER A | | 145 NW BLACK HAWK AVE | | | | BEND | OR | 97701 | |
| MATTHEWS, CHRISTOPHER BRIGHT | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | | LOUISVILLE | KY | 402570097 | |
| MATTHEWS, CODY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, COLIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, COREY | | 2801 LUKE RD | | | | BLOOMINGTON | IL | 61704 | |
| MATTHEWS, COREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, CORTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, DANIEL ERIC | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, DANIEL JOESPH | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, DARNELL MARQUIS | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, DAVID | | 278 SAN LORENZO AVE | | | | FELTON | CA | 95018 | |
| MATTHEWS, DEVON | | 411 PINE BUTLE LANE | | | | NORTH AUGUSTA | SC | 29841 | |
| MATTHEWS, DSHAAN | | 464 N AUSTON AVE | | | | OAK PARK | IL | 60302 | |
| MATTHEWS, EBONY | | 2303 ROGATE CIRCLE | APT 203 | | | BALTIMORE | MD | 21244 | |
| MATTHEWS, ED | | 1988 WOODMONT CT | | | | CANTON | MI | 48188 | |
| MATTHEWS, EVELYN | | RT 3 BOX 42 | | | | ARDMORE | OK | 73401 | |
| MATTHEWS, GEKECIAL SHONTATE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, GERROD CHARLES | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JANET F | | 6105 ROWAN RD | | | | FLORENCE | MT | 59833 | |
| MATTHEWS, JANET F | JANNEY MONTGOMERY SCOTT | ATTN TOM HANSEN | 8614 WESTWOOD CTR DR NO 650 | | | VIENNA | VA | 22182-0710 | |
| MATTHEWS, JASON E | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JERRY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JESSE W | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JONATHAN AMIEL | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JOSHUA MARK | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, JUSTIN K | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, KENNETH LOUIS | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, KIMBERLY SHANNON | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, KODY ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, LAURIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, LESTER WALTER | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, LORI A | | 5548 S LAFAYETTE AVE | | | | CHICAGO | IL | 60621-4106 | |
| MATTHEWS, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, MARY | | 1311 GODDIN ST | | | | RICHMOND | VA | 23231 | |
| MATTHEWS, MELVIN DAN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, MICHAEL | | 7420 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | 85704 | |
| MATTHEWS, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MATTHEWS, MICHAEL CORY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, MICHAEL IRVING | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, MICHAEL LEE | | 148 MAYFIELD DR | | | | BOLINGBROOK | IL | 60440 | |
| MATTHEWS, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, PAMELA L | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, QUINTON RAY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, RAE D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, RANDYSHA LACHE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ROBERT MILES | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, ROD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, RYAN | | 12 HALLOCK ST | | | | AMHERST | MA | 01002-2028 | |
| MATTHEWS, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, RYAN T | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, SHANE WESCOTT | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, SHELDON RAYSHAWN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, STEVE | | 142 CHINCHUBA GDNS | | | | MANDEVILLE | LA | 70471-3261 | |
| MATTHEWS, SYDNEY LEE | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, TERESA KAY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, TERRY J | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, TERRY J | | 3613 BONMARK DRIVE | | | | RICHMOND | VA | 23234 | |
| MATTHEWS, THOMAS | | 3152 HITCHING POST LN | | | | ROCK HILL | SC | 29732 | |
| MATTHEWS, TIM EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, TOWN OF | | 232 MATTHEWS STATION ST | | | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | MATTHEWS TOWN OF | 232 MATTHEWS STATION ST | | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | PO BOX 300014 | ALARM TRACKING & BILLING | | | RALEIGH | NC | 27622 | |
| MATTHEWS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, WESLEY CORY | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, WESLEY CURTIS | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, WILLIAM | | 1734 N CAREY ST | | | | BALTIMORE | MD | 21217-0000 | |
| MATTHEWS, WILLIAM JAREN | | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, WILLIAM LEVON | | ADDRESS REDACTED | | | | | | | |
| MATTHIAS & BELLAH | | 230 W MONROE STREET NO 2220 | | | | CHICAGO | IL | 60606 | |
| MATTHIAS A HADDOCK | HADDOCK MATTHIAS A | 1172 NETZEL ST | | | | OREGON CITY | OR | 97045-3836 | |
| MATTHIES, JOSIAH | | ADDRESS REDACTED | | | | | | | |
| MATTHIEU, CHAD JAMES D | | ADDRESS REDACTED | | | | | | | |
| MATTHIJETZ, ROSA P | | ADDRESS REDACTED | | | | | | | |
| MATTHIS, KEITH EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| MATTHIS, MARK A | | ADDRESS REDACTED | | | | | | | |
| MATTIA ANTHONY R | | 8546 PETE WILES RD | | | | MIDDLETOWN | MD | 21769-8703 | |
| MATTICE JR, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MATTICE LOCK & SAFE | | 2119 O ST | | | | LINCOLN | NE | 68510 | |
| MATTICK, LEEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| MATTICKS, SYNJIN | | ADDRESS REDACTED | | | | | | | |
| MATTIELLO, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| MATTILA, DEREK A | | ADDRESS REDACTED | | | | | | | |
| MATTIN NOBLIA | | 701 UNION ST | | | | SAN FRANCISCO | CA | 94133 | |
| MATTIN, PATRICK | | 2 JEWETT HILL DR | | | | IPSWICH | MA | 01938 | |
| MATTINEN ELECTRONICS | | 117 S MAIN | | | | MORA | MN | 55051 | |
| MATTINGLY DEVELOPMENT COMPANY | | 4743 POPULAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| MATTINGLY II, JAMES | | ADDRESS REDACTED | | | | | | | |
| MATTINGLY, FLOYD EUGENE | | ADDRESS REDACTED | | | | | | | |
| MATTINGLY, JIMMY DOMINICK | | ADDRESS REDACTED | | | | | | | |
| MATTINGLY, JOHN | | 7010 MATTHEWS DR | | | | LOUISVILLE | KY | 40258 | |
| MATTINGLY, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MATTINGLY, TIM SCOTT | | ADDRESS REDACTED | | | | | | | |
| MATTINGLY, TRENTON | | 5064 CLAYRIDGE DR | | | | SAINT LOUIS | MO | 63129-1270 | |
| MATTIOLA, JORDAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MATTIONI, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MATTIS, DERWENT DENWORTH | | ADDRESS REDACTED | | | | | | | |
| MATTIS, JASON R | | ADDRESS REDACTED | | | | | | | |
| MATTISON, GRAHAM | | ADDRESS REDACTED | | | | | | | |
| MATTISON, TYISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| MATTKE, STEPHEN | | 2667 E 55TH WAY APT 4 | | | | LONG BEACH | CA | 90805-5004 | |
| MATTMANN, ROBERT KENNETH | | ADDRESS REDACTED | | | | | | | |
| MATTMILLER, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| MATTOCK, JANAE LYNN | | ADDRESS REDACTED | | | | | | | |
| MATTOCK, TIMOTHY C | | ADDRESS REDACTED | | | | | | | |
| MATTOCKS, JACK | | 11826 HARDY | | | | OVERLAND PARK | KS | 66210 | |
| MATTOON, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MATTOON, JAYSON CURTIS | | ADDRESS REDACTED | | | | | | | |
| MATTOR, ZACHARY FREDRICK | | ADDRESS REDACTED | | | | | | | |
| MATTOS, GEORGE | | 5306 VICENZA WAY | | | | SAN JOSE | CA | 95138-0000 | |
| MATTOS, GEORGE SANTOS | | ADDRESS REDACTED | | | | | | | |
| MATTOS, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| MATTOS, MARK | | ADDRESS REDACTED | | | | | | | |
| MATTOX 23084, CARMEN | | PO BOX 2451 | C/O DIST CLERK MCLENNAN CO | | | WACO | TX | 76703 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | | ALEXANDRIA | VA | 223112094 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTOX, ALVAH | | 1432 WEYERS CAVE RD | | | | WEYERS CAVE | VA | 24486 | |
| MATTOX, ELEANOR L | | 322 N 4TH ST | | | | SOUDERTON | PA | 18964-1416 | |
| MATTOX, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MATTOX, JENNIFER | | 701 FORNEY AVE NW | APT 42 | | | JACKSONVILLE | AL | 36265 | |
| MATTOX, JUSTIN RIDGEWAY | | ADDRESS REDACTED | | | | | | | |
| MATTOX, RYAN | | ADDRESS REDACTED | | | | | | | |
| MATTRESS FIRM INC | | 5815 GULF FWY | | | | HOUSTON | TX | 77023 | |
| MATTRESS FIRM INC, THE | | 5815 GULF FWY | | | | HOUSTON | TX | 77023 | |
| MATTS APPLIANCE SERVICE | | 805 MAYLAND RD | | | | BROADWAY | VA | 22815 | |
| MATTS APPLIANCE SERVICE | | RT 3 BOX 68 | | | | BROADWAY | VA | 22815 | |
| MATTS CATERING | | 3555 S TELEGRAPH | | | | DEARBORN | MI | 48124 | |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | | GOLDEN VALLEY | MN | 55422-3424 | |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | | GOLDEN VALLEY | MN | 55422 | |
| MATTSON, EVAN | | ADDRESS REDACTED | | | | | | | |
| MATTSON, EVAN | | 3201 FRANKLIN AVE E | | | | SEATTLE | WA | 98102-3857 | |
| MATTSON, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MATTSON, JASON | | 26308 34TH AVE SOUTH | | | | KENT | WA | 98032 | |
| MATTSON, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MATTSON, JOEL RODGER | | ADDRESS REDACTED | | | | | | | |
| MATTSON, LYLE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MATTSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MATTSON, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MATTSON, MIKE D | | | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MATTSON, PAUL I | | ADDRESS REDACTED | | | | | | | |
| MATTSON, WILLIAM | | 711 ABBEY VILLAGE CIR | | | | MIDLOTHIAN | VA | 23114 | |
| MATTTIS, JULIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| MATTUCCI, DEAN | | 9960 KNOLLRWOOD RIDGE | | | | MENTOR | OH | 44060 | |
| MATTUS, LINDSAY RENEE | | ADDRESS REDACTED | | | | | | | |
| MATTY, ALYSSA MARIA | | ADDRESS REDACTED | | | | | | | |
| MATTY, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| MATUCH, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | | |
| MATUDIO, BONGIE RITZ Y | | ADDRESS REDACTED | | | | | | | |
| MATUL, CARLOS | | 3330 W 62ND ST | | | | CHICAGO | IL | 60629-3311 | |
| MATULA, GREG | | ADDRESS REDACTED | | | | | | | |
| MATULA, MARTIN MARK | | ADDRESS REDACTED | | | | | | | |
| MATULICH, DAN | | 3539 FAUST AVE | | | | LONG BEACH | CA | 90808-0000 | |
| MATULICH, DAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MATURA, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MATURA, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MATURANA, RACHEL CHARLOTTE | | ADDRESS REDACTED | | | | | | | |
| MATURINO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MATUS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MATUS, CHELSEA | | 817 PALM DESSERT | | | | GARLAND | TX | 75044 | |
| MATUS, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MATUSE, SEAN A | | ADDRESS REDACTED | | | | | | | |
| MATUSIAK, LAUREN M | | 82 LINCOLN OAKS DR APT 804 | | | | WILLOWBROOK | IL | 60527 | |
| MATUSIAK, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| MATUSIEWICZ, GARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MATUSKO, GLORIA J | | 2867 PORT MATILDA HIGHWAY | | | | PHILIPSBURG | PA | 16866 | |
| MATUSZ, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MATUSZAK, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MATUTE, ABENER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MATUTINA, RENE F | | ADDRESS REDACTED | | | | | | | |
| MATUTINO, AGUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| MATUTIS, CRYSTAL LESLY | | ADDRESS REDACTED | | | | | | | |
| MATUZA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MATVEY, STEPHEN REGIS | | ADDRESS REDACTED | | | | | | | |
| MATVEYEV, ANDREY | | ADDRESS REDACTED | | | | | | | |
| MATVEYEV, ANDREY | | 17314 E WAGONTRAIL PKY | | | | AURORA | CO | 80015-0000 | |
| MATWORKS, THE | | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20706 | |
| MATYSECK, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| MATYSIAK, JOHN | | 2860 BERWICK CT | | | | BROOKFIELD | WI | 53045 | |
| MATZ, ARNO ULRICH | | ADDRESS REDACTED | | | | | | | |
| MATZ, ERIC CHRIS | | ADDRESS REDACTED | | | | | | | |
| MATZ, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| MATZ, JOEY M | | ADDRESS REDACTED | | | | | | | |
| MATZ, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MATZEN, DANEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MATZEN, NANCY | | 5258 BALDWIN ST | | | | HUDSONVILLE | MI | 49426 | |
| MATZER, JIM | | 161 ARESEL WAY | | | | SAN JOSE | CA | 95118 | |
| MATZNICK, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| MAU & ASSOCIATES | | 507 GREENE AVE | | | | GREEN BAY | WI | 54301 | |
| MAU, CLAY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAUCH, BRITTANY SHERELLE | | ADDRESS REDACTED | | | | | | | |
| MAUCH, JOSEPH BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MAUCH, KATHARINE CEATTA | | ADDRESS REDACTED | | | | | | | |
| MAUCHMAR, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAUCK & CO | | PO BOX 6538 | | | | RICHMOND | VA | 23230 | |
| MAUCK, AMANDA JAY | | ADDRESS REDACTED | | | | | | | |
| MAUCK, CRAIG | | 2500 STOVER DR | | | | NEW ALBANY | IN | 47150-4434 | |
| MAUD BAKER FLOWER SHOPPE | | 252 W PONCE DE LEON | | | | DECATUR | GA | 30030 | |
| MAUDINE, WILLIAMS | | 6029 MAUDINE WILLIAMS | | | | LULA | GA | 30554-0000 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISIN AVENUE | | | | ORLANDO | FL | 32805 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| MAUDLING, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAUDUDI, SAYED ASHRAF | | ADDRESS REDACTED | | | | | | | |
| MAUER, KEITH MARTIN | | ADDRESS REDACTED | | | | | | | |
| MAUER, PAUL BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MAUER, SARAH R | | ADDRESS REDACTED | | | | | | | |
| MAUERMAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MAUERMAN, ERIC P | | ADDRESS REDACTED | | | | | | | |
| MAUERMAN, JASON | | 354 LAKEVIEW | | | | ORCHARD PARK | NY | 14127 | |
| MAUERMAN, JASON M | | ADDRESS REDACTED | | | | | | | |
| MAUGA, RANDY MARK | | ADDRESS REDACTED | | | | | | | |
| MAUGE, PHYLLIS | | PO 405 | | | | PAUMA VALLEY | CA | 92061 | |
| MAUI PRINCE HOTEL | | 5400 MAKENA ALANUI | | | | KIHEI MAUI | HI | 96753 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR B10 | | | AIEA | HI | 96701 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR UNIT B10 | | | AIEA | HI | 96701 | |
| MAUK, SAMUEL RAY | | ADDRESS REDACTED | | | | | | | |
| MAUK, TRAVIS KENT | | ADDRESS REDACTED | | | | | | | |
| MAUL, LATOYAN | | 624 2ND ST SW | | | | BIRMINGHAM | AL | 35211 | |
| MAULDIN, CHAD NATHAN | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, CHRISTOPHER MATTHIAS | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, CORY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, DEREK W | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, JOHNATHAN DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, JOHNATHAN REED | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, RAYMOND EDISON | | ADDRESS REDACTED | | | | | | | |
| MAULDIN, RAYMOND EDISON | RAYMOND E MAUDIN | 500 SNOWS MILL AVE APT NO 117 | | | | TUSCALOOSA | AL | 35406-0000 | |
| MAULDIN, TY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAULDING, BILL | | 25100 SANDHILL BLVD 202 | | | | PUNTA GORDA | FL | 33983-5970 | |
| MAULDINS FLOWERS INC | | PO BOX 8393 | | | | ALBUQUERQUE | NM | 87198 | |
| MAULFAIR, BRAIN | | 2907 GROVE ST | | | | SARASOTA | FL | 34239-0000 | |
| MAULFAIR, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| MAULL, LERANDRA S | | ADDRESS REDACTED | | | | | | | |
| MAULTSBY, CHANDRA SHANELLE | | ADDRESS REDACTED | | | | | | | |
| MAUMEE BAY RESORT | | 1750 PARK RD 2 | | | | OREGON | OH | 43618-9700 | |
| MAUMEE MUNICIPAL COURT | | 400 CONANT ST | | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 221 ALLEN ST | | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 709 MADISON AVE STE 311 | | | | TOLEDO | OH | 43624 | |
| MAUNEY, DOMONIQUE MAHOGANY | | ADDRESS REDACTED | | | | | | | |
| MAUNEY, JOSH KURT | | ADDRESS REDACTED | | | | | | | |
| MAUNEY, NELL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| MAUNEY, REBECCA | | 401 SOUTH TEXAS ST | | | | HARRISBURG | IL | 62946 | |
| MAUNEY, REBECCA L | | ADDRESS REDACTED | | | | | | | |
| MAUNG, LYNN M | | ADDRESS REDACTED | | | | | | | |
| MAUNG, NYAN | | ADDRESS REDACTED | | | | | | | |
| MAUNZ ELECTRONICS INC | | 931 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169 | |
| MAUPIN & LEDEZMA | | 2704 ALISO DR NE | | | | ALBUQUEROQUE | NM | 87110 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | | RALEIGH | NC | 276041064 | |
| MAUPIN, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| MAUPIN, JEFFREY P | | ADDRESS REDACTED | | | | | | | |
| MAUPIN, JOHN | | 1040 TAILWATER D | | | | GREENSBORO | GA | 30642-5278 | |
| MAUPIN, KRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAURAN, ELISE MARGARET | | ADDRESS REDACTED | | | | | | | |
| MAURANO, AMANDARAE | | ADDRESS REDACTED | | | | | | | |
| MAURASSE, MARLON ALFRED | | ADDRESS REDACTED | | | | | | | |
| MAUREEN A LALONDE | | 9508 SPRING MOSS TERR | | | | GLEN ALLEN | VA | | |
| MAUREEN C ROSS | | 269 S MAIN ST | | | | AMBLER | PA | 19002-4807 | |
| MAUREEN J KUMARAN | KUMARAN MAUREEN J | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015-2822 | |
| MAUREEN REALITY | | 1500 WEST BROADWAY | | | | ARDMORE | OK | 73402 | |
| MAURER III, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| MAURER, BILL KARL | | ADDRESS REDACTED | | | | | | | |
| MAURER, DAVID | | 818 DOCK ST | | | | WILMINGTON | NC | 28401 | |
| MAURER, DUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAURER, JACOB C | | ADDRESS REDACTED | | | | | | | |
| MAURER, JEFF | | ADDRESS REDACTED | | | | | | | |
| MAURER, JOE J | | ADDRESS REDACTED | | | | | | | |
| MAURER, JOHN A | | 102 N MEADOWBROOK RD | | | | SPRINGFIELD | IL | 62707-9205 | |
| MAURER, JOSEPH CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | ADDRESS REDACTED | | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | ADDRESS REDACTED | | | | | | | |
| MAURER, KATE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MAURER, KEVIN | | 555 KEOLU DR APT B | | | | KAILUA | HI | 96734-3953 | |
| MAURER, LOUIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MAURER, MARK C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAURER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAURER, NICHOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MAURER, PRESTON | | ADDRESS REDACTED | | | | | | | |
| MAURER, PRESTON | | 105 N LINKS DRIVE | 1082 | | | AVONDALE | AZ | 85323-0000 | |
| MAURER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MAURER, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| MAURER, WILLIAM | | 712 ACORN LANE | | | | MORA | MN | 55051 | |
| MAURI, THAMARA | | 7974 NW 114 PLACE | | | | MIAMI | FL | 33178-0000 | |
| MAURICE ELECTRICAL SUPPLY CO | | 500 PENN ST NE | | | | WASHINGTON | DC | 20002 | |
| MAURICE ELECTRONICS | | 6220 INDIAN RIVER RD | | | | VIRGINIA BEACH | VA | 23404 | |
| MAURICE JOHNSON | | PO BOX 3016 | | | | VICTORVILLE | CA | 92393 | |
| MAURICE, EASON | | 438 CLEARWATER ST | | | | HOUSTON | TX | 77029-4611 | |
| MAURICE, FARRAH | | ADDRESS REDACTED | | | | | | | |
| MAURICE, JOHNSON | | PO BOX 3016 | | | | VICTORVILLE | CA | 92393-3016 | |
| MAURICE, JOHNSON | MAURICE JOHNSON | PO BOX 3016 | | | | VICTORVILLE | CA | 92393 | |
| MAURICE, LOGAN T | | ADDRESS REDACTED | | | | | | | |
| MAURICE, MACK | | 224 COBBLE CREEK CURVE | | | | NEWARK | DE | 19702-0000 | |
| MAURICE, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MAURICE, STEPHEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| MAURICE, VADON | | 1850 RUSSEL AVE L6 | | | | SANTA ROSA | CA | 95407-6306 | |
| MAURICES ELECTRONICS | | 153 FERRY ROAD | | | | LEWISTOWN | ME | 04240 | |
| MAURICI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MAURICIO, CHAVARRIAGA | | 10615 SW 102 LANE | | | | MIAMI | FL | 33196-0000 | |
| MAURICIO, COMITRE | | 8323 NW 78 ST | | | | MIAMI | FL | 33166-0000 | |
| MAURICIO, JOHN | | 27677 POWELL DR | | | | HIGHLAND | CA | 92346 | |
| MAURICIO, JOHNNY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MAURICO, HERNANDE F | | 14457 COOL OAK LN | | | | CENTREVILLE | VA | 20121-2238 | |
| MAURIELLO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAURIELLO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MAURIELLO, NICK SAL | | ADDRESS REDACTED | | | | | | | |
| MAURIN, DELILAH JUANITA | | ADDRESS REDACTED | | | | | | | |
| MAURIN, DELILAH JUANITA | | ADDRESS REDACTED | | | | | | | |
| MAURITZEN, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | | |
| MAURO, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAURO, CHERYL | | ADDRESS REDACTED | | | | | | | |
| MAURO, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MAURO, EUGENIO BENITO | | ADDRESS REDACTED | | | | | | | |
| MAURO, HEATHER | | 1833 CARYWOOD DR | | | | CARY | NC | 27513-2034 | |
| MAURO, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| MAURO, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAURO, JOSEPH | | 2870 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | |
| MAURO, WESLEY F | | ADDRESS REDACTED | | | | | | | |
| MAUROVICH, LUIS | | ADDRESS REDACTED | | | | | | | |
| MAURY COUNTY ASSESSOR OF PROPERTY | JIM DOOLEY | 6 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY CLERK | | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY CLERK | | MAURY COUNTY CLERK | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | COLUMBIA | TN | | |
| MAURY COUNTY COURTHOUSE | | 41 PUBLIC SQUARE | KATHY KELLEY CLERK | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | KATHY KELLEY CLERK | | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE ROOM 108 | | | | COLUMBIA | TN | 38401 | |
| MAURY, JULIE | | PLATTSBURGH STATE UNIVERSI | | | | PLATTSBURGH | NY | 12901-2687 | |
| MAURYS | | 1424 CENTRAL AVE NE | | | | EAST GRAND FORKS | MN | 56721 | |
| MAUS, CASEY LASHAY | | ADDRESS REDACTED | | | | | | | |
| MAUS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAUSER, BRAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAUSLING, JASON STUART | | ADDRESS REDACTED | | | | | | | |
| MAUSS, ZACHARY TYLER | | ADDRESS REDACTED | | | | | | | |
| MAUZE III, GERARD | | ADDRESS REDACTED | | | | | | | |
| MAUZEEN G TELLEZ ESQ | | 2544 W 7TH ST | | | | LOS ANGELES | CA | 90057 | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | | SEVERN | MD | 21144-3450 | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | | SEVERN | MD | 21144 | |
| MAUZKA JR, ROMAN | | ADDRESS REDACTED | | | | | | | |
| MAVASHEVA, MARINA | | ADDRESS REDACTED | | | | | | | |
| MAVER JR, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MAVERICK SHOE CO | | 122 NE BROADWAY AVE | | | | PORTLAND | OR | 97232 | |
| MAVERICKS | | 5225 COCHRAN ST | | | | SIMI VALLEY | CA | 93063 | |
| MAVES, RYAN | | ADDRESS REDACTED | | | | | | | |
| MAVIGLIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAVIGOS, HAKAN | | 91 HARBOR DR APT 7 | | | | CLAYMONT | DE | 19703-2992 | |
| MAVIS, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAVRAKIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| MAVRETISH, LYNNE | | 11347 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| MAVRICK, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| MAVROGIANNIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MAVROMMATIS, ALEXANDER NEAL | | ADDRESS REDACTED | | | | | | | |
| MAVROUDIS, STEVE | | ADDRESS REDACTED | | | | | | | |
| MAVROUDIS, STEVE | | 48 22 202 ST | | | | BAYSIDE | NY | 11364-0000 | |
| MAVUNGA, ANTHONY CHAMUNORWA | | ADDRESS REDACTED | | | | | | | |
| MAW, AUSTIN D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAWBY, SUSAN | | 35 TEABERRY LN | | | | LEVITTOWN | PA | 19054-2207 | |
| MAWCINITT, FRED JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MAWHINNEY, ERIC COURTNEY | | ADDRESS REDACTED | | | | | | | |
| MAWHORTER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| MAWSON, EVAN | | ADDRESS REDACTED | | | | | | | |
| MAWSON, KEVIN | | 6385 FRENCHS HOLLOW RD | | | | ALTAMONT | NY | 12009-2510 | |
| MAX CONCEPT TECHNOLOGY LTD | | RM 804 ENTREPOT CENTRE | 117 HOW MING ST | | | KWUN TONG | | | HONG KONG |
| MAX MADSEN FORD | | 4400 S ARCHER AVE | | | | CHICAGO | IL | 60632 | |
| MAX PRINTING | | 26103 NOVI RD | | | | NOVI | MI | 48375 | |
| MAX PRODUCTIONS INTL CORP | | 650 SW 124TH TERRACE | STE P 309 | | | PEMBROKE PINES | FL | 33027 | |
| MAX SERVE INC | | 8317 CROSS PARK DR | | | | AUSTIN | TX | 78754 | |
| MAX, DICKINSON | | 2110 ADAMS ST SW | | | | JAMESTOWN | MI | 49427-0000 | |
| MAX, IAN F | | ADDRESS REDACTED | | | | | | | |
| MAX, MEJAN | | 214 N WRIGHT ST | | | | GRIFFITH | IN | 46319-0000 | |
| MAX, MENENDEZ | | 975 SHELDON RD | | | | CHANNELVIEW | TX | 77530-0000 | |
| MAXA, CRAIG T | | ADDRESS REDACTED | | | | | | | |
| MAXEDON, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAXELL CORP | | DRAWER CS 100773 | | | | ATLANTA | GA | 30384-0773 | |
| MAXELL CORP | | PO BOX 200325 | | | | PITTSBURGH | PA | 15251-0325 | |
| MAXEY AIR CONDITIONING & HEAT | | 4226 OAKCREST | | | | ENID | OK | 73703 | |
| MAXEY JR, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAXEY RONALD D | | 2009 MILBANK RD | | | | RICHMOND | VA | 23229 | |
| MAXEY, AH TAVIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAXEY, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | | |
| MAXEY, JOSEPHINE | | 1111 KATELYN CIR | | | | COPPERAS COVE | TX | 76522 | |
| MAXEY, LAUREN RENEE | | ADDRESS REDACTED | | | | | | | |
| MAXEY, MARCUS | | ADDRESS REDACTED | | | | | | | |
| MAXEY, MICHALE | | ADDRESS REDACTED | | | | | | | |
| MAXEY, ROBYNE | | ADDRESS REDACTED | | | | | | | |
| MAXEY, SHARON | | 7567 SPRATLEY RD | | | | RICHMOND | VA | 23228 | |
| MAXEY, SHARON L | | ADDRESS REDACTED | | | | | | | |
| MAXEY, STEVE | | ADDRESS REDACTED | | | | | | | |
| MAXEY, STUART NAOKI | | ADDRESS REDACTED | | | | | | | |
| MAXFIELD, DAVID MARCELLO | | ADDRESS REDACTED | | | | | | | |
| MAXFIELD, JESS N | | ADDRESS REDACTED | | | | | | | |
| MAXFIELD, MATT | | 6130 NEVADA AVE APT 402E | | | | WOODLAND HLS | CA | 91367-3413 | |
| MAXFIELD, MATT J | | ADDRESS REDACTED | | | | | | | |
| MAXFIELD, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MAXFIELD, NATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| MAXFIELD, PETER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MAXHAM, CORBIN | | ADDRESS REDACTED | | | | | | | |
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| MAXIAIDS | | PO BOX 3209 | | | | FARMINGDALE | NY | 11735 | |
| MAXIE, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| MAXIE, E | | 533 CADUCEUS LN | | | | HURST | TX | 76053-6832 | |
| MAXIE, PRESTON G | | ADDRESS REDACTED | | | | | | | |
| MAXILOM, SHAUNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAXIM DALLAS DIRECT | | PO BOX 60000 | FILE 73803 | | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM GROUP | | PO BOX 198572 | | | | ATLANTA | GA | 303848572 | |
| MAXIM GROUP INCORPORATED | | 210 TOWN PARK DRIVE | | | | KENNESAW | GA | 30144 | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | | COLUMBIA | MD | 210462706 | |
| MAXIM HEALTHCARE SERVICES | | PO BOX 510 | | | | HANOVER | MD | 21076-0510 | |
| MAXIM TECHNOLOGIES | | DEPT 1622 | | | | DENVER | CO | 80291-1622 | |
| MAXIM TECHNOLOGIES INC | | 721 S PACKARD | | | | KANSAS CITY | KS | 66105 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970602 | | | | DALLAS | TX | 75397-0602 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970675 | | | | DALLAS | TX | 753970675 | |
| MAXIM, BRIAN | | 602 RIDGE AVE | | | | KENNETT SQUARE | PA | 19348 | |
| MAXIMILIANO HERNANDEZ, HOMAR | | ADDRESS REDACTED | | | | | | | |
| MAXIMNET INC | | 1040 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| MAXIMUM AUDIO | | 27343 A INDUSTRIAL BL | | | | HAYWARD | CA | 94545 | |
| MAXIMUM EMERGENCY BOARDING CC | | PO BOX 1107 | | | | WALTHAM | MA | 02454 | |
| MAXIMUM GUIDED TOURS | | 1310 JAMESTOWN RD | 2ND FLOOR | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM GUIDED TOURS | | 2ND FLOOR | | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM SOUND LLC | | 815 COST AVE | | | | STONEWOOD | WV | 26301 | |
| MAXIN, CLAYTON | | 1216 POINDEXTER | | | | BREMERTON | WA | 98312 | |
| MAXINE H JAMES | JAMES MAXINE H | 11000 ANNAPOLIS RD | | | | BOWIE | MD | 20720-3809 | |
| MAXIS | | PO BOX 45604 | | | | SAN FRANCISCO | CA | 94145-0604 | |
| MAXMELL, DIANE | | 77 GOODWIN ST | | | | EAST GREENWICH | RI | 02818-4207 | |
| MAXON SYSTEMS, INC | | PO BOX 412451 | | | | KANSAS CITY | MO | 64141-2451 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | | MARIETTA | OH | 45750-6820 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | | MARIETTA | OH | 45750 | |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | | SAN FRANCISCO | CA | 94139-3187 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | | HENRICO | VA | 23238-1480 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | | RICHMOND | VA | 23238-1480 | |
| MAXPOINT COMPUTERS INC | | 17733 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91778 | |
| MAXRAD INC | | 12955 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MAXRAD INC | | 4350 CHANDLER DR | | | | HANOVER PARK | IL | 60133 | |
| MAXS SATELLITE | | 4706 61 ST | | | | LUBBOCK | TX | 79414 | |
| MAXSON, CRYSTAL KAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXSON, GALE EUGENE | | ADDRESS REDACTED | | | | | | | |
| MAXSON, JUSTIN ALLIN | | ADDRESS REDACTED | | | | | | | |
| MAXSON, KENT | | 1402 SUMMERCREST LN | | | | MCKINNEY | TX | 75069 | |
| MAXSON, KYLE TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MAXSON, MATT A | | ADDRESS REDACTED | | | | | | | |
| MAXSON, RONALD JOEL | | ADDRESS REDACTED | | | | | | | |
| MAXSON, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| MAXTEL COMMUNICATIONS | | PO BOX 29069 | | | | RICHMOND | VA | 23242 | |
| MAXTOR | | PO BOX 60000 FILE 73255 | | | | SAN FRANCISCO | CA | 94160 | |
| MAXTRANS INC | | 2804 REECE DR | | | | MONROE | NC | 28110 | |
| MAXVILLE, LAURA JOHANNA | | ADDRESS REDACTED | | | | | | | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | | MAXWELL AFB | AL | 36114 | |
| MAXWELL CORPORATION OF AMERICA | | 22 08 ROUTE 208 | | | | FAIR LAWN | NY | 07410 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | | DURHAM | NC | 277172396 | |
| MAXWELL INC, VIVIAN A | | 3211 NACOGDOCHES | | | | SAN ANTONIO | TX | 78217 | |
| MAXWELL PLUMBING, LANCE | | 5310 TOWER RD | | | | TALLAHASSEE | FL | 32303 | |
| MAXWELL ROOM, THE | | 10 S NEW RIVER DR E | | | | FT LAUDERDALE | FL | 33301 | |
| MAXWELL, ADRIEN | | 954 NORTH 32ND ST | | | | ALLENTOWN | PA | 18104 | |
| MAXWELL, BETTY | | 11511 ENGLESIDE ST | | | | DETROIT | MI | 48205 3283 | |
| MAXWELL, BRENT TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, BRETT ADAM | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, BRIAN | | 2430 GABOURY LN | | | | HUNTSVILLE | AL | 35811 | |
| MAXWELL, BRIAN DONALD | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, CARRIE E | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, CASEY | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, CHARLIE | | PO BOX 330435 | | | | ELMWOOD | CT | 06133 | |
| MAXWELL, DALE T A | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DENNIS C | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DENZEL LEE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DEVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DONALD R | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, DOUGLAS | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| MAXWELL, ERIC JACOB | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, HASHEEH | | 16098 ASH ST | | | | FORT DIX | NJ | 08640-1506 | |
| MAXWELL, JARRED | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, JARRED | | 1729 COLT RD | | | | INDIANAPOLIS | IN | 46227-6237 | |
| MAXWELL, JOSEPH | | 729 BROOK LANE | | | | HEBER SPRINGS | AR | 72543 | |
| MAXWELL, JOSH | | 2442 TIMBERLEA DR | | | | SAINT PAUL | MN | 55125-3018 | |
| MAXWELL, JOSH DARRELL | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, JOSH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, KALEN ROYCE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, KEN RYAN | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, LANCE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, LAWRENCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, LEVI AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, LINDA | | 637 DECEMBER DR | | | | PRATT CITY | AL | 35214-2011 | |
| MAXWELL, MARGARET | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, MARTIN COREY | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, MELISSA | | 12085 MITCHELL | | | | HAMTRAMCK | MI | 48212 | |
| MAXWELL, MERLON | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, MERLON | | 148 MEADOWLAKE DRIVE | | | | RADCLIFF | KY | 40160 | |
| MAXWELL, RYAN EAMES | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, SHAWN D | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, TAMARA RENEE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, VAQUITA SHONYAE | | ADDRESS REDACTED | | | | | | | |
| MAXWELL, WILLIAM | | 817 FOREST ST | | | | KINGSPORT | TN | 37660 4954 | |
| MAXWIN INDUSTRIAL LTD | | 11/F KAI TAK FACTORY BUILDING | 99 KING FUK STREET | | | SANPOKONG KLN | | | HONG KONG |
| MAXWISE PRODUCTION ENTERPRISE LTD | | 180 ELECTRIC RD 1501 AT TOWER | | | | NORTH POINT | | | HONG KONG |
| MAXWISE PRODUCTION ENTERPRISE VTD | | 180 ELECTRIC RD 1501 AT TOWER | | | | NORTH POINT | | | HONG KONG |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG CHINA | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC RD NORTH POINT | | | HONG KONG CHINA | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG CHINA | | | CHINA |
| MAXXGUARD INCORPORATED | | 420 E MAIN STREET | | | | JACKSON | TN | 38301 | |
| MAXXIMUM MARKETING INC | | 41 VREELAND AVE STE 44 | | | | TOTOWA | NJ | 07512 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAY & PARMAN AGENCY INC | | PO BOX 677 | 151 W MAIN ST | | | LEBANON | KY | 40033 | |
| MAY APPRAISAL SERVICES INC | | 7410 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 | |
| MAY CENTERS INC | | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | | ST LOUIS | MO | 63101-1703 | |
| MAY COMMERCIAL GROUP | | 131 PROSPEROUS PL STE 19A | | | | LEXINGTON | KY | 40509-1844 | |
| MAY DEPARTMENT STORES | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| MAY DEPARTMENT STORES | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | | HAMPTON | VA | 23669 | |
| MAY DEPARTMENT STORES | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | | CHESAPEAKE | VA | 23322 | |
| MAY DEPARTMENT STORES | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23328 | |
| MAY DEPARTMENT STORES | | DISTRICT CT 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| MAY DEPARTMENT STORES | | PRINCE WILLIAM COUNTY GENERAL | DISTRICT CT 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES, THE | | 9500 COURTHOUSE RD | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPARTMENT STORES, THE | | COUNTY OF CHESTERFIELD | | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPT STORES, THE | | 400 N 9TH ST STE 20 | C/O RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219-1546 | |
| MAY ELECTRONICS | | 704 1600 STREET | | | | HUMBOLDT | KS | 66748 | |
| MAY FOR DELEGATE, JOE | | PO BOX 4104 | | | | LEESBURG | VA | 20177 | |
| MAY III, JACK HOWARD | | ADDRESS REDACTED | | | | | | | |
| MAY JR, WILLIAM | | 44 LULL ST | | | | WESTWOOD | MA | 02090 | |
| MAY, AARON | | ADDRESS REDACTED | | | | | | | |
| MAY, AARON | | 321 S LAUREL ST | | | | RICHMOND | VA | 23220 | |
| MAY, ADAM DARYL | | ADDRESS REDACTED | | | | | | | |
| MAY, ALICIA JAYNE | | ADDRESS REDACTED | | | | | | | |
| MAY, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAY, AMY | | ADDRESS REDACTED | | | | | | | |
| MAY, ANDREW CLIFTON | | ADDRESS REDACTED | | | | | | | |
| MAY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| MAY, BEN IAN | | ADDRESS REDACTED | | | | | | | |
| MAY, BRANDON CLARK | | ADDRESS REDACTED | | | | | | | |
| MAY, BRANDON MARQUI | | ADDRESS REDACTED | | | | | | | |
| MAY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MAY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MAY, CANDACE MARIE | | ADDRESS REDACTED | | | | | | | |
| MAY, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| MAY, CHRISTOPHER ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MAY, CHRISTOPHER DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| MAY, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MAY, CHUCK E | | ADDRESS REDACTED | | | | | | | |
| MAY, CORA S | | ADDRESS REDACTED | | | | | | | |
| MAY, CRAIG JAMES | | ADDRESS REDACTED | | | | | | | |
| MAY, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MAY, DEXTER ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAY, ERIC J | | ADDRESS REDACTED | | | | | | | |
| MAY, ERNEST HOWARD | | ADDRESS REDACTED | | | | | | | |
| MAY, GARRETT ADDISON | | ADDRESS REDACTED | | | | | | | |
| MAY, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MAY, GREGORY D | | ADDRESS REDACTED | | | | | | | |
| MAY, HEATHER | | ADDRESS REDACTED | | | | | | | |
| MAY, HERBERT | MAY HERBERT | 20 BROOKHAVEN DR | | | | GLASTONBURY | CT | 06033 | |
| MAY, ILAN BLUE | | ADDRESS REDACTED | | | | | | | |
| MAY, JAMES L | | ADDRESS REDACTED | | | | | | | |
| MAY, JAZSMUN ELLIS | | ADDRESS REDACTED | | | | | | | |
| MAY, JENNIFER | | 44 LULL ST | | | | WESTWOOD | MA | 02090 | |
| MAY, JENNIFER A | | ADDRESS REDACTED | | | | | | | |
| MAY, JOHN | | 13730 NORTH FM 620 226 | | | | AUSTIN | TX | 00007-8717 | |
| MAY, JOHN KARL | | ADDRESS REDACTED | | | | | | | |
| MAY, JOHNATHON RICHARD | | ADDRESS REDACTED | | | | | | | |
| MAY, JORDAN | | 75 ABRIGO | | | | RANCHO SANTA MARGARITA | CA | 92688-2032 | |
| MAY, JOSHUA | | 3617 DRYBROOK RD | G | | | CHARLOTTE | NC | 00002-8269 | |
| MAY, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| MAY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAY, JOVA ANTOINE | | ADDRESS REDACTED | | | | | | | |
| MAY, KEVIN HAVEN | | ADDRESS REDACTED | | | | | | | |
| MAY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAY, KYLE | | ADDRESS REDACTED | | | | | | | |
| MAY, LISA | | 6478 INCA ST | | | | ORLANDO | FL | 32807-5929 | |
| MAY, LORIA | | 1301 DELAWANE AVE | | | | WASHINGTON | DC | 20024 | |
| MAY, MADELINE | | 2449 169TH ST | | | | FLUSHING | NY | 11357-4140 | |
| MAY, MARANJA | | ADDRESS REDACTED | | | | | | | |
| MAY, MARK DAVID | | ADDRESS REDACTED | | | | | | | |
| MAY, MARK LAVOY | | ADDRESS REDACTED | | | | | | | |
| MAY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MAY, MICHAEL | | 2555 CLEAR ACRE LN NO 27 | | | | RENO | NV | 89512 | |
| MAY, MICHAEL | | 3001 COMMUNICATIONS PKWY APTNO 1427 | | | | PLANO | TX | 75093 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAY, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| MAY, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MAY, NATASSJA M | | ADDRESS REDACTED | | | | | | | |
| MAY, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| MAY, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MAY, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MAY, SHARMEKA SHARDAE | | ADDRESS REDACTED | | | | | | | |
| MAY, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MAY, STUART MD | | STE 712 BAPTIST | | | | MONTGOMERY | AL | 36116 | |
| MAY, TANYA MARIE | | ADDRESS REDACTED | | | | | | | |
| MAY, THOMAS DEAN | | ADDRESS REDACTED | | | | | | | |
| MAY, TIFFANY YVETTE | | ADDRESS REDACTED | | | | | | | |
| MAY, TIM | | 5005 HUNT ST NE | | | | WASHINGTON | DC | 20019 | |
| MAY, TIMMY ALLAN | | ADDRESS REDACTED | | | | | | | |
| MAY, TIMOTHY | | 4006 GOLFVIEW DR | | | | MECHANICSBURG | PA | 17050-0000 | |
| MAY, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAY, WILLIAM | | 4312 ROSE GLEN PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| MAY, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | | |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | | MIAMI | FL | 33018 | |
| MAYA JR, VICTOR | | ADDRESS REDACTED | | | | | | | |
| MAYA, CRISTIAN CAMILO | | ADDRESS REDACTED | | | | | | | |
| MAYA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MAYA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MAYA, LOU ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAYAH, JOSEPH TAMBA | | ADDRESS REDACTED | | | | | | | |
| MAYAJR, VICTOR | | 5956 VIA REAL APT 4 | | | | CARPINTERIA | CA | 00009-3013 | |
| MAYALA, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MAYARD, JEFF D | | ADDRESS REDACTED | | | | | | | |
| MAYAS, MICHELE | | 249 E 2ND ST | | | | NEW YORK | NY | 10009-0000 | |
| MAYBEES BAKERY | | 385D S LEMON AVE | | | | WALNUT | CA | 91789 | |
| MAYBERRY, ASHLEY D | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, CAI RYNELL | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, DARRYL | | 1738 24TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| MAYBERRY, FARRYN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, IAN D | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, JIMMY R | | 2324 SHADOW LN | | | | NASHVILLE | TN | 37216-4324 | |
| MAYBERRY, JOHN TYLER | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, LUTEECE CHANEL | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MAYBERRY, SAMUEL J | | 2555 MAIN ST | | | | HURRICANE | WV | 25526 | |
| MAYBOLD SHOES | | PO BOX 4163 | | | | NEWARK | OH | 43058-4163 | |
| MAYBOURNE, CRISTINE | | ADDRESS REDACTED | | | | | | | |
| MAYBUENA, KRISTINE DIGAL | | ADDRESS REDACTED | | | | | | | |
| MAYBURY ASSOCIATES INC | | 90 DENSLOW RD | | | | EAST LONGMEADOW | MA | 01028-3160 | |
| MAYCOCK, PATRICK A | | ADDRESS REDACTED | | | | | | | |
| MAYCOL, DELGADO | | 1070 SW 155ST | | | | MIAMI | FL | 33157-0000 | |
| MAYCOR APPLIANCE PARTS&SERVICE | | PO BOX 95593 | | | | CHICAGO | IL | 606945593 | |
| MAYCOR APPLIANCE PARTS&SERVICE | PUBLICATIONS | PO BOX 95593 | | | | CHICAGO | IL | 60694-5593 | |
| MAYCUMBER, RHIANNON ALYSSA | | ADDRESS REDACTED | | | | | | | |
| MAYE, DWAN KIERRA | | ADDRESS REDACTED | | | | | | | |
| MAYE, LEHNETTE | | 12871 JOCELYN RD | | | | VICTORVILLE | CA | 92392-9680 | |
| MAYE, TRENTON TREMAINE | | ADDRESS REDACTED | | | | | | | |
| MAYEAUX, HEATHER NOELLE | | ADDRESS REDACTED | | | | | | | |
| MAYEN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MAYEN, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | | |
| MAYEN, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MAYER & ASSOCIATES INC, FRANK | | PO BOX 88266 | | | | MILWAUKEE | WI | 53288-0226 | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | | WEST SENECA | NY | 142242525 | |
| MAYER BROWN ROWE & MAW LLP | | 1675 BROADWAY | | | | NEW YORK | NY | 10019-5820 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | | CHICAGO | IL | 60603 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | | CHICAGO | IL | 60603-3441 | |
| MAYER BROWN ROWE & MAW LLP | | 1909 K ST | | | | WASHINGTON | DC | 20006-1101 | |
| MAYER BROWN ROWE & MAW LLP | | 2000 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-1882 | |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0020 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 1328 | | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 5150 | | | | NORCROSS | GA | 30091 | |
| MAYER III, ROBERT | | 363 KW LANE | | | | TALLADEGA | AL | 35160 | |
| MAYER INC, BILL | | 240 FORKNER DR | | | | DECATUR | GA | 30030 | |
| MAYER VOGT SMITH & PALMQUIST | | 501 EASTERN BLVD | | | | CLARKSVILLE | IN | 47129 | |
| MAYER, BETHANY | | ADDRESS REDACTED | | | | | | | |
| MAYER, CHAD | | ADDRESS REDACTED | | | | | | | |
| MAYER, CHAD E | | ADDRESS REDACTED | | | | | | | |
| MAYER, CHRISTEENIA HELEN | | ADDRESS REDACTED | | | | | | | |
| MAYER, CINDY SUE | | ADDRESS REDACTED | | | | | | | |
| MAYER, DAVID | | 2964 LAKESHORE DR | | | | MUSKEGON | MI | 49441 | |

Circuit City Stores Inc
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAYER, DAWN | | 331 TALLGRASS DR | | | | BARTLETT | IL | 60103-5072 | |
| MAYER, GILAD | | ADDRESS REDACTED | | | | | | | |
| MAYER, JEFFREY | | 2400 MANET RD | | | | WILMINGTON | DE | 19810-0000 | |
| MAYER, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| MAYER, JEFFREY L | | 2500 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| MAYER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MAYER, JEREMY | | 1947 LANSDOWN DR | | | | CARROLLTON | TX | 75010 | |
| MAYER, JOHN JOSE | | ADDRESS REDACTED | | | | | | | |
| MAYER, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MAYER, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| MAYER, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| MAYER, LAUREN ELLEN | | ADDRESS REDACTED | | | | | | | |
| MAYER, LOUIS | | 56432 HARDIN RD | | | | SLIDELL | LA | 70461-2434 | |
| MAYER, LUCAS J | | ADDRESS REDACTED | | | | | | | |
| MAYER, MCCARTHY | | 5306 MISTY BROOK LN | | | | HILLIARD | OH | 43026-7250 | |
| MAYER, MICHAEL | | 615 NE 69TH AVE | | | | PORTLAND | OR | 97213 | |
| MAYER, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| MAYER, MIKE | | ADDRESS REDACTED | | | | | | | |
| MAYER, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAYER, NICOLE | | 3801 SW COQUINA COVE WAY APT 101 | | | | PALM CITY | FL | 34990-8175 | |
| MAYER, PAUL | | 1715 CALAIS TRAIL | | | | POWHATAN | VA | 23139 | |
| MAYER, STEVIE | | ADDRESS REDACTED | | | | | | | |
| MAYER, STEVIE | | 1129 E CENTRAL AVE APT 111 | | | | REDLANDS | CA | 92374-0000 | |
| MAYERNIK, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MAYERS, APRIL M | | ADDRESS REDACTED | | | | | | | |
| MAYERS, BEAULAH B | | 1485 PECAN PLACE RD | | | | KEYSVILLE | GA | 30816-4115 | |
| MAYERS, BRETT SULLIVAN | | ADDRESS REDACTED | | | | | | | |
| MAYERS, DINO | | 805 REAGAN VIEW LANE | | | | SEYMOUR | TN | 37865 | |
| MAYERS, ELVIS | | 11816 CRUMPTON DR | | | | BALCH SPRINGS | TX | 75180-0000 | |
| MAYERS, JEFFREY LEWIS | | ADDRESS REDACTED | | | | | | | |
| MAYERS, JULIA P | | ADDRESS REDACTED | | | | | | | |
| MAYERS, SELENA | | ADDRESS REDACTED | | | | | | | |
| MAYERSON, ALEX DAVID | | ADDRESS REDACTED | | | | | | | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | | CRESTLINE | CA | 923251617 | |
| MAYES, ALACIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MAYES, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| MAYES, DANA GRANT | | ADDRESS REDACTED | | | | | | | |
| MAYES, DEJON | | 141 N ST ANDREWS PL | | | | LOS ANGELES | CA | 20004 | |
| MAYES, DEJON | | PO BOX 795 | | | | OMAHA | TX | 75571 | |
| MAYES, EBONY S | | ADDRESS REDACTED | | | | | | | |
| MAYES, JASON BROOKE | | ADDRESS REDACTED | | | | | | | |
| MAYES, JOHNNIE | | ADDRESS REDACTED | | | | | | | |
| MAYES, LATRIESH | | ADDRESS REDACTED | | | | | | | |
| MAYES, LEE | | 209 21 ST | | | | COLLINSVILLE | OK | 74021 0000 | |
| MAYES, MARY J | | ADDRESS REDACTED | | | | | | | |
| MAYES, SETH TODD | | ADDRESS REDACTED | | | | | | | |
| MAYES, SHELLY | | ADDRESS REDACTED | | | | | | | |
| MAYES, TERIKA KIANA | | ADDRESS REDACTED | | | | | | | |
| MAYES, TERRANCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAYES, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| MAYES, VERNON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAYEUX PLUMBING CO INC | | 8324 ATHENS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| MAYFAIR  MDCC BUSINESS TRUST | MICHAEL P  SULLIVAN | 1220 MARKET ST | P O  BOX 2207 | CHARLES J  DURANTE | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR  MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CHARLES J  DURANTE  THE NEMOURS BUILDING | 1007 ORANGE ST | P O  BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR CACC BUSINESS TRUST | THOMAS J KELLY | PEDERSEN & HOUPT PC | 161 N CLARK ST STE 3100 | | | CHICAGO | IL | 60601-3242 | |
| MAYFAIR CACC BUSINESS TRUST ACTING BY AND THROUGH MIDLAND LOAN SERVICES INC | C O REID WHITTEN & KIMBERLY S WALKER | FULLBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2623 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES STREET | | | | ST LOUIS | MO | 631011507 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | C O REID WHITTEN KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2623 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | | SALISBURY | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN | 1220 MARKET STREET | P O BOX 2207 | CHARLES J DURANTE | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | PEDERSEN & HOUPT PC | LAWRENCE W BYRNE ESQ | 161 N CLARK ST STE 3100 | | | CHICAGO | IL | 60601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYFAIR MDCC BUSINESS TRUST | PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| MAYFAIR MDCC BUSINESS TRUST | THOMAS J KELLY | PEDERSEN & HOUPT PC | 161 N CLARK ST STE 3100 | | | CHICAGO | IL | 60601-3242 | |
| MAYFAIR ORCC BUSINESS TRUST | C O REID WHITTEN KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2623 | |
| MAYFAIR ORCC BUSINESS TRUST | THOMAS J KELLY | PEDERSEN & HOUPT PC | 161 N CLARK ST STE 3100 | | | CHICAGO | IL | 60601-3242 | |
| MAYFIELD CRUTCHER & SHARPEE | | 320 S POLK | STE 400 | | | AMARILLO | TX | 79101 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | | MAYFIELD | OH | 44124 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | | BEDFORD | TX | 760958385 | |
| MAYFIELD, ANDREW | | 122 SUMMER LANE R | | | | ENOLA | PA | 00001-7025 | |
| MAYFIELD, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, ARTHUR LEE | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, BENJAMIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, BILL | | 460 ANDRUS | | | | DOWNERS GROVE | IL | 60516 | |
| MAYFIELD, BRANDON | | 818 EAST 8TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| MAYFIELD, CHARLES EARL | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, CHRIS | | 703 B CASTILE CT | | | | RICHMOND | VA | 23238 | |
| MAYFIELD, COREY S | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, DONNY O | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, JABARI K | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, JACOB DILLON | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, JAMES | | 2720 SCENIC HILLS DR | | | | BEDFORD | TX | 76021 | |
| MAYFIELD, JANAE ERIN | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, JESSICA GISELE | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, JOSHUA RANDALL | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, KELLY | | 11 DIANA DRIVE | | | | ERIAL | NJ | 08081 | |
| MAYFIELD, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, KEVIN DEON | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, MARSHALL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, MICAH J | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, MONIQUE L | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, RODERICK ANTIONE | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, ROSALIE | | 993 MANOR WAY | | | | SAN DIEGO | CA | 92106-2035 | |
| MAYFIELD, SARA | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, SARA E | | DIV OF LABOR STDS ENFORCEMENT | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| MAYFIELD, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, STEVE | | 5707 CANDLEWOOD DRIVE | | | | COLUMBIA | MO | 65202 | |
| MAYFIELD, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MAYFIELD, WHITNEY RENE | | ADDRESS REDACTED | | | | | | | |
| MAYFLOWER HOTEL | | 827 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| MAYHART, DANIEL DEAN | | ADDRESS REDACTED | | | | | | | |
| MAYHART, DANIEL DEAN | | ADDRESS REDACTED | | | | | | | |
| MAYHART, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MAYHAW, WILLIAM | | 6313 CHERRY TOP | | | | LINO LAKES | MN | 55038 | |
| MAYHEW, ERIC | | 10602 WORSTER AVE | | | | BELTSVILLE | MD | 20705 | |
| MAYHEW, RENEE J | | ADDRESS REDACTED | | | | | | | |
| MAYHEW, ROBERT | | 2169 KELLY RIDGE RD | | | | RICHMOND | VA | 23233 | |
| MAYHEW, ROBERT T | | ADDRESS REDACTED | | | | | | | |
| MAYHORN, DENA | | 209 GRAND AVE | | | | AKRON | OH | 44302 | |
| MAYHUE, CHRISTOPHER AVERY | | ADDRESS REDACTED | | | | | | | |
| MAYHUGH, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| MAYI, FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| MAYIRAS, ILONA | | ADDRESS REDACTED | | | | | | | |
| MAYLAN CORP | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 070431844 | |
| MAYLAND CAM | | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23233 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DR | ATTN  VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23233 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| MAYLE, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| MAYLE, CHRISTY ANN | | ADDRESS REDACTED | | | | | | | |
| MAYLE, GABRIEL D | | PSC 3 BOX 896 | | | | APO | AP | 96266-0108 | |
| MAYLEE, CHELSEY DALE | | ADDRESS REDACTED | | | | | | | |
| MAYMON, PATRICK | | 1774 S AUDUBON DR | | | | NEW ALBANY | IN | 47150 | |
| MAYMON, PATRICK D | | ADDRESS REDACTED | | | | | | | |
| MAYMONT FOUNDATION | | 1700 HAMPTON STREET | | | | RICHMOND | VA | 23220 | |
| MAYNARD JEFFREY | JEFFREY MAYNARD | 2325 WOODED OAK PL | | | | MIDLOTHIAN | VA | 23113 | |
| MAYNARD R AUGUSTINE | | 4950 78TH ST | | | | SACRAMENTO | CA | 95820 | |
| MAYNARD TOMMY | | 5387 BOTANICAL AVE | | | | LAS VEGAS | NV | 89110 | |
| MAYNARD, AMBER MERCY | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, BRIANNA | | 1336 CHURCH ST | | | | REDLANDS | CA | 92374-2597 | |
| MAYNARD, DAVID B | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, EUSTON | | 3 HASTINGS CT | | | | FAIR LAWN | NJ | 07410-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYNARD, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, JAMES ETHAN | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, JASMIN | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, JASON HENRY | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, MEREDITH JEAN | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, MIKE | | 909 HENRY ST | | | | NEENAH | WI | 54956 | |
| MAYNARD, NANCY | | 1872 PORTAFINO DRIVE | | | | OCEANSIDE | CA | 92054 | |
| MAYNARD, PRESTON LEGRAND | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, RICHARD ALBERT | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, SAMUEL W | | 464 WALNUT GROVE RD | | | | BLUFF CITY | TN | 37618-3943 | |
| MAYNARD, SHAWN DAVID | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, TODD | | 326 LAURENTIAN PL | | | | ELMIRA | NY | 14904-0000 | |
| MAYNARD, TODD RICHARD | | ADDRESS REDACTED | | | | | | | |
| MAYNARD, WILLIAM | | 7 BAYBERRY COURT | | | | STREAMWOOD | IL | 60107 | |
| MAYNARD, WILLIAM KEVIN | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | | NORFOLK | VA | 235180467 | |
| MAYNE II, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| MAYNE II, THOMAS E | | 2275 WRIGHT STATE DRIVE SE | | | | MASSILLON | OH | 44646 | |
| MAYNE, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| MAYNE, LES D | | ADDRESS REDACTED | | | | | | | |
| MAYNE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MAYNES, JON | | 23905 CLINTON KEITH | 114 5 | | | WILDOMAR | CA | 92595-0000 | |
| MAYNES, JON PATRIC | | ADDRESS REDACTED | | | | | | | |
| MAYNES, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAYNES, SPENCER JAY | | ADDRESS REDACTED | | | | | | | |
| MAYNOLDI, OLGA | | 14011 SW 112TH ST | | | | MIAMI | FL | 33186-3264 | |
| MAYNOR, CERRATO | | 3406 198TH ST BW | | | | BRONX | NY | 10458-0000 | |
| MAYNOR, DORIS V | | 305 WASHINGTON | | | | GARLAND | TX | 75040 | |
| MAYNOR, PERRY | | 19 SOLING AVE | | | | SAVANNAH | GA | 31419 | |
| MAYO AVIATION | | 7735 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| MAYO REFRIGERATION | | 468 SHANNON RD STE 14 | | | | SULPHUR SPRINGS | TX | 75482 | |
| MAYO, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MAYO, AMANDA | | 855 DARRELL DR | | | | GREENVILLE | NC | 27834-0000 | |
| MAYO, AMANDA LEA | | ADDRESS REDACTED | | | | | | | |
| MAYO, ANTHONY L | | PO BOX 6164 | | | | CHICAGO | IL | 60680-6164 | |
| MAYO, BALEWA | | 1513 LESTER MORTON | | | | BALTIMORE | MD | 21205 | |
| MAYO, CAROLYN W | | ADDRESS REDACTED | | | | | | | |
| MAYO, CATORYA D | | 4711 LAKEFIELD MEWS PLACE APT H | | | | RICHMOND | VA | 23231 | |
| MAYO, CATORYA DENISE | | ADDRESS REDACTED | | | | | | | |
| MAYO, CHANTONIA VENTRICE | | ADDRESS REDACTED | | | | | | | |
| MAYO, CHARLES | | 278 NEW HAVEN | | | | WATERBURY | CT | 06708 | |
| MAYO, CHARLES | | 4340 MILLBROOKE AVE 4 | | | | TAMPA | FL | 33611-0000 | |
| MAYO, CHARLES ELIOT | | ADDRESS REDACTED | | | | | | | |
| MAYO, CHARLES LESLIE | | ADDRESS REDACTED | | | | | | | |
| MAYO, CHARLES TYLER | | ADDRESS REDACTED | | | | | | | |
| MAYO, DANNY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MAYO, DARNELL COREY | | ADDRESS REDACTED | | | | | | | |
| MAYO, DEDRICK | | 7915 CULVER RD | | | | AUSTIN | TX | 78747 | |
| MAYO, DEVIN C E | | ADDRESS REDACTED | | | | | | | |
| MAYO, ELLIOTT | | PO BOX 1385 | | | | KNIGHTDALE | NC | 27545-1385 | |
| MAYO, ELLIOTT JAMAL | | ADDRESS REDACTED | | | | | | | |
| MAYO, JAMEL ESQUE | | ADDRESS REDACTED | | | | | | | |
| MAYO, JAMES | | 612 THREE CHOPT RD | | | | MANAKIN | VA | 23103 | |
| MAYO, JAMES | | 612 THREE CHOPT ROAD | | | | MANAKIN | VA | 23103 | |
| MAYO, KRISTEN ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MAYO, KYLE RYAN | | ADDRESS REDACTED | | | | | | | |
| MAYO, LISA | | 196 MAIN ST APT 3 | | | | BRIDGTON | ME | 04009 | |
| MAYO, LOUIS | | ADDRESS REDACTED | | | | | | | |
| MAYO, LOUIS | | 1102 CALLE VISTA AVE | | | | ESCONDIDO | CA | 92027-0000 | |
| MAYO, LYNDSAY KAY | | ADDRESS REDACTED | | | | | | | |
| MAYO, MARC | | ADDRESS REDACTED | | | | | | | |
| MAYO, MARK | | 1264 FOX CREST WAY | | | | CHARLOTTESVILLE | VA | 22902 | |
| MAYO, MARQUIS STEVENSON | | ADDRESS REDACTED | | | | | | | |
| MAYO, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAYO, MICHAEL | | 129 CRANWILL DR | | | | HENDERSONVILLE | TN | 37075 | |
| MAYO, MONIQUE S | | ADDRESS REDACTED | | | | | | | |
| MAYO, REBECCA KAY | | ADDRESS REDACTED | | | | | | | |
| MAYO, RICHARD | | 3603 EYRE DR S | | | | UPPER MARLBORO | MD | 20772 | |
| MAYO, RICKEY | | 12180 LADYSMITH RD | | | | WOODFORD | VA | 22580 | |
| MAYO, SHARON | | 3408 NORTH STREET | | | | ETTRIC | VA | 23803 | |
| MAYO, STANLEY | | 2751 DOGTOWN RD | | | | GOOCHLAND | VA | 23063 | |
| MAYO, STEVEN | | 3649 CARDINAL COURT | | | | COLUMBUS | IN | 47203-0000 | |
| MAYO, STEVEN DALE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYO, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MAYO, WINFIELD JAMES | | ADDRESS REDACTED | | | | | | | |
| MAYOL, ELEANOR | | 11578 CAVALIER LANDING CT | | | | FAIRFAX | VA | 22030 | |
| MAYON, MORGAN PAIGE | | ADDRESS REDACTED | | | | | | | |
| MAYOR, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| MAYOR, CURTIS | | ADDRESS REDACTED | | | | | | | |
| MAYOR, KEITH | | ADDRESS REDACTED | | | | | | | |
| MAYORAL CORTES, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MAYORAL, FELIPE | | 3142 S 52 COURT | | | | CICERO | IL | 60804-0000 | |
| MAYORAL, JASON E | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, ENRIQUEA | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, HENRY A | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, LEONARD | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| MAYORGA, VICENTE | | ADDRESS REDACTED | | | | | | | |
| MAYORQUIN, MARIA DE JESUS | | ADDRESS REDACTED | | | | | | | |
| MAYORQUIN, RAUL | | ADDRESS REDACTED | | | | | | | |
| MAYOTT, FELICIA | | 7427 VICTORIA CIR | | | | ORLANDO | FL | 32835-6013 | |
| MAYPRAY, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| MAYRA, GONZALEZ | | 54 BEAUDRY CT | | | | BROWNSVILLE | TX | 78526-9491 | |
| MAYRELL, SHEILA LESLIE | | ADDRESS REDACTED | | | | | | | |
| MAYRIS, ERIC A | | ADDRESS REDACTED | | | | | | | |
| MAYS & VALENTINE | | 1111 E MAIN ST PO BOX 1122 | | | | RICHMOND | VA | 232181122 | |
| MAYS & VALENTINE | | PO BOX 1122 | 1111 E MAIN ST | | | RICHMOND | VA | 23218-1122 | |
| MAYS JR, WINSTON | | 1210 OAK BOROUGH DRIVE | | | | BALLWIN | MO | 63021 | |
| MAYS ROOFING CO INC, TODD | | PO BOX 1077 | | | | KOKOMO | IN | 46903 | |
| MAYS TEENA | | 2901 DELLROSE AVE | | | | RICHMOND | VA | 23228 | |
| MAYS TV ZENITH & RCA | | 12 N WAYNE ST | BOX 64 | | | FORT RECOVERY | OH | 45846 | |
| MAYS TV ZENITH & RCA | | BOX 64 | | | | FORT RECOVERY | OH | 45846 | |
| MAYS, AKILAH ONI | | ADDRESS REDACTED | | | | | | | |
| MAYS, ALLAN D | | 405 ALCOA DRIVE | | | | KINGSPORT | TN | 37660 | |
| MAYS, ALLAN DALE | | ADDRESS REDACTED | | | | | | | |
| MAYS, ANDRE | | 2116 N SPAULDING AVE APT 2 | | | | CHICAGO | IL | 60647 | |
| MAYS, ANTHONY M | | 22 DELPHI DR | | | | ERLANGER | KY | 41018 | |
| MAYS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAYS, ANTWON EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MAYS, ARCHIBALD ANDRE | | ADDRESS REDACTED | | | | | | | |
| MAYS, AUTUMN NICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAYS, BRANDON ONEIL | | ADDRESS REDACTED | | | | | | | |
| MAYS, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MAYS, BRIDGET | | ADDRESS REDACTED | | | | | | | |
| MAYS, BRUCE E | | ADDRESS REDACTED | | | | | | | |
| MAYS, CIERRA S | | ADDRESS REDACTED | | | | | | | |
| MAYS, DALLAS NICOLE | | ADDRESS REDACTED | | | | | | | |
| MAYS, DANNY | | 165 EDMONDS WAY | | | | CLARKSVILLE | TN | 37043 | |
| MAYS, DENNIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAYS, DERRICK C | | ADDRESS REDACTED | | | | | | | |
| MAYS, DIANNE | | EASTERN DIVISION PETTY CASH | DR 1 5TH FL | | | RICHMOND | VA | 23233 | |
| MAYS, DIANNE C | | ADDRESS REDACTED | | | | | | | |
| MAYS, DIANNE C | | 7806 CENTERBROOK PLACE | | | | CHESTERFIELD | VA | 23832 | |
| MAYS, ERIC | | 7109 STAPLES MILL RD PMB 282 | | | | RICHMOND | VA | 23228 | |
| MAYS, JEFF | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| MAYS, JEFF | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MAYS, JOHN PERRY | | ADDRESS REDACTED | | | | | | | |
| MAYS, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| MAYS, JOSHUA DAMARCUS | | ADDRESS REDACTED | | | | | | | |
| MAYS, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| MAYS, LESLIE | | ADDRESS REDACTED | | | | | | | |
| MAYS, MARK | | ADDRESS REDACTED | | | | | | | |
| MAYS, MARK | | 16080 MARION DRIVE | | | | SOUTH HOLLAND | IL | 60473 | |
| MAYS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| MAYS, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| MAYS, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MAYS, QUENTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MAYS, RACHEL COURTNEY | | ADDRESS REDACTED | | | | | | | |
| MAYS, RICARDO N | | ADDRESS REDACTED | | | | | | | |
| MAYS, RICHARD B | | ADDRESS REDACTED | | | | | | | |
| MAYS, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| MAYS, RONALD JAY | | ADDRESS REDACTED | | | | | | | |
| MAYS, TANEIKA LASHEREESE | | ADDRESS REDACTED | | | | | | | |
| MAYS, TEENA J | | ADDRESS REDACTED | | | | | | | |
| MAYS, THOMAS DEONE | | ADDRESS REDACTED | | | | | | | |
| MAYS, VICKI | | 1713 KIRKWOOD DR | | | | CORONA | CA | 92882-0000 | |
| MAYS, WALTER ROY | | ADDRESS REDACTED | | | | | | | |
| MAYS, YAHSIAH KAHLIL | | ADDRESS REDACTED | | | | | | | |
| MAYS, ZAKIA | | 138 MELROSE AVE 2ND FL | | | | E LANSDOWNE | PA | 19050 | |
| MAYS, ZAKIA KAFI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYSE, KENNETH | | 10124 FOXHURST CT | | | | ORLANDO | FL | 32836 | |
| MAYSONET JR , JAIME | | ADDRESS REDACTED | | | | | | | |
| MAYSONET JR, VICENTE | | ADDRESS REDACTED | | | | | | | |
| MAYSONET, ALBERT SONIEL | | ADDRESS REDACTED | | | | | | | |
| MAYSONET, ALLISON CORA | | ADDRESS REDACTED | | | | | | | |
| MAYTAG | | 1617 N ROCK RD | | | | WICHITA | KS | 67206 | |
| MAYTAG | | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022-2632 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | | CLEVELAND | TN | 373202370 | |
| MAYTAG | | PO BOX 86214 | | | | BATON ROUGE | LA | 70879-6214 | |
| MAYTAG | | PO BOX 95593 | ATTN PUBLICATIONS | | | CHICAGO | IL | 60694-5593 | |
| MAYTAG | | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG | | PO BOX 95906 | | | | CHICAGO | IL | 60694-5906 | |
| MAYTAG APPLIANCES SALES | | 112 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| MAYTAG APPLIANCES SALES | | 5400 MITCHELLDALE ST STE C1 | | | | HOUSTON | TX | 77092 | |
| MAYTAG CO | | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG HAC | | 10531 E NORTHWEST HWY D | | | | DALLAS | TX | 75238 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | | BENTON HARBOR | MI | 4 9002E 004 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | | GLASTONBURY | CT | 49002 | |
| MAYTAG SERVICE CENTER | | 2752 LYNDALE AVE SO | | | | MINNEAPOLIS | MN | 55408 | |
| MAYTAG SERVICE CO | | 1500 SOUTH SHELBY STREET | | | | LOUISVILLE | KY | 40217 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | | GLASTONBURY | CT | 19801 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | | WILMINGTON | DE | 1 9801E 004 | |
| MAYTON, COLE DEE | | ADDRESS REDACTED | | | | | | | |
| MAYUGA, MARCO | | ADDRESS REDACTED | | | | | | | |
| MAYWA, TAMEKA TAMARA | | ADDRESS REDACTED | | | | | | | |
| MAYWEATHER, CAMEO LECARR | | ADDRESS REDACTED | | | | | | | |
| MAYWEATHER, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | | |
| MAYWEATHER, LECARR RAFFEAL | | ADDRESS REDACTED | | | | | | | |
| MAYZENBERG, MARK | | 2207 MEADOW PARK CIRCLE | | | | MISSOURI CITY | TX | 77459 | |
| MAZ, AUGUSTO R | | ADDRESS REDACTED | | | | | | | |
| MAZA, IVAN J | | ADDRESS REDACTED | | | | | | | |
| MAZA, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MAZADE, ANDREW REGINALD | | ADDRESS REDACTED | | | | | | | |
| MAZALEWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MAZANEC, JERI ANN | | ADDRESS REDACTED | | | | | | | |
| MAZANEC, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MAZANETZ, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MAZAREANU, CONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| MAZARIEGOS, EDDIE R | | ADDRESS REDACTED | | | | | | | |
| MAZAS, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MAZDA OF ORANGE | | 1360 W KATELLA AVE | | | | ORANGE | CA | 92867 | |
| MAZE, BARRY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MAZE, DOUGLAS F | | ADDRESS REDACTED | | | | | | | |
| MAZE, JOHN P | | 94 374 KAHOLO ST | | | | MILILANI | HI | 96789 | |
| MAZE, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAZE, MARCUS K | | ADDRESS REDACTED | | | | | | | |
| MAZE, MARCUS K | | ADDRESS REDACTED | | | | | | | |
| MAZE, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| MAZE, TABITHA ANNE | | ADDRESS REDACTED | | | | | | | |
| MAZEALL, WALTER JEFF | | ADDRESS REDACTED | | | | | | | |
| MAZEI, JARON LON | | ADDRESS REDACTED | | | | | | | |
| MAZELLE, RENE | | 4075 BRIRKLY PARK DR | | | | DULUTH | GA | 30096 | |
| MAZEN, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| MAZERES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAZERIK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAZEROSKI, CHRIS BRANDT | | ADDRESS REDACTED | | | | | | | |
| MAZEROSKI, JASON | | 736 PINE VALE CT | | | | NAPLES | FL | 34104 | |
| MAZEROSKI, JASON E | | ADDRESS REDACTED | | | | | | | |
| MAZEWSKI, SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| MAZHAR, HAROON | | ADDRESS REDACTED | | | | | | | |
| MAZHAR, HAROON | | 16069 OLMSTEAD LN | | | | WOODBRIDGE | VA | 22191-0000 | |
| MAZIEJKA, AMY | | ADDRESS REDACTED | | | | | | | |
| MAZILE, REGINE | | ADDRESS REDACTED | | | | | | | |
| MAZOR, URI ALEX | | ADDRESS REDACTED | | | | | | | |
| MAZOROWICZ, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAZOTAS, JOSH | | 9137 W RUNION DR | | | | PEORIA | AZ | 85382-0000 | |
| MAZOTAS, JOSH ALLAN | | ADDRESS REDACTED | | | | | | | |
| MAZUMDAR, ARMAN | | ADDRESS REDACTED | | | | | | | |
| MAZUR, ANDY | | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| MAZUR, BYRAN | | ADDRESS REDACTED | | | | | | | |
| MAZUR, JAMES A | | ADDRESS REDACTED | | | | | | | |
| MAZUR, JOHN B | | BOX 00681870 | | | | SIOUX FALLS | SD | 57186-0001 | |
| MAZUR, WAYLAND R | | ADDRESS REDACTED | | | | | | | |
| MAZURE, ALEX | | 61 COLBURN DR | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| MAZURE, ALEX ROBERT | | ADDRESS REDACTED | | | | | | | |
| MAZUREK, BON M | | 2724 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| MAZUREK, BON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MAZUREK, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAZUREK, JON PAUL | | ADDRESS REDACTED | | | | | | | |
| MAZUREK, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| MAZUREK, MATT | | ADDRESS REDACTED | | | | | | | |
| MAZUREK, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| MAZURIN, ALEKSEY A | | ADDRESS REDACTED | | | | | | | |
| MAZURIN, KIRILL I | | ADDRESS REDACTED | | | | | | | |
| MAZURKIEWICZ, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAZYCK, ALEX | | ADDRESS REDACTED | | | | | | | |
| MAZYCK, JAN | | ADDRESS REDACTED | | | | | | | |
| MAZYCK, QUENTIN | | 3161 TACOMA ST D | | | | CHARLOTTE | NC | 28208-0000 | |
| MAZZA, AMY J | | ADDRESS REDACTED | | | | | | | |
| MAZZA, DAVIDE SALVATORE | | ADDRESS REDACTED | | | | | | | |
| MAZZA, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MAZZA, JESSE BRIAN | | ADDRESS REDACTED | | | | | | | |
| MAZZA, KELLY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MAZZA, MICHELLE LISA | | ADDRESS REDACTED | | | | | | | |
| MAZZA, TINA | | ADDRESS REDACTED | | | | | | | |
| MAZZA, TINA RENEE | | ADDRESS REDACTED | | | | | | | |
| MAZZACUA, AIMEE | | ADDRESS REDACTED | | | | | | | |
| MAZZAGATTI, OFFICER SAL J | | PO BOX 206 | | | | NEW EGYPT | NJ | 08533 | |
| MAZZANTE ELECTRIC | | 216 EVERGREEN DR | | | | LINDEN | PA | 17744 | |
| MAZZARELLA, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| MAZZARELLA, MELISSA LYN | | ADDRESS REDACTED | | | | | | | |
| MAZZARESE, SAL | | 65 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2402 | |
| MAZZARINI, NICHOLAS | | 12 BITHER AVE | | | | WALTHAM | MA | 02453 | |
| MAZZARINI, NICHOLAS ALLAN | | ADDRESS REDACTED | | | | | | | |
| MAZZARISI, DAVID R | | ADDRESS REDACTED | | | | | | | |
| MAZZARISI, RICHARD | | 68 TILLER LANE | | | | BRICK | NJ | 08723 | |
| MAZZARISI, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| MAZZEI, CHRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MAZZELLA DI BOSCO, DOMENICO | | ADDRESS REDACTED | | | | | | | |
| MAZZELLA, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MAZZETTA, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| MAZZI, GILBERT | | 11386 BALL RD | | | | GRASS VALLEY | CA | 95949 | |
| MAZZINO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MAZZIOTTA, ANGELA LEIGH | | ADDRESS REDACTED | | | | | | | |
| MAZZIOTTI, GINA LANE | | ADDRESS REDACTED | | | | | | | |
| MAZZOCCHI, LARRY | | 1543 SUMMER DOWN WAY | | | | JACKSONVILLE | FL | 32259-0000 | |
| MAZZOLA, DIXIE | | P O BOXNO 73 | | | | GIBSON | PA | 18820 | |
| MAZZOLA, JACOB ALAN | | ADDRESS REDACTED | | | | | | | |
| MAZZOLA, LUCIANA SOLEDAD | | ADDRESS REDACTED | | | | | | | |
| MAZZOLA, MAURO | | ADDRESS REDACTED | | | | | | | |
| MAZZOLA, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MAZZOLI, PETE | | ADDRESS REDACTED | | | | | | | |
| MAZZOLI, PETE | | 1554 ARBOR VIEW COURT | | | | MEMPHIS | TN | 00003-8134 | |
| MAZZONI, PAT VEHICLE1 | | 273 CHAMPION RD | | | | PORT ANGELES | WA | 98362 | |
| MAZZOTTA EMPLOYMENT, AR | | PO BOX 1602 | | | | MIDDLETOWN | CT | 06457 | |
| MAZZOTTA, DEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MAZZOTTA, EDWARD EUGENE | | ADDRESS REDACTED | | | | | | | |
| MAZZOTTA, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MAZZUCHELLI, ALEXANDER GANNON | | ADDRESS REDACTED | | | | | | | |
| MB ELECTRIC CO INC | | 1313 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| MB ELECTRIC CO INC | | PO BOX 5745 | | | | FLORENCE | SC | 29502 | |
| MB ELECTRONICS INC | | 1320 YOUNG ST | | | | HONOLULU | HI | 96814 | |
| MB ENTERPRISES | | PO BOX 4888 | | | | GRAND JUNCTION | CO | 81502 | |
| MB ENTERPRISES PRO WINDOW | | PO BOX 4888 | | | | GRAND JUNCTION | CO | 81502 | |
| MB FABYAN RANDALL PLAZA BATAVIA | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| MB FABYAN RANDALL PLAZA BATAVIA | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT  LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| MB REAL ESTATE AAF THE HUB | | 14 E JACKSON BLVD STE 800 | | | | CHICAGO | IL | 60604 | |
| MB WATER SPECIALIST | | PO BOX 441 | | | | MT AIRY | MD | 21771 | |
| MBA CAREER SVCS UNIV OF CHICAG | | 6030 SOUTH ELLIS AVE | | | | CHICAGO | IL | 60637 | |
| MBA CAREER SVCS UNIV OF CHICAG | C SHEPARD GRAD SCH OF BUS | 6030 SOUTH ELLIS AVE | | | | CHICAGO | IL | 60637 | |
| MBA, OLIVIER | | ADDRESS REDACTED | | | | | | | |
| MBADINGA, STELLINA | | 46 SWEETBERRY CT | | | | ALPHARETTA | GA | 30005 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MBADINGA, STELLINA D | | ADDRESS REDACTED | | | | | | | |
| MBADIWE, FRANCIS OBINNA | | ADDRESS REDACTED | | | | | | | |
| MBAH, MICHAEL PRINCE | | ADDRESS REDACTED | | | | | | | |
| MBAILEY, DIANE | | 1454 PARK RD NW | | | | WASHINGTON | DC | 20010-2802 | |
| MBAYE, ABDOU | | ADDRESS REDACTED | | | | | | | |
| MBB ELECTRONICS | | 508 W HONDO | | | | DEVINE | TX | 78016 | |
| MBC COMPUTER SERVICES INC | | 4930 CHASTAIN AVE | | | | CHARLOTTE | NC | 28217 | |
| MBI INDUSTIRAL MEDICINE INC | | 2539 N 35TH AVE | | | | PHOENIX | AZ | 850091348 | |
| MBINDA, JOD | | 11420 EDMONSTON RD | | | | BELTSVILLE | MD | 20705 | |
| MBJ ENTERPRISES INC | | 5909 BLILEY ROAD | | | | RICHMOND | VA | 23225 | |
| MBK NORTHWEST | | 1405 JANTZEN BEACH CENTER | PROPERTY MANAGER | | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | 325 118TH AVE SE | CO TRF MANAGEMENT CORP | | | BELLEVUE | WA | 98005 | |
| MBK NORTHWEST | | PROPERTY MANAGER | | | | PORTLAND | OR | 97217 | |
| MBMCO INC | | 1556 W CARROLL ST | | | | CHICAGO | IL | 60607 | |
| MBNA AMERICA BANK NA | | PO BOX 15019 | | | | WILMINGTON | DE | 19886 | |
| MBODJ, NDENE | | 4030 LYONS ST | | | | TEMPLE HILLS | MD | 20748 | |
| MBS IDENTIFICATION INC | | PO BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| MBUGUA, STEPHEN K | | ADDRESS REDACTED | | | | | | | |
| MBX OCEAN SERVICES, LLC | | 8600 S JESSE B SMITH COURT | | | | JACKSONVILLE | FL | 32219 | |
| MC ALLISTER, KEITH | | 16369 MEDINAH ST | | | | FONTANA | CA | 923365669 | |
| MC BRIDE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MC CALL, CRAIG A | | 6666 W WASHINGTON AVE APT 5 | | | | LAS VEGAS | NV | 89107-1349 | |
| MC CALLA, CHRISTINA JAYMIE | | ADDRESS REDACTED | | | | | | | |
| MC CARTHY FLOWER SHOPS | | 308 KIDDER STREET | | | | WILKES BARRE | PA | 18705 | |
| MC CLASKEY, HOLLY RANEE | | ADDRESS REDACTED | | | | | | | |
| MC CLURE, MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | | |
| MC COLLIN, ABRENA D | | ADDRESS REDACTED | | | | | | | |
| MC CONNELL, JIM | | ADDRESS REDACTED | | | | | | | |
| MC CORKELL, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MC DANIEL, DAVID DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| MC DANIEL, PAMELA Y | | ADDRESS REDACTED | | | | | | | |
| MC DANIEL, SAMUEL LANE | | ADDRESS REDACTED | | | | | | | |
| MC DANIELS, MONIQUE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MC DANIELS, TERRENCE ERIC | | ADDRESS REDACTED | | | | | | | |
| MC DERMOTT, BRITTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| MC DEVITT, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MC DIRECT | | 12650 DANIELSON CT | | | | POWAY | CA | 92064 | |
| MC DONALD, CODY PIERRE | | ADDRESS REDACTED | | | | | | | |
| MC DUFFIE, ANDRE | | ADDRESS REDACTED | | | | | | | |
| MC ENTEE, COLLEEN FRANCES | | ADDRESS REDACTED | | | | | | | |
| MC GHIE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MC GLYNN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MC GLYNN, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| MC KEONE, IAN BRICE | | ADDRESS REDACTED | | | | | | | |
| MC KINNEY, FRED L | FREDERICK MC KINNEY | 3619 BAYVIEW DR | | | | DANVILLE | IL | 61832 | |
| MC KINZIE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MC LAURIN, TYLER CONNER | | ADDRESS REDACTED | | | | | | | |
| MC LEAN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MC MICHAEL JR , ROMEO JAMES | | ADDRESS REDACTED | | | | | | | |
| MC MORRAN, NICOLE | | 486 MCCANISH AVE | | | | SAN JOSE | CA | 95123 | |
| MC NEILL, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| MC RAE, BENNIE L | | ADDRESS REDACTED | | | | | | | |
| MC ROBERTS, JOHN | | 45 860 ANOI RD | | | | KANEOHE | HI | 96744 | |
| MC SALES & MARKETING | | 455 E STATE PKY STE 104 | | | | SCHAUMBURG | IL | 60173 | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| MC SIGN COMPANY | | PO BOX 693 | | | | ASHTABULA | OH | 440050693 | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | | HONOLULU | HI | 96814 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | BUENAVENTURA MALL | | | VENTURA | CA | 93006 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | | | | VENTURA | CA | 93006 | |
| MCABEE DOUGLAS | | 55 DUSTY LANE | | | | PELL CITY | AL | 35125 | |
| MCABEE, CHRISTOPHER | | 1762 YELLOWSTONE CT | | | | GASTONIA | NC | 28054-0000 | |
| MCABEE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCABEE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| MCABEE, HEATHER B | | VF41 UNIT 60123 | | | | FPO | AE | 09504-6111 | |
| MCADAM LANDSCAPING INC | | 7313 FRANKLIN ST | | | | FOREST PARK | IL | 60130 | |
| MCADAM, AUSTIN TAYLER | | ADDRESS REDACTED | | | | | | | |
| MCADAMS, DAVID BROCK | | ADDRESS REDACTED | | | | | | | |
| MCADAMS, LEONARD | | ADDRESS REDACTED | | | | | | | |
| MCADAMS, OSCAR J | | ADDRESS REDACTED | | | | | | | |
| MCADAMS, ROSE K | | ADDRESS REDACTED | | | | | | | |
| MCADAMS, STUART | | 1077 WEST 4300 SOUTH | | | | RIVERDALE | UT | 84405 | |
| MCADEN, ERIC LAMONT | | ADDRESS REDACTED | | | | | | | |
| MCADOO, ANTHONY | | 3229 SENSENEY CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| MCADOO, CHRISTOPHER D | | 10704 WALNUT HOLLOW DRIVE | | | | OKLAHOMA CITY | OK | 73162 | |
| MCADOO, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | | |
| MCADOO, DIANA | | ADDRESS REDACTED | | | | | | | |
| MCADOO, DIANA | | 7712 DORIS DRIVE | | | | OKLAHOMA CITY | OK | 73162 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCADOO, FERDINAND G | | ADDRESS REDACTED | | | | | | | |
| MCADOO, KATRINA | | 2013 | | | | HUNTSVILLE | AL | 35810 | |
| MCADOO, KATRINA RENEE | | ADDRESS REDACTED | | | | | | | |
| MCADOO, MARLIS NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCADOO, STEVEN | | 11682 RT 97 LOT140 N | | | | WATERFORD | PA | 16441-0000 | |
| MCAFEE & TAFT | | TENTH FLOOR 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE & TAFT A PROFESSIONAL CORPORATION | ROSS A PLOURDE ESQ | 211 N ROBINSON 10TH FL TWO LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE JR, BILLY V | | 19915 FLAT FOOT RD | | | | STONY CREEK | VA | 23882 | |
| MCAFEE MILLER INC C 0041 | | 3329 POPLAR AVE SUITE 206 | | | | MEMPHIS | TN | 38111 | |
| MCAFEE MILLER INC C 0041 | | DBA FEDERAL ALARM CO | 3329 POPLAR AVE SUITE 206 | | | MEMPHIS | TN | 38111 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE TAYLOR, MEHGAN AMBER | | ADDRESS REDACTED | | | | | | | |
| MCAFEE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCAFEE, ERIC | | ADDRESS REDACTED | | | | | | | |
| MCAFEE, HELEN | | PO BOX 306 CHILD SUPPORT OFF | LAVACA DIST CLERK | | | HALLETSVILLE | TX | 77964 | |
| MCAFEE, JAMIE LOLITA | | ADDRESS REDACTED | | | | | | | |
| MCAFEE, JULIE | | 2353 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7415 | |
| MCAFEE, MELVIN | | 2301M N ATLANTIC AVE | | | | PEORIA | IL | 61603-2743 | |
| MCAFEE, PAT | | 628 SHADY CREST LANE | | | | FRANKLIN | TN | 37064 | |
| MCAFEE, SHAE | | 5125 W MILSTEAD LANE | | | | KEARNS | UT | 84118-0000 | |
| MCAFEE, SHAE TYLER | | ADDRESS REDACTED | | | | | | | |
| MCAFFEE, KYLE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCAHAN, AARON JACOB | | ADDRESS REDACTED | | | | | | | |
| MCALEER III, JOHN C | | PO BOX 1884 | | | | MOBILE | AL | 36633 | |
| MCALEER III, JOHN C | | STANDING TRUSTEE | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| MCALESHER, ROBERT | | 7 E WASHINGTON ST APT 406 | | | | HAGERSTOWN | MD | 21740 | |
| MCALESHER, ROBERT | WILLIAM D COOK ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| MCALESHER, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MCALILEY, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| MCALILEY, LEE | | ADDRESS REDACTED | | | | | | | |
| MCALISTER ELECTRONICS INC | | 926 E FREMONT AT WOLFE | | | | SUNNYVALE | CA | 94087 | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | | DALLAS | TX | 75395-1045 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | | FT WORTH | TX | 76102 | |
| MCALISTER SQUARE PARTNERS LTD A TEXAS LIMITED PARTNERSHIP | ATTN JOSEPH A FRIEDMAN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| MCALISTER, ADAM | | 9036 SCARLET GLOBE DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| MCALISTER, ALEXANDER OWEN | | ADDRESS REDACTED | | | | | | | |
| MCALISTER, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| MCALISTER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCALISTER, DEBORAH | | 255 SW 12TH AVE | | | | BOCA RATON | FL | 33486 | |
| MCALISTER, EUGENE J | | ADDRESS REDACTED | | | | | | | |
| MCALISTER, STEPHEN | | 4614 SHADELAND DR | | | | BATON ROUGE | LA | 70816 | |
| MCALISTER, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| MCALISTERS DELI | | 116800 W BROAD ST | | | | GLEN ALLEN | VA | 23233 | |
| MCALISTERS DELI | | 31 GRAND BAYOU CIR | | | | HATTIESBURG | MS | 39402 | |
| MCALISTERS DELI | | PO BOX 2480 | | | | RIDGELAND | MS | 39158-2480 | |
| MCALLEN ISD | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| MCALLEN ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| MCALLEN ISD | MCALLEN ISD | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| MCALLEN MONITOR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | | MCALLEN | TX | 78501 | |
| MCALLEN POLICE DEPT | | PO BOX 220 | | | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | | 1300 W HOUSTON | | | | MCALLEN | TX | 78505 0280 | |
| MCALLEN PUBLIC UTILITIES | | PO BOX 280 | 1300 W HOUSTON | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITIES  TX | | P O  BOX 280 | | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN, CITY OF | | ATTN APPRAISERS OFFICE | 311 NORTH 15TH | P O BOX 220 | | MCALLEN | TX | | |
| MCALLEN, CITY OF | | PO BOX 220 | MCALLEN POLICE DEPT | | | MCALLEN | TX | 78505 | |
| MCALLEN, CITY OF | | PO BOX 52240 | 311 N 15TH | | | MCALLEN | TX | 78505-2240 | |
| MCALLEN, CITY OF | | TAX OFFICE | | | | MCALLEN | TX | 78505-2240 | |
| MCALLEN, JOHN | | 3130 LINDEN PLACE | | | | CANFIELD | OH | 44506 | |
| MCALLISTER JR , LEROY | | RFD 1 BOX 617 | | | | AYLETT | VA | 23009 | |
| MCALLISTER JR, OLIVER OCTAVIOUS | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER LARRY D | | 1699 FOUNTAINBLEU | | | | WORDEN | IL | 62097 | |
| MCALLISTER, AARON WARREN | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, ABDUL ALEEM | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, AMIR K | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, CORY | | 18201 ROBISON RD | | | | GULFPORT | MS | 39503-0000 | |
| MCALLISTER, CORY BLAINE | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, DASHAWN DUPREE | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, GABRIELLE LECOLE | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, GEORGE F | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, JAMES | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, JENNIFER L | | 421 N NORTHWEST HWY NO 201 | | | | BARRINGTON | IL | 60010 | |
| MCALLISTER, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, JONITA JEAN | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCALLISTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, MICHAEL | | 12771 RIDGECREST DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MCALLISTER, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, MITCH | | 263 ALDINE ST | | | | ROCHESTER | NY | 14619 | |
| MCALLISTER, PATRICK | | 1193 GLENSIDE RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCALLISTER, PATRICK S | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, ROY R | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCALLISTER, YACHIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCALPINE JR, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCALPINE, CAROL EUNICE | | ADDRESS REDACTED | | | | | | | |
| MCALPINE, CAROL EUNICE | | ADDRESS REDACTED | | | | | | | |
| MCALPINE, DARRIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MCALPINE, TAYLOR DENISE | | ADDRESS REDACTED | | | | | | | |
| MCANALLY, CHIRS RYAN | | ADDRESS REDACTED | | | | | | | |
| MCANALLY, SCOTT E | | ADDRESS REDACTED | | | | | | | |
| MCANAMY, ANDY | | 0 11406 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| MCANARNEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCANARNEY, MATTHEW | | 1500 OLD IVY DRIVE | | | | SPRINGFIELD | IL | 62711-0000 | |
| MCANAUGH, TYLER TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MCANDREW, ANTHONY | | 2800 SHERWOOD AVE | | | | FULLERTON | CA | 92831 | |
| MCANDREW, PAUL R | | ADDRESS REDACTED | | | | | | | |
| MCANDREWS ELECTRONICS | | 30 BOSTON RD | | | | NORTH BILLERICA | MA | 01862 | |
| MCANDREWS, HEATHER JEAN | | ADDRESS REDACTED | | | | | | | |
| MCANDREWS, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MCANDREWS, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCANINCH, DEBORAH ANN | | ADDRESS REDACTED | | | | | | | |
| MCANLIS, ERIC FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MCANNEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| MCANTIRE, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| MCARDLE, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCARDLE, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCARDLE, JUSTIN BRENT | | ADDRESS REDACTED | | | | | | | |
| MCARDLE, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCARDLE, SEAN | | ADDRESS REDACTED | | | | | | | |
| MCARTHUR, CHRISTINE LEE | | ADDRESS REDACTED | | | | | | | |
| MCARTHUR, FINLEY ARMAND | | ADDRESS REDACTED | | | | | | | |
| MCARTHUR, JOHN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCARTNEY, ELIZABETH ROSE | | ADDRESS REDACTED | | | | | | | |
| MCASKILL, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| MCATEE, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| MCATEE, DAVID | | 2025 JAMAICA WAY | | | | PUNTA GORDA | FL | 33950-5160 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | | MOBILE | AL | 366911717 | |
| MCATEE, PAUL RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCATEE, RICH | | 4745 WINDMILL RD | | | | CHEYENNE | WY | 82009 | |
| MCATEE, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MCATEE, SAVANNAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCATEER, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCATEER, THOMAS RALPH | | ADDRESS REDACTED | | | | | | | |
| MCAUGHAN, MICHAEL | | 17314 DEEP PRAIRIE DR | | | | HOUSTON | TX | 77095 | |
| MCAUGHAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCAULIFFE, BEN | | 2312 N W BRITT TERRANCE | | | | STUART | FL | 34994 | |
| MCAULIFFE, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCAULIFFE, KAYLA ANNE | | ADDRESS REDACTED | | | | | | | |
| MCAULIFFE, NICOLE | | 4512 WASHINGTON AVE | | | | GULFPORT | MS | 39507-4041 | |
| MCAULIFFE, NICOLE HELEN | | ADDRESS REDACTED | | | | | | | |
| MCAVEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCAVOY, JENNIFER | | 830 IRONWOOD DR SE | | | | SALEM | OR | 97306-0000 | |
| MCAVOY, KATIE LYN | | ADDRESS REDACTED | | | | | | | |
| MCAVOY, MEGAN FRANCES | | ADDRESS REDACTED | | | | | | | |
| MCAVOY, THOMAS | | 131 DAVENPORT RD | | | | KENNETT SQUARE | PA | 19348 | |
| MCAVOY, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| MCB COMMUNICATIONS | | 102B SHORELINE CT | | | | NOBLESVILLE | IN | 46060 | |
| MCB CONSTRUCTION INC | | 5815 WESTPARK DR | | | | CHARLOTTE | NC | 28217 | |
| MCBAIN, PATRICK DECLAN | | ADDRESS REDACTED | | | | | | | |
| MCBANE BROWN INC | | 421 SPRING GARDEN ST | ACCT NO 190475 | | | GREENSBORO | NC | 27402 | |
| MCBANE BROWN INC | | ACCT NO 190475 | | | | GREENSBORO | NC | 27402 | |
| MCBATH, SAMUEL RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MCBAY, ROBERT | | 2604 LIVERPOOL CT | | | | JAMESTOWN | NC | 27282 | |
| MCBEAN, LESLIE SIMONE | | ADDRESS REDACTED | | | | | | | |
| MCBEATH, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCBEE SYSTEMS INC | | 500 MAIN ST | | | | GROTON | MA | 01471-0004 | |
| MCBEE, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| MCBEE, FRANK | | 36141 MARION AVE | | | | MADERA | CA | 93636-0000 | |
| MCBEE, JONATHAN HENRY | | ADDRESS REDACTED | | | | | | | |
| MCBEE, MEAGHAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCBEE, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| MCBETH, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCBETH, JOHN W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCBORROUGH, SHADRACH J | | ADDRESS REDACTED | | | | | | | |
| MCBRAYER, EMMARENE | | PO BOX 701202 | | | | MAKAWELI | HI | 96769-0000 | |
| MCBRAYER, GARY | | ADDRESS REDACTED | | | | | | | |
| MCBRAYER, ROBERT | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| MCBRIDE & ASSOCIATES | | PO BOX 2305 | | | | TOPEKA | KS | 66601 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | | LOS ANGELES | CA | 90051 | |
| MCBRIDE ELECTRIC INC | | PO BOX 924208 | | | | HOUSTON | TX | 77292 | |
| MCBRIDE JR, CHARLES | | 3813 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 2620 | | | | PADUCAH | KY | 42001 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 3036 | | | | CARBONDALE | IL | 62902 | |
| MCBRIDE, AARON | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, AMY SUE | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, ASHLEY C | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| MCBRIDE, CAROL B | | 1710 HASTINGS DR | | | | MANSFIELD | TX | 76063 | |
| MCBRIDE, CEDRIC RICARDO | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, DEVON JARROD | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, FANNIE | | 3403 E PARIS ST | | | | TAMPA | FL | 33610-3742 | |
| MCBRIDE, JAMES GEORGE | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, JAMESHA | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, JERAMY | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, JOY | | 102 SANDTRAP RD | | | | SUMMERVILLE | SC | 29483 | |
| MCBRIDE, JUDITH | | 2475 SILK RD | | | | WINDSOR | CA | 95492 | |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | | NEW YORK | NY | 10007 | |
| MCBRIDE, KYLE | C O MICHAEL L MACKLOWITZ ESQ | 299 BROADWAY STE 1405 | | | | NEW YORK | NY | 10007 | |
| MCBRIDE, KYLE | MCBRIDE, KYLE | C O MICHAEL L MACKLOWITZ ESQ | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | |
| MCBRIDE, LISA | | 148 S SHERMAN ST | | | | WILKES BARRE | PA | 18702-5834 | |
| MCBRIDE, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, MICHAEL GARY | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, NIVEK | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, REBECCA TRIVETT | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, RICHARD IAN | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, RYAN LEON | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, SCOTT S | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, STEVE | | 24136 CALENDULA | | | | MISSION VIEJO | CA | 92692 | |
| MCBRIDE, STEVE G | | ADDRESS REDACTED | | | | | | | |
| MCBROOM, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MCBROOM, STEVEN LANDON | | ADDRESS REDACTED | | | | | | | |
| MCBRYDE, LATISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCBURNEY, ROBERT CLINT | | ADDRESS REDACTED | | | | | | | |
| MCBURROWS, RENAE | | 15 E KIRBY ST | | | | DETROIT | MI | 48202-4043 | |
| MCC PANASONIC | | 776 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| MCC ROOFING | | PO BOX 208 | | | | STONY BROOK | NY | 11790 | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045 | |
| MCCABE APPRAISAL SERVICES | | 17051 SE 272ND ST STE 43 | | | | COVINGTON | WA | 98042 | |
| MCCABE, BILL | | 1539 FRANKLIN AVE | | | | RIVER FOREST | IL | 60305-1075 | |
| MCCABE, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| MCCABE, CHRIS C | | ADDRESS REDACTED | | | | | | | |
| MCCABE, COLTON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCABE, DANIEL | | 2451 CUMBERLAND PKWY | | | | ATLANTA | GA | 30339-0000 | |
| MCCABE, FREDERIC | | 15120 ROWLETT RD | | | | CHESTERFIELD | VA | 23838 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | | CLARKSVILLE | MD | 210291225 | |
| MCCABE, GINO MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCABE, JACKELYN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCABE, KATHLEEN S | | 4002 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| MCCABE, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| MCCABE, KRISTEN | | 609 PERIMETER DRIVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCCABE, LEONARD F JR | | 1413 SW 51ST ST | | | | CAPE CORAL | FL | 33914 | |
| MCCABE, LUKAS | | ADDRESS REDACTED | | | | | | | |
| MCCABE, MADONNA | | ADDRESS REDACTED | | | | | | | |
| MCCABE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCABE, MICHAEL | | PO BOX B | | | | VILLA GRANDE | CA | 95486 | |
| MCCABE, PEDRO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MCCABE, RANDALL | | 7224 COLUMBINE DR | | | | CARLSBAD | CA | 92011-5112 | |
| MCCABE, RANDALL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | | PETALUMA | CA | 94954-3850 | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | | PETALUMA | CA | 94954 | |
| MCCADDEN JR , WILLIE DEE | | ADDRESS REDACTED | | | | | | | |
| MCCADDEN, BRIAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| MCCAFFERTY, ALEXANDER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCCAFFERTY, KENNETH | | 2903 GRAND PRARIE DR | | | | JOLIET | IL | 60431 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCAFFERTY, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCAFFITY, BRANDON GLENN | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY & RENNER | | 36 EUCLID STREET | | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY & RENNER | | PO BOX 685 | 36 EUCLID STREET | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | PMB 344 UNIT B4 | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, ANNA | | 26839 GORNADA ST | | | | NOVIGH | MI | 48377 | |
| MCCAFFREY, COLIN | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, DONALD PAUL | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, ED | | 321 PARAGON WY | | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, JACKSON TROWBRIDGE | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, JASON | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, JOSEPH YOUNG | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, MARK POWER | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREY, TREVOR EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCAFFREYS OFFICE PROD INC | | PO BOX 510868 | | | | LIVONIA | MI | 48151 | |
| MCCAFFRY, TIM | | 242 DWIGHT ST | | | | TRENTON | MI | 48183-2126 | |
| MCCAHAN, DONALD | | 2017 SCHOOLHOUSE RD | | | | MIDDLETOWN | PA | 17057-3633 | |
| MCCAHEY, JOHN PETER | | ADDRESS REDACTED | | | | | | | |
| MCCAIN APPRAISALS, WR | | 1352 MT HERMON RD UNIT 12B | | | | SALISBURY | MD | 21804 | |
| MCCAIN BRANDON | | 1032 N LILAC AVE NO 18 | | | | RIALTO | CA | 92376 | |
| MCCAIN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, BRANDON | MCCAIN BRANDON | 1032 N LILAC AVE NO 18 | | | | RIALTO | CA | 92376 | |
| MCCAIN, BRIAN | | 27 CARLILE PL | | | | PUEBLO | CO | 81004-1245 | |
| MCCAIN, CARSON JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, CHASE TYLER | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, FELICIA KAELONI | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| MCCAIN, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCALDEN, PAUL | | 300 LOS ALAMOS RD NO 202 | | | | SANTA ROSA | CA | 95409 | |
| MCCALE, KIRSTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCALE, LEE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCALEB, JOSH GLENN | | ADDRESS REDACTED | | | | | | | |
| MCCALEBB, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| MCCALISTER, CAROL | | 56 BUD GRIMES RD | | | | WARD | AR | 72176 | |
| MCCALISTER, CAROL A | | ADDRESS REDACTED | | | | | | | |
| MCCALISTER, JENELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCALISTER, MARLEN DEL REAL | | ADDRESS REDACTED | | | | | | | |
| MCCALL ELECTRIC | | 9 MORRIS LN | | | | CLIFTON PARK | NY | 12065 | |
| MCCALL ELECTRONICS | | PO BOX 490 | | | | MCCALL | ID | 83638 | |
| MCCALL HANDLING CO | | 2 E WELLS ST | | | | BALTIMORE | MD | 21230-483 | |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | | BALTIMORE | MD | 21222 | |
| MCCALL HANDLING CO | | 8801 WISE AVE STE 200 | | | | BALTIMORE | MD | 21222 | |
| MCCALL MOBLEY, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| MCCALL SERVICE INC | | 2861 COLLEGE ST | | | | JACKSONVILLE | FL | 32203 | |
| MCCALL SERVICE INC | | PO BOX 2221 | 2861 COLLEGE ST | | | JACKSONVILLE | FL | 32203 | |
| MCCALL, ANDREW | | 9357 E STELLA RD | | | | TUCSON | AZ | 85730-0000 | |
| MCCALL, ANDREW TYLER | | ADDRESS REDACTED | | | | | | | |
| MCCALL, ANGELA CHERISE | | ADDRESS REDACTED | | | | | | | |
| MCCALL, ANGELA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCCALL, BILLY L JR | | 1715 HODGES BLVD APT 2712 | | | | JACKSONVILLE | FL | 32224-1071 | |
| MCCALL, CAITLIN ALLYN | | ADDRESS REDACTED | | | | | | | |
| MCCALL, CARY | | 421 E VERNON RD | | | | PHILADELPHIA | PA | 19119-1951 | |
| MCCALL, CORNELL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCALL, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| MCCALL, DELECIA TAYWANNA | | ADDRESS REDACTED | | | | | | | |
| MCCALL, DENECIO ANTIONE | | ADDRESS REDACTED | | | | | | | |
| MCCALL, DENNIS ISAAC | | ADDRESS REDACTED | | | | | | | |
| MCCALL, DONALD | | 5875 E TAYLOR TRL | | | | MONTICELLO | IN | 47960-7705 | |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | | OVERLAND PARK | KS | 66213 | |
| MCCALL, JACQUINA CHENEE | | ADDRESS REDACTED | | | | | | | |
| MCCALL, JAIME | | ADDRESS REDACTED | | | | | | | |
| MCCALL, JASON | | 10221B LYLAC | | | | CHINA SPRING | TX | 76708 | |
| MCCALL, JASON E | | ADDRESS REDACTED | | | | | | | |
| MCCALL, JASON TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MCCALL, JOHN KEVIN | | 306 TALLASA DR | | | | WARNER ROBINS | GA | 31088 | |
| MCCALL, KATIE | | 1932 LANSING AVE | | | | RICHMOND | VA | 23225 | |
| MCCALL, KATIE | | 7553 INGELNOOK CT | | | | RICHMOND | VA | 23225 | |
| MCCALL, KELLI JEANNE | | ADDRESS REDACTED | | | | | | | |
| MCCALL, KELSEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCCALL, KI MAYA NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, KRISTOPH | | 3256 N 91ST ST | | | | MILWAUKEE | WI | 53222-3620 | |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | | ARDMORE | OK | 73401 | |
| MCCALL, LINDA G | | ADDRESS REDACTED | | | | | | | |
| MCCALL, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCALL, MELISSA D | | ADDRESS REDACTED | | | | | | | |
| MCCALL, PETER L | | ADDRESS REDACTED | | | | | | | |
| MCCALL, RAHMAAN AMEER | | ADDRESS REDACTED | | | | | | | |
| MCCALL, ROSS | | ADDRESS REDACTED | | | | | | | |
| MCCALL, RUSSELL | | 808 BRYSON LOOP | | | | LAKELAND | FL | 33809 | |
| MCCALL, RUSSELL J | | ADDRESS REDACTED | | | | | | | |
| MCCALL, SCHQUANNA | | ADDRESS REDACTED | | | | | | | |
| MCCALL, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCALL, VALENCIA C | | ADDRESS REDACTED | | | | | | | |
| MCCALLA JR, ERROL | | ADDRESS REDACTED | | | | | | | |
| MCCALLA, LESLIE | | 405 UNIVERSITY BLVD WEST | | | | SILVER SPRING | MD | 20901-0000 | |
| MCCALLA, LESLIE ANN BETHUNE | | ADDRESS REDACTED | | | | | | | |
| MCCALLA, NIKETA SHANIQUE | | ADDRESS REDACTED | | | | | | | |
| MCCALLAY, JOSEPH AARON | | ADDRESS REDACTED | | | | | | | |
| MCCALLEN, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MCCALLIE SCHOOL, THE | | 500 DODDS AVE | | | | CHATTANOOGA | TN | 37404 | |
| MCCALLIE, RUSSELL | | 1025 CAMBRIDGE DR | | | | YUKON | OK | 73099-4911 | |
| MCCALLION, DEVIN J | | ADDRESS REDACTED | | | | | | | |
| MCCALLION, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, BETTY JEAN | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, BRADLEY CLAY | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, CODY | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, LARRY | | 104 E SUNSET DR | | | | RED SPRINGS | NC | 28377 | |
| MCCALLISTER, MATHEW P | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, MIKE | | 2633 POST RD | | | | SARASOTA | FL | 34231-0000 | |
| MCCALLISTER, MIKE KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, RYAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MCCALLISTER, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCALLS INC, T FRANK | | 601 MADISON ST | | | | CHESTER | PA | 19013 | |
| MCCALLS INC, T FRANK | | PO BOX 260 | 6TH & MADISON ST | | | CHESTER | PA | 19016 | |
| MCCALLS REPAIR SERVICE | | 1009 MONROE STREET | | | | ANOKA | MN | 55303 | |
| MCCALLS TV SALES & SERVICE | | 115 NW 1ST AVE | | | | HIGH SPRINGS | FL | 32643 | |
| MCCALLSON, BRYANT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCCALLUM & ASSOC, NELL | | 5300 MEMORIAL DR STE 600 | | | | HOUSTON | TX | 77007 | |
| MCCALLUM JR, NEAL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCALLUM, ANGELA | | 3822 OLDE MILL DRIVE | | | | HOUSE SPRINGS | MO | 63051 | |
| MCCALLUM, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MCCALLUM, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCALLUM, FRAN ALLISON | | 2710 WATERFORD WAY APT 10 | | | | MIDLOTHIAN | VA | 23112 | |
| MCCALLUM, FREDERICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCCALLUM, KELTI | | ADDRESS REDACTED | | | | | | | |
| MCCALLUM, MATTHEW GLEN | | ADDRESS REDACTED | | | | | | | |
| MCCALMON, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCCALMON, KENNETH | | 17 GARDNER ST NO 1 | | | | KEENE | NH | 03431 | |
| MCCAMBRIDGE, DALE M | | PO BOX 1479 | | | | EXTON | PA | 19341-0108 | |
| MCCAMEY, MAUREEN S | | ADDRESS REDACTED | | | | | | | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| MCCAMMANT, CRAIG JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCAMMON GROUP LTD, THE | | 1111 E MAIN ST STE 1700 | | | | RICHMOND | VA | 23219 | |
| MCCAMMON, MATHEY | | 1404 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143-9528 | |
| MCCAMMON, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCAMMONS APPLIANCE SVC INC | | 234 NE 1ST STREET | | | | NEWPORT | OR | 97365 | |
| MCCAMTS, MELVIN | | 1534 BLUE COURSE DR | | | | STATE COLLEGE | PA | 16801 | |
| MCCANDLESS, EVAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCANDLESS, JEFFREY CAMEROON | | ADDRESS REDACTED | | | | | | | |
| MCCANDLESS, JOSH DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 | PO BOX 796 | | | RICHMOND | VA | 23218 | |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | | RICHMOND | VA | 23218 | |
| MCCANE, JANICE M | | 37843 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3970 | |
| MCCANN ELECTRONICS | | 100 DIVISION ST | | | | METAIRIE | LA | 70001 | |
| MCCANN, ANDREW | | 1813 WEST 171ST STREET | | | | E HAZEL CREST | IL | 60429 | |
| MCCANN, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MCCANN, CHAD A | | ADDRESS REDACTED | | | | | | | |
| MCCANN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCCANN, CODY | | ADDRESS REDACTED | | | | | | | |
| MCCANN, DANA T | | ADDRESS REDACTED | | | | | | | |
| MCCANN, DAVE | | 4547 W 89TH ST | | | | HOMETOWN | IL | 60456-1046 | |
| MCCANN, DELVIN EARL | | ADDRESS REDACTED | | | | | | | |
| MCCANN, EVAN W | | ADDRESS REDACTED | | | | | | | |
| MCCANN, IAN JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN, JAMES | | 304 RIVERSIDE DRIVE | | | | HAMPTON | VA | 23669 | |
| MCCANN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCANN, JANE | | 6206 W HENDERSON ST | | | | CHICAGO | IL | 60634-4138 | |
| MCCANN, JOHN | | 8320 HUNTON CIRCLE | | | | RICHMOND | VA | 23235 | |
| MCCANN, JOHN A | | ADDRESS REDACTED | | | | | | | |
| MCCANN, JORDAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCANN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCCANN, KRISTI LINAE | | ADDRESS REDACTED | | | | | | | |
| MCCANN, LACY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCANN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCANN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCANN, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| MCCANN, RICKY | | 5138 8TH AVN NE | | | | KEIZER | OR | 97303 | |
| MCCANN, RICKY R | | ADDRESS REDACTED | | | | | | | |
| MCCANN, RYAN JOESPH | | ADDRESS REDACTED | | | | | | | |
| MCCANN, SEAN | | 1501 DORCHESTER RD | | | | HAVERTOWN | PA | 19083-0000 | |
| MCCANN, SEAN | | 302 E 5000 S | | | | OGDEN | UT | 84405-0000 | |
| MCCANN, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCANN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCANN, TIMOTHY | | PO BOX 806 | | | | OSWEGO | IL | 60543 | |
| MCCANN, TOM | | 127 W HOOK RD | | | | HOPEWELL JCT | NY | 12553-6457 | |
| MCCANTS JR., JAMES CONNELL | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, BRENDA D | | 118 W 37TH ST | | | | WILM | DE | 19802 | |
| MCCANTS, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, JEROME | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, MARSHALL | | PMB 123 | 1039 HILL RD N | | | PICKERINGTON | OH | 43147-8666 | |
| MCCANTS, NICHOLAS EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, PAT | | 14393 ASBURY PARK | | | | DETROIT | MI | 48227 | |
| MCCANTS, RUTH | | 10855 SOUTH CALUMET AVE | | | | CHICAGO | IL | 60628-3610 | |
| MCCANTS, RUTH A | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, TERENCE M | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, TIMOTHY DEWAY | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, TINA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MCCANTS, VICTORIA MONET | | ADDRESS REDACTED | | | | | | | |
| MCCARDELL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCARDELL, DONALD | | P O BOX 77 147 TENTH AVE | | | | ESTELL MANOR | NJ | 08319 | |
| MCCARDELL, DONALD | | PO BOX 77 147 TENTH AVENU | | | | ESTELL MANOR | NJ | 83190 | |
| MCCARDELL, DONALD CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCARDELL, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCARDELL, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCARGO, CURTIS BRYANT | | ADDRESS REDACTED | | | | | | | |
| MCCARGO, DONTE | | ADDRESS REDACTED | | | | | | | |
| MCCARGO, JAMEL L | | ADDRESS REDACTED | | | | | | | |
| MCCARLEY, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| MCCARLS SERVICES LLC | | 1 HILLSIDE DR | | | | DUNCANSVILLE | PA | 16635 | |
| MCCARNEY, DEAN | | 1251 TANAGER LN | | | | WEST CHESTER | PA | 19382 | |
| MCCARRAHER III, HARRY B | | 36815 QUEEN BEE LN | | | | GRAND ISLAND | FL | 32735 | |
| MCCARREN, SEAN | | ADDRESS REDACTED | | | | | | | |
| MCCARREY, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MCCARROL, RONALD E | | 1010 WOLF TRAIL | | | | CASSELBERRY | FL | 32707 | |
| MCCARROL, RONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCCARROLL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCARROLL, JOSHUA SEAN | | ADDRESS REDACTED | | | | | | | |
| MCCARROLL, QUENTEN EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MCCARROLL, SUSAN ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MCCARRON, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCARRY, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCARRY, THOMAS BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MCCART, DYLAN JOE | | ADDRESS REDACTED | | | | | | | |
| MCCARTAN, ELIZABETH | | 12847 NEAPOLIS WATERVILLE RD | | | | WHITEHOUSE | OH | 43571 | |
| MCCARTER ELECTRICAL MOVER | | PO BOX 868 | | | | LAURINBURG | NC | 28352 | |
| MCCARTER III, JOHN D | | ADDRESS REDACTED | | | | | | | |
| MCCARTER, DAYLE | | 182 SMOKEY CROSSING WAY | | | | SEYMOUR | TN | 37865 | |
| MCCARTHER, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY CO INC, JS | | 15 DARIN DR | | | | AUGUSTA | ME | 04330 | |
| MCCARTHY FLOWERS | | 1418 ELECTRIC ST | | | | DUNMORE | PA | 18509 | |
| MCCARTHY GROUP LTD, THE | | 1745 DARTMOUTH LANE | | | | DEERFIELD | IL | 60015 | |
| MCCARTHY INDUSTRIAL | | 7988 SAN GORGONIO STREET | | | | FONTANA | CA | 92336 | |
| MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | | 101 W PROSPECT AVE STE 1800 | | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY PC, MICHAEL L | C O R R KRACHT | 7 EAST CARVER ST | | | | HUNTINGTON | NY | 11743 | |
| MCCARTHY TETRAULT | | TORONTO DOMINION BANK TOWER | STE 4700 | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY, AARON WALTER | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, BEVERLEE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, BRIAN | | 1856 BARCELONA DR | | | | DUNEDIN | FL | 34698-0000 | |
| MCCARTHY, BRIAN | | 2734 E BROADWAY | | | | LONG BEACH | CA | 90803 | |
| MCCARTHY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, BRIGID | | 904 WILLIS AVE | | | | SYRACUSE | NY | 13204-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, BRIGID STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, CAMERON | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, CARA J | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, CASEY EVYN | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, CATHERINE | | 3629 LEATHERWOOD LANE | | | | MAIDENS | VA | 23102 | |
| MCCARTHY, CATHERINE D | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, CHARLES | | 269 HIGH ST | | | | HINGHAM | MA | 02043-3357 | |
| MCCARTHY, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, CORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, ERIN C | | 8940 WALKER ST | | | | FAIRFAX | VA | 22032-1480 | |
| MCCARTHY, JAMES B | | 222 SOUTH MAIN STREET | | | | AKRON | OH | 443081538 | |
| MCCARTHY, JAMES B | | SUMMIT COUNTY AUDITOR | 222 SOUTH MAIN STREET | | | AKRON | OH | 44308-1538 | |
| MCCARTHY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JASON | | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| MCCARTHY, JEREMY WILLAIM | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JOHN | | 18 ESQUIRE RD | | | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN | | LOC NO 057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JOHN TIM | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JON | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, JUSTIN | | 5 WINSTON DR | | | | VICTOR | NY | 14564 | |
| MCCARTHY, JUSTIN I | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, KEITH | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, KELLY | | 1994 LONGFELLOW RD | | | | VISTA | CA | 92081-9066 | |
| MCCARTHY, KENNETH JOHN | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, KYLE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, LAUREN RILEY | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, MARC | | 8214 N SENECA CT | | | | MUNCIE | IN | 47303 | |
| MCCARTHY, MARC A | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVE | | | | NORTH SYRACUSE | NY | 13212 | |
| MCCARTHY, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, MEGHAN | | 30 PRINCE ST | | | | MANCHESTER | NH | 03102 | |
| MCCARTHY, MICHAEL | | 26 BLAKE RD | | | | BRAINTREE | MA | 02184-0000 | |
| MCCARTHY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, NAJ TRISTAN | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, PATRICIA MARIANNE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, PATRICK | | 128 GRAYTON RD | | | | TONAWANDA | NY | 14150-9032 | |
| MCCARTHY, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, PATRICK SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, PHIL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, RYAN P | | 121 WABASH UPPER | | | | KENMORE | NY | 14217 | |
| MCCARTHY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, SEAN M | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, SHANE M | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, SHAUN K | | 3060 KELLIPE DR | | | | GLEN ALLEN | VA | 23059 | |
| MCCARTHY, STACEY L | | P O BOX 3919 | | | | WINCHESTER | VA | 22604 | |
| MCCARTHY, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | | JACKSONVILLE | FL | 32223 | |
| MCCARTHY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, STEPHEN LUKE | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, TIMOTHY STUART | | ADDRESS REDACTED | | | | | | | |
| MCCARTHY, TOM | | 5607 W VON UNIT A | | | | MONEE | IL | 60449 | |
| MCCARTHY, WILLIAM | | 205 PROCTOR DR | | | | HIGH POINT | NC | 27265 | |
| MCCARTIN & ASSOCIATES | | 1315 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| MCCARTIN CO INC, FRANK P | | 181 MARKET ST POB 1599 | | | | LOWELL | MA | 018521599 | |
| MCCARTIN CO INC, FRANK P | | PO BOX 1599 | | | | LOWELL | MA | 01852-1599 | |
| MCCARTNEY JR, KEVIN | | 2443 ORIOLE LN | | | | SANTA CRUZ | CA | 95062-0000 | |
| MCCARTNEY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, JADE | | 1717 NORTH BAYSHORE DR | NO 1633 | | | MIAMI | FL | 33132 | |
| MCCARTNEY, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, KEVIN G | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, MICHAEL | | 5491 WILLOW RD | | | | WAUNAKEE | WI | 53597 9134 | |
| MCCARTNEY, SEAN W | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, TIMOTHY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCCARTNEY, TISON EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCCARTT, ERIK | | 10640 N MCCARRAN BLVD APT 307 | | | | RENO | NV | 89503-1969 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTT, ERIK BLAIR | | ADDRESS REDACTED | | | | | | | |
| MCCARTY & DEMALA INC | | 10325 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| MCCARTY, ALLEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, AMANDA RENEA | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, ASHLEY | | 227 HEMINGWAY LANE | | | | ROSWELL | GA | 30075-0000 | |
| MCCARTY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, CHRISTOPHER MARCUS | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, DAVID | | 1430 BALLY BUNION DRIVE | | | | EGG HARBOR CITY | NJ | 82150 | |
| MCCARTY, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, DONNA | | 4377 BRIDGE HEAVEN DR | | | | SMYRNA | GA | 30080 | |
| MCCARTY, ERIK SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, FREDERICK DEAN | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, JACOB WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, JANICE | | 267 BERLIN RD | | | | WESTON | WV | 26452 | |
| MCCARTY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, JEROMY | | 2805 ANGELO AVE | | | | ST LOUIS | MO | 63114-0000 | |
| MCCARTY, JEROMY RYNE | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, KATHY S | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, MARC | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, RYAN ERIC | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, STEPHEN | | 4606 ACORN DRIVE SOUTH | | | | LAKELAND | FL | 33810-0000 | |
| MCCARTY, STEPHEN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, TOBIN FORD | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, TYLER ROSS | | ADDRESS REDACTED | | | | | | | |
| MCCARTY, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| MCCARVER, KIERSTIN RAQUEL | | ADDRESS REDACTED | | | | | | | |
| MCCARY, RALPH J | | 7264 SHADYWOODS LN | | | | GLOUCESTER | VA | 23061-5025 | |
| MCCASKEY, DEBRA | | 20815 DEERWOOD TRAIL | | | | KELLYVILLE | OK | 74039 | |
| MCCASKEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCCASKILL, CIDAEL | | 1810 S 24TH ST | | | | PHILADELPHIA | PA | 19145 | |
| MCCASKILL, CIDAEL D | | ADDRESS REDACTED | | | | | | | |
| MCCASKILL, COURTNEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MCCASKILL, HOLLY | | 1510 WESTSHIRE LANE | | | | RICHMOND | VA | 23233 | |
| MCCASKILL, HOLLY E | | ADDRESS REDACTED | | | | | | | |
| MCCASLEN, WILLIAM | | 3607 ENDEAVOR WAY | | | | LOUISVILLE | KY | 40219 | |
| MCCASLIN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MCCASLIN, KIMBERLY JEAN | | ADDRESS REDACTED | | | | | | | |
| MCCASTLE, ARMON ELEZANDER | | ADDRESS REDACTED | | | | | | | |
| MCCASTLE, VINCENT JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCATHREN, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCCATHREN VENDING CO INC | | 3730 WHEELING STREET NO 11 | | | | DENVER | CO | 80239 | |
| MCCATTY, DARRELL S | | ADDRESS REDACTED | | | | | | | |
| MCCAUGHAN, GEORGE S | | ADDRESS REDACTED | | | | | | | |
| MCCAUGHEY, MARC MONTGOMERY | | ADDRESS REDACTED | | | | | | | |
| MCCAUGHEY, RODNEY | | 26 MATHEWSON ST | | | | CRANSTON | RI | 02920 | |
| MCCAUGHEY, RODNEY F | | ADDRESS REDACTED | | | | | | | |
| MCCAUGHIN, TREVOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | | HARTFORD | CT | 061462472 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CENTER | | | | CHICAGO | IL | 606771000 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CTR | | | | CHICAGO | IL | 606771000 | |
| MCCAULEY INC, GRADY | | 7584 WHIPPLE AVENUE | | | | NORTH CANTON | OH | 44720 | |
| MCCAULEY INC, GRADY | | PO BOX 691417 | | | | CINCINNATI | OH | 45269-1417 | |
| MCCAULEY, BRIAN WENDALL | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, COLLEEN DIANE | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, JASMINE RACHEAL | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | | PADUCAH | KY | 42001-0001 | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| MCCAULEY, JOHN C | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, LORI | | 8706 JEN COURT | | | | LOUISVILLE | KY | 40299 | |
| MCCAULEY, MARK R AND HIROKO | | 17 STUMP LN | | | | LONDON | OH | 43140 | |
| MCCAULEY, MEGHAN ANN | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, PHIL | | 654 HOGAN DR | | | | MARTINSBURG | WV | 25401 | |
| MCCAULEY, SHAUNA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, STANLEY DEVON | | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, TYLER SHANE | | ADDRESS REDACTED | | | | | | | |
| MCCAULEYS HEATING & AC | | 257 N RUTHERFORD RD | | | | GREER | SC | 29651 | |
| MCCAULLEY, CAROL C | | 105 W EVERGREEN BLVD | | | | VANCOUVER | WA | 98660 | |
| MCCAULLEY, RIAN | | ADDRESS REDACTED | | | | | | | |
| MCCAUSLAND, BRENT | | 6450 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| MCCAUSLAND, CONSTANCE ROSE | | ADDRESS REDACTED | | | | | | | |
| MCCAW, CHERYL | | PSC 78 BOX 3594 | | | | APO | AP | 96326 3500 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCAW, CHRISTIN | | 10861 INGALLS CIR | | | | WESTMINSTER | CO | 80020-3140 | |
| MCCAW, WILLIAM | | 2816 APPALOOSA CT | | | | PINOLE | CA | 94564-0000 | |
| MCCHESNEY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCHESNEY, BRYCE D | | ADDRESS REDACTED | | | | | | | |
| MCCHESNEY, CRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| MCCHESNEY, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCHESSNEY, ERIN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MCCLADDIE, DWAYNE T | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN III, JOSEPH | | 4067 OAK POINTE DRIVE | | | | PLEASANT VIEW | TN | 37146 | |
| MCCLAIN III, JOSEPH B | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN JR, JOHN W | | 13222 LOYALTY RD | | | | LEESBURG | VA | 20176 | |
| MCCLAIN, ADAM ANDRE | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, BILL | | 3830 E NIGHT HAWK WAY | | | | PHOENIX | AZ | 85048-7908 | |
| MCCLAIN, BOBBY J | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, CHAUNCEY JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, CHAVEZ L | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, CRYSTAL LATTIA | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, DARYL | | RR 3 BOX 222 | | | | SPARTA | GA | 31087-9538 | |
| MCCLAIN, JAMEL DONSHA | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, JOHN | | 6396 PINE FROST DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| MCCLAIN, JONATHAN CARL | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, JOSE | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, KAREN | | 808 NANTES WAY | | | | PENSACOLA | FL | 32505 | |
| MCCLAIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, PATRICK GLEN | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, ROBERT | | 218 MELVILLE AVE | | | | GREENVILLE | SC | 29605 | |
| MCCLAIN, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, SALADIN JENNINGS | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, STEVEN BARNARD | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, TAMECA D | | ADDRESS REDACTED | | | | | | | |
| MCCLAIN, TARIA | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | | BOLING BROOK | IL | 60440 | |
| MCCLAIN, YOLANDA | | 3405 STARFISH DR | | | | KILLEEN | TX | 76549 | |
| MCCLAIN, YOLANDA R | | ADDRESS REDACTED | | | | | | | |
| MCCLAM, MONIQUE KISHA | | ADDRESS REDACTED | | | | | | | |
| MCCLANAHAN, DWAYNE K | | 305 S BENEDICT AVE | | | | OAK RIDGE | TN | 37830-7310 | |
| MCCLANAHAN, ERIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCLANAHAN, TERRA | | 2506  MESA VERDE TERRACE | | | | HENDERSON | NV | 89074 | |
| MCCLANAHAN, TONIA | | 201 SUTTON PL | | | | LEXINGTON | KY | 40504 | |
| MCCLANAHAN, TROY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MCCLANE, CALEB MAURICE | | ADDRESS REDACTED | | | | | | | |
| MCCLANE, WILLIAM WESELY | | ADDRESS REDACTED | | | | | | | |
| MCCLANTOC, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCLARAN, JACK | | 3941 MILLBROOK DR | | | | SANTA ROSA | CA | 95404 | |
| MCCLARD, DWAIN A | | ADDRESS REDACTED | | | | | | | |
| MCCLARE, ERIKA | | ADDRESS REDACTED | | | | | | | |
| MCCLAREN, TIFFANY | | 715 HARBOR EDGE CIRCLE  NO 302 | | | | MEMPHIS | TN | 38103 | |
| MCCLARENCE, DONALD RANSFORD | | ADDRESS REDACTED | | | | | | | |
| MCCLARENCE, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLARIN JR, RONALD P | | PO BOX 36354 | | | | RICHMOND | VA | 23235 | |
| MCCLARIN, ADAM | | ADDRESS REDACTED | | | | | | | |
| MCCLARREN, MELISSA | | 11360 SKIMMER CT | | | | JACKSONVILLE | FL | 32225-3588 | |
| MCCLARREN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCLARTY, MARIAH | | ADDRESS REDACTED | | | | | | | |
| MCCLARY, BLAKE | | ADDRESS REDACTED | | | | | | | |
| MCCLARY, BLAKE | | 1430 NE DALTONS RIDGE DR | | | | LEES SUMMIT | MO | 00006-4064 | |
| MCCLARY, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCLARY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCLARY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCCLARY, STEVEN LUKE | | ADDRESS REDACTED | | | | | | | |
| MCCLASKEY, CHARLES JOSH | | ADDRESS REDACTED | | | | | | | |
| MCCLASKEY, RICHARD | | 17201 N CHANCE DRIVE | | | | SURPRISE | AZ | 85374 | |
| MCCLASKEY, RICHARD A & DEBBIE L | RICHARD MCCLASKEY | 1756 W HORSETAIL TRL | | | | PHOENIX | AZ | 85085 | |
| MCCLASKEY, ZACHARY | | 101 BROCK DR | | | | DALLAS | GA | 30132-5098 | |
| MCCLASKIE, MARGARET | | 3301 FISHER AVE | | | | HOPEWELL | VA | 23860-0000 | |
| MCCLATCHEY, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLATCHEY, DEBORAH | | 4238 YOUNGER WAY | | | | CARMICHAEL | CA | 95608 | |
| MCCLATCHIE, DAVID ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MCCLATCHIE, DULCINA | | 133 MELROSE AVE | | | | BERGENFIELD | NJ | 07621 | |
| MCCLAY, ADRIENNE M | | ADDRESS REDACTED | | | | | | | |
| MCCLAY, BRELL CARTEZ | | ADDRESS REDACTED | | | | | | | |
| MCCLEAF, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCCLEAF, RICHARD | | 3202B FLINT HILL RD | | | | ADAMSTOWN | MD | 21710-9205 | |
| MCCLEAN JANITORIAL | | PO BOX 53372 | | | | CINCINNATI | OH | 45253 | |
| MCCLEAN, RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLEAN, WARREN BERT | | ADDRESS REDACTED | | | | | | | |
| MCCLEARY JANET C | | 3958 MERMOOR DRIVE | | | | PALM HARBOR | FL | 34685 | |
| MCCLEARY, HENRY | | 6101 CAPITOL BLVD SE STE C | | | | OLYMPIA | WA | 98507 | |
| MCCLEARY, JANET C | | ADDRESS REDACTED | | | | | | | |
| MCCLEARY, LEVI JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCLEARY, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| MCCLEERY, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLEERY, KIM | | 4063 GOODWIN RD | | | | BESSEMER | AL | 35020 | |
| MCCLEERY, LINDSAY MORGAN | | ADDRESS REDACTED | | | | | | | |
| MCCLEESE, ALICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN CHRISTINE | | 19231 DEER PATH | | | | KNOXVILLE | MD | 21758-1344 | |
| MCCLELLAN JR , ROGER ALAN | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, ADAM | | NO 2R | | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ADAM | | 2020 MONUMENT AVE | NO 2R | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ANDREW ALAN | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, ANTHONY WILLAM | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, ARIEL | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, CARISSA PAM | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, CHANTAY RENEE | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, COREY MARK | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, JOEL | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, JOHN | | 1515 CANNON PKWY | | | | ROANOKE | TX | 76262-6474 | |
| MCCLELLAN, JOHN | | 207 WEDGEWOOD DRIVE | | | | JAMESTOWN | NC | 27282 | |
| MCCLELLAN, JULIAN J | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, JULIE S | | 2707 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, KATHERINE ANNE | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, KATRINA EVETTE | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, NATHAN | | 13601 ELM RIDGE LN APT 1521 | | | | AUSTIN | TX | 78727-3408 | |
| MCCLELLAN, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, PETER J | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, SHANEA R | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, SHANNON | | 1804 PATHFINDER DR | | | | VIRGINIA BEACH | VA | 23454 | |
| MCCLELLAN, STEVEN | | 2 NEIGHBORLY WAY | | | | BILLERICA | MA | 018216465 | |
| MCCLELLAN, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, SUZANNE | | 9712 MARBLE HILL DRIVE | | | | RICHMOND | VA | 23238 | |
| MCCLELLAN, TERENCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, THOMAS CARL | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAN, VICKY | | 1604 POUST RD | | | | MODESTO | CA | 95358 | |
| MCCLELLAN, WILLIAM | | 825 N MADISON RD | | | | ORANGE | VA | 22960 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | | FAYETTEVILLE | AR | 727021229 | |
| MCCLELLAND, ALLEN DALE | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, EWING | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, KENNETH | | 233 DEERWOOD CIR W | | | | MIDDLEBURG | FL | 32068 | |
| MCCLELLAND, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, RICHARD TYLER | | ADDRESS REDACTED | | | | | | | |
| MCCLELLAND, RICHARD TYLER | | 900 HARGROVE RD APT 102 | | | | TUSCALOOSA | AL | 35401-0000 | |
| MCCLELLAND, VERNON | | 26857 CARMEN  PL | | | | LUTZ | FL | 33559 | |
| MCCLELLAND, VERNON S | | ADDRESS REDACTED | | | | | | | |
| MCCLELLON, TERRELL LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, CHRISTOPHER | | 815 S FRENCH AVE | | | | SANFORD | FL | 32771 | |
| MCCLENDON, CROIX MYRO | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, JASON TYLER | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, JILLIAN | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, KELVIN | | 1425 E NIR SHREIBMAN BLVD | | | | LA VERGNE | TN | 37086-4503 | |
| MCCLENDON, KERNNETTA M | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, MARLIN DARMEL | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, ONTE MEGHALE | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, ROSANNE M | | ADDRESS REDACTED | | | | | | | |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | | DRUMRIGHT | OK | 74030 | |
| MCCLENDON, SHIRLEY | LAW OFFICE OF JACK D CREWS | ATTN JACK CREWS | 5508 S LEWIS AVE | | | TULSA | OK | 74105 | |
| MCCLENDON, TIERRA LASHEA | | ADDRESS REDACTED | | | | | | | |
| MCCLENIC, DEITRA | | 2113 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| MCCLENIC, HAROLD B | | 2113 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| MCCLENIC, MARIA C | | ADDRESS REDACTED | | | | | | | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | | WACO | TX | 767030406 | |
| MCCLENNING, JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLENNON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCLENTON, RICHETTA J | | 1955 RUDY RD | | | | HARRISBURG | PA | 17104-1936 | |
| MCCLENTONJR, BUFFORD | | 302 N PARK RD | | | | LA GRANGE | IL | 60526-2127 | |
| MCCLENTY II, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| MCCLENTYII, STEVEN | | 2736 IDAHO ST | | | | JACKSON | MS | 39213-0000 | |
| MCCLERNON, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLESKEY, ROLLIN PRESTON | | ADDRESS REDACTED | | | | | | | |
| MCCLEVE, ANDREA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MCCLINNAHAN, DEJUAN L | | ADDRESS REDACTED | | | | | | | |
| MCCLINTIC, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK | | 538 CLEMSON DR | | | | RGH 43 | | USA | |
| MCCLINTOCK FOR SENATE, TOM | | 3508 24TH ST | THE DONEGAL GROUP | | | SACRAMENTO | CA | 95818 | |
| MCCLINTOCK, ALEXIS LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, BARBARA J | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| MCCLINTOCK, SEAN | | 3200 WEST BRITTON | NO 117 | | | OKLAHOMA CITY | OK | 73120 | |
| MCCLINTOCK, SHARO | | ADDRESS REDACTED | | | | | | | |
| MCCLINTON, HOWARD ELLIOS | | ADDRESS REDACTED | | | | | | | |
| MCCLINTON, JAMAAL MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MCCLINTON, JARIN EDMONSON | | ADDRESS REDACTED | | | | | | | |
| MCCLISH, DEANDRE | | ADDRESS REDACTED | | | | | | | |
| MCCLORA, CANDIUS | | ADDRESS REDACTED | | | | | | | |
| MCCLORY, EMILY ADI | | ADDRESS REDACTED | | | | | | | |
| MCCLORY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, ALEX | | 718 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-0000 | |
| MCCLOSKEY, ALEX DALTON | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, AMYLYN | | 2846 CEDAR ST | | | | PHILADELPHIA | PA | 19134 | |
| MCCLOSKEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, MARK JACOB | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, PATRICK J | | 1460 ROBINWOOD LANE | | | | TUNNEL HILL | IL | 62972 | |
| MCCLOSKEY, STEVE CURTIS | | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, THOMAS | | 1219 PERRY ST | | | | READING | PA | 19604-2020 | |
| MCCLOUD, ANGELA | | 615 W 19TH STREET | | | | RICHMOND | VA | 23225 | |
| MCCLOUD, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | | |
| MCCLOUD, CAMERON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCCLOUD, JUSTIN KELLY | | ADDRESS REDACTED | | | | | | | |
| MCCLOUD, KELLI SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MCCLOUD, LONNIE | | 4765 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| MCCLOUD, MICHAEL | | 615 ZOUP ST | | | | TARENTUM | PA | 15084 | |
| MCCLOUD, RAECHEL LEA | | ADDRESS REDACTED | | | | | | | |
| MCCLOUD, TANISHA | | ADDRESS REDACTED | | | | | | | |
| MCCLOUD, VERNON | | ADDRESS REDACTED | | | | | | | |
| MCCLOUGH, JESSICA | | 9717 ISIS | | | | WESTCHESTER | CA | 90045-0000 | |
| MCCLOUGH, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLOUR, JASON S | | 13832 YOAK ST | | | | GARDEN GROVE | CA | 92844 | |
| MCCLOUR, JASON SHANE | | ADDRESS REDACTED | | | | | | | |
| MCCLOW, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCLUIKEY, JON | | 14885 CHOLAME RD | | | | VICTORVILLE | CA | 92392-2525 | |
| MCCLUNE, BERNARD | | 605 E 6TH ST | | | | DEWEY | OK | 74029 2545 | |
| MCCLUNE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLUNG II, STEPHEN LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLUNG, BLAIR ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCCLUNG, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MCCLUNG, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLURE JR, TEDDIE DON | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, ALLISON MAURA | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, BRITTANY | | 1208 E GROVERS AVE | | | | PHOENIX | AZ | 85022 | |
| MCCLURE, CHRISTOP | | 18610 CARRIAGE WALK CIR | | | | GAITHERSBURG | MD | 20879-0000 | |
| MCCLURE, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, COREY HARDIN | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, GENEVIEVE ANNE | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, JACOB CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, JACOB JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, JASON | | 3600 OXFORD CT | | | | ERLANGER | KY | 41018-2671 | |
| MCCLURE, KEITH OSBORN | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, KRISTIN A | | 2523 CONWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| MCCLURE, KRISTIN ANNE | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, KRYSTLE ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLURE, KYLE | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, LYNDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, RHIANNON CHERELLE | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, RYAN | | 113 LUCY LONG COURT | | | | STEPHENS CITY | VA | 22655 | |
| MCCLURE, SARA L | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, SARA LYNNE | | 115 SWEETWATER LN | | | | POWDER SPRINGS | GA | 30127 | |
| MCCLURE, SHANE SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCLURE, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCCLUREII, ROSCOE C | | 2514 CARDIGAN DR | | | | MEMPHIS | TN | 38119-7407 | |
| MCCLURES ELECTRONICS | | 445 RICHMOND ST PO BOX 1218 | | | | MT VERNON | KY | 40456 | |
| MCCLURES ELECTRONICS | | PO BOX 1218 | 445 RICHMOND ST | | | MT VERNON | KY | 40456 | |
| MCCLURES LAWN CARE SERVICE | | 224 PARK AVE | | | | ELSMERE | KY | 41018 | |
| MCCLURKIN, MIKAL MIHADI | | ADDRESS REDACTED | | | | | | | |
| MCCLURKIN, RANDY | | 229 SUMMERHILL DRIVE | | | | COLUMBIA | SC | 29203 | |
| MCCLURKIN, VAUGHN ALAN | | ADDRESS REDACTED | | | | | | | |
| MCCLUSKEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MCCLUSKEY, FRANK | | ADDRESS REDACTED | | | | | | | |
| MCCLUSKEY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCCLYDE, NEDRA | | 1764 ALBERT DR | | | | MITCHELLVILLE | MD | 20721 | |
| MCCLYMONT, SHARON | | 718 NORTHVIEW DR | | | | JUPITER | FL | 33458-4241 | |
| MCCLYMONT, WILL | | 4331 NW 23RD ST | | | | FORT LAUDERDALE | FL | 33313-3614 | |
| MCCOCKRAN, LEMARTELL | | 1724 DANIEL COURT | | | | FAIRFIELD | CA | 94533 | |
| MCCOCKRAN, LEMARTELL D | | ADDRESS REDACTED | | | | | | | |
| MCCOID, TAMMY J | | ADDRESS REDACTED | | | | | | | |
| MCCOIG, TIFFANY PENNER | | ADDRESS REDACTED | | | | | | | |
| MCCOIN, KELSEY FAYE | | ADDRESS REDACTED | | | | | | | |
| MCCOLGIN, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| MCCOLISTER, DEBORAH A | | ADDRESS REDACTED | | | | | | | |
| MCCOLISTER, DERRICK LEE | | ADDRESS REDACTED | | | | | | | |
| MCCOLL, KEVIN HUGH | | ADDRESS REDACTED | | | | | | | |
| MCCOLLAM, SCOTT LEE | | ADDRESS REDACTED | | | | | | | |
| MCCOLLEM, MARK | | 100 CRYSTAL LAKE | | | | BRUNSWICK | GA | 31525 | |
| MCCOLLETT, MONICA | | 1505 EVANS ST | | | | ARKADELPHIA | AR | 71923-4516 | |
| MCCOLLEY, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | | PHILADELPHIA | PA | 191783970 | |
| MCCOLLISTERS TRANSPORTATION | | PO BOX 48106 | | | | NEWARK | NJ | 07101 | |
| MCCOLLOCH, SCOTT | | 22811 PICNIC CT 203 | | | | NOVI | MI | 48375 | |
| MCCOLLOM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCOLLOUGH, BRANDI | | ADDRESS REDACTED | | | | | | | |
| MCCOLLOUGH, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCOLLOUGH, MORGAN ANN | | ADDRESS REDACTED | | | | | | | |
| MCCOLLOUGH, PATRICK RAY | | ADDRESS REDACTED | | | | | | | |
| MCCOLLOUGH, WARREN | | 2500 PEACHTREE RD NW | SUITE 402N | | | ATLANTA | GA | 30305 | |
| MCCOLLOUGH, WARREN A | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM SPIELMAN WORLDWIDE | | 235 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| MCCOLLUM, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, BARRY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, BARRY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, DECIMA L | | 8600 OLDE COLONY TRL APT 88 | | | | KNOXVILLE | TN | 37923-6231 | |
| MCCOLLUM, JOE D | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, JOEL D | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, JOHN P | | 2117 LAKE SURREY DRIVE | | | | RICHMOND | VA | 23235 | |
| MCCOLLUM, JOHN P | JOHN MCCOLLUM | 2117 LAKE SURREY DR | | | | RICHMOND | VA | 23235 | |
| MCCOLLUM, KATHERINE LIANE | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, MARK E | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, ROBERT | | 7565 CRYSTAL LAKE DR | | | | CORDOVA | TN | 38016 | |
| MCCOLLUM, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, SARA ALLYSSA | | ADDRESS REDACTED | | | | | | | |
| MCCOLLUM, SETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | | SCHERERVILLE | IN | 46375 | |
| MCCOLSKEY, DONALD | | 214 BROMPTON DR | | | | CORPUS CHRISTI | TX | 78418 | |
| MCCOMACK, CHASE | | ADDRESS REDACTED | | | | | | | |
| MCCOMAS DAVID E | | 595 KUMUKAHI PL | | | | HONOLULU | HI | 96825-1105 | |
| MCCOMAS, JOHN MICHAEK | | ADDRESS REDACTED | | | | | | | |
| MCCOMAS, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, AMANDA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, ANGELA | | 1405 ONEIDA ST | | | | FORT WAYNE | IN | 46805-4226 | |
| MCCOMB, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, JOSEPH ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, LARRY W | | 2307 CRICKHOLLOW CT | | | | RICHMOND | VA | 23233 | |
| MCCOMB, MATTHEW CLARK | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, SABRINA | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, SABRINA | | 65 BURNHAM DRIVE | | | | JONESBORO | GA | 30238 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOMB, SHIREEN | | ADDRESS REDACTED | | | | | | | |
| MCCOMB, SHIREEN | | ADDRESS REDACTED | | | | | | | |
| MCCOMBIE, DAN T | | ADDRESS REDACTED | | | | | | | |
| MCCOMBIE, MASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCCOMBS SUPPLY CO INC | | 346 N MARSHALL ST | PO BOX 4577 | | | LANCASTER | PA | 17604-4577 | |
| MCCOMBS SUPPLY CO INC | | PO BOX 4577 | | | | LANCASTER | PA | 176044577 | |
| MCCOMISKEY, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCONAHA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCONAHA, ANDREW | | 112 EASTMAN LANE 604D | | | | AMHERST | MA | 01020 | |
| MCCONAHA, ANDREW | | 234 LANGEVIN ST | | | | CHICOPEE | MA | 01020-0000 | |
| MCCONAHY, EDWARD DAVID | | ADDRESS REDACTED | | | | | | | |
| MCCONATHY, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCCONE, GENA | | 675 ARTS WOOD DR | | | | PHILADELPHIA | PA | 19115 | |
| MCCONICO SR, RAYMOND SEAN | | ADDRESS REDACTED | | | | | | | |
| MCCONKEY, ARTHUR | | 3760 S 43RD | APT 19 | | | MILWAUKEE | WI | 53220 | |
| MCCONKEY, MEGAN KELLI | | ADDRESS REDACTED | | | | | | | |
| MCCONKEY, RICH | | 45 COVENTRY DR   NO 4E | | | | PAINESVILLE | OH | 44077 | |
| MCCONKEY, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MCCONKEY, ZACHARY | | 62 WHISPERING PINES | | | | MIDDLEBORO | MA | 02346-0000 | |
| MCCONN, JASON A | | ADDRESS REDACTED | | | | | | | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | 401 E ILLINOIS ST | SUITE 500 | | | CHICAGO | IL | 60611 | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | SUITE 500 | | | | CHICAGO | IL | 60611 | |
| MCCONNAUGHEY, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| MCCONNAUGHEY, KEVIN A | | 19644 PORTSMOUTH DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| MCCONNAUGHEY, RANDY GARY | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL APPLIANCE SERVICE | | 2620 S 4TH ST | | | | LOUISVILLE | KY | 40258 | |
| MCCONNELL, AARON | | 1141 E LIBERTY LN | | | | GILBERT | AZ | 85296-9735 | |
| MCCONNELL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, ANDREW G | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, CHARLTON TREVOR | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, CHRIS | | 215 MOSSPOINT CIRCLE NO 24 | | | | SPARTANBURG | SC | 29303 | |
| MCCONNELL, CHRIS JON | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, DAVID | | 175 BUTNEA RD | | | | TOBACCOVILLE | NC | 27050-0000 | |
| MCCONNELL, DOROTHY CURTIS | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, JASON S | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, JOHN BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, KEVIN | | 11873 CEDAR DR | | | | FISHERS | IN | 46037 | |
| MCCONNELL, KYLE BRANDEN | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, MICHAEL TISN TAO | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, NICOLE CRISTINE | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, NICOLE RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, RANDY | | 3648 JETSAIL DR | | | | ORLANDO | FL | 32812-0000 | |
| MCCONNELL, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, RONALD KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, SHARI N | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, STEFAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCONNELL, SUSAN | | 701 OLD CREEK CT | | | | BARRINGTON | IL | 60010-6610 | |
| MCCONNELLS OF ST LOUIS INC | | 2646 CREVE COEUR DRIVE | | | | ST LOUIS | MO | 63144 | |
| MCCONNER, JASMINE SHARMAIN | | ADDRESS REDACTED | | | | | | | |
| MCCONNEUGHEY, LAWRENCE | | 2625 3RD AVE 3 A | | | | BRONX | NY | 10454-0000 | |
| MCCONNEUGHEY, LAWRENCE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCONNICO, EVELYN | | 2515 VETERANS MEMORIAL PK 111 | | | | TUSCALOOSA | AL | 35404 | |
| MCCONNICO, EVELYN D | | ADDRESS REDACTED | | | | | | | |
| MCCONNICO, WILLIAM | | 515 GLADE PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| MCCONOCHIE, JOSH TYLER | | ADDRESS REDACTED | | | | | | | |
| MCCONVILLE CONSIDINE ET AL | | 25 E MAIN ST | | | | ROCHESTER | NY | 14614-1874 | |
| MCCONVILLE, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCOOE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCOOL, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| MCCOOL, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| MCCORBIN, CHRISTOPHER JOE | | ADDRESS REDACTED | | | | | | | |
| MCCORD, ALBERTHA | | 2105 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020-6224 | |
| MCCORD, ANDY | | 322 S  16TH ST | | | | PHILADELPHIA | PA | 19102 | |
| MCCORD, BARBARA | | ADDRESS REDACTED | | | | | | | |
| MCCORD, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCORD, ERIC NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MCCORD, EVAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCORD, FRANCES R | | ADDRESS REDACTED | | | | | | | |
| MCCORD, HOWARD DAVID | | ADDRESS REDACTED | | | | | | | |
| MCCORD, JOSHUA | | 1953 NEW MARKET CT | | | | FORT LEE | VA | 23801 | |
| MCCORD, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCORD, KEVIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCORD, NATHAN CLARK | | ADDRESS REDACTED | | | | | | | |
| MCCORD, ROY | | 12 WOOD THRUSH AVE | | | | ERIAL | NJ | 08081 | |
| MCCORD, WALTON | | 3091 COBB PKWY | | | | KENNESAW | GA | 30152-0000 | |
| MCCORD, WALTON PIERCE | | ADDRESS REDACTED | | | | | | | |
| MCCORDY, ELIZABETH | | 6607 HIDDEN HOLLOW COURT | | | | LOUISVILLE | KY | 40229 | |
| MCCORDY, ELIZABETH | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| MCCORDY, ELIZABETH L | | ADDRESS REDACTED | | | | | | | |
| MCCOREY III, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCCOREY JR , WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCCOREY, JENNIFER | | 124 TEMPSFORD LANE | | | | RICHMOND | VA | 23226 | |
| MCCOREY, JENNIFER K | | ADDRESS REDACTED | | | | | | | |
| MCCORKEL, JEFFREY | | 8416 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6111 | |
| MCCORKEL, MAX | | ADDRESS REDACTED | | | | | | | |
| MCCORKELL, JOHN | | 125 COUNTY PARK DRIVE | | | | CRANFORD | NJ | 07016-0000 | |
| | | | | | | | | | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | ADDRESS REDACTED | | | | | | | |
| MCCORKLE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCORKLE, JESSICA GRACE | | ADDRESS REDACTED | | | | | | | |
| MCCORKLE, NATHAN ERIC | | ADDRESS REDACTED | | | | | | | |
| MCCORKLE, PATRICK WILSON | | ADDRESS REDACTED | | | | | | | |
| MCCORKLE, RYAN EVAN | | ADDRESS REDACTED | | | | | | | |
| MCCORLEY, MARALEE N | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK JR, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, DAVE | | 2200 W GRACE ST | | | | RICHMOND | VA | 23220 | |
| MCCORMACK, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, KAREN | | 133 N 1200 E | | | | OREM | UT | 84097-5016 | |
| MCCORMACK, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, KYLE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, LINDA C | | PO BOX 55257 | | | | LITTLE ROCK | AR | 72215 | |
| MCCORMACK, MILES WESTON | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, NATHAN CORY | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, OWEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCORMACK, SHAWN | | 47 LYNDE ST 3 | | | | EVERETT | MA | 02149 | |
| MCCORMACK, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | | ERIE | PA | 16512 | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | | CINCINNATI | OH | 452631504 | |
| MCCORMICK INC, DAVID P | | 890 W LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK INC, DAVID P | | DBA DAVES CLUB SERVICE | 890 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK PAINT WORKS CO | | 2355 LEWIS AVE | | | | ROCKVILLE | MD | 20851 | |
| MCCORMICK RANCH GOLF CLUB | | 7505 MCCORMICK PARKWAY | | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK, BARRETT ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, BELKYS | | 8700 SW 12 ST | | | | MIAMI | FL | 33172-0000 | |
| MCCORMICK, BILL | | 165 N 14TH ST | | | | PONCHATOULA | LA | 70454 | |
| MCCORMICK, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, BRIAN | | 752 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708 | |
| MCCORMICK, BRIAN | | 8051 CAPRA TRL | | | | DARIEN | IL | 60561-5942 | |
| MCCORMICK, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, BRYAN | | 151 FIR ST | | | | VALLEY STREAM | NY | 11580-4917 | |
| MCCORMICK, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, CINDY ANN | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, CLIFTON | | 12366 MASTIN COVE RD | | | | JACKSONVILLE | FL | 32225 | |
| MCCORMICK, COLIN | | 6150 VAN NUYS BLVD RM 206 | | | | VAN NYS | CA | 91401 | |
| MCCORMICK, DANNIEL | | 508 FERNPARK DR | | | | GLENDORA | CA | 91741 | |
| MCCORMICK, DEREK | | 3945 GLADE PIKE | | | | MANNS CHOICE | PA | 15550 | |
| MCCORMICK, JILL | | 2511 BROOKWOOD RD | | | | RICHMOND | VA | 23235 | |
| MCCORMICK, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, JUSTIN KENT | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, KANDI LEE | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, KATELYNN PAIGE | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, KATHERINE JENA | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, KRISTIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, LAMAR | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, LAUREN | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, MARK A | | 384 BUNA RD | | | | FORT LEE | VA | 23801-1328 | |
| MCCORMICK, MATT | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, MAUREEN | | 934 PAOLI PIKE | | | | WEST CHESTER | PA | 19380-4555 | |
| MCCORMICK, MICHAEL | | 111 MOSSYDALE LANE | | | | ALBANY | GA | 31721 | |
| MCCORMICK, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, SEAN | | 223 CATALPA RD | APT  NO 1 | | | LEXINGTON | KY | 40502 | |
| MCCORMICK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCORMICK, STEVEN | | 1023 EDIE WAY | | | | LANCASTER | CA | 93535 | |
| MCCORMICK, THOMAS M | | 855 DOBSON RD NO 2018 | | | | CHANDLER | AZ | 85224 | |
| MCCORMICK, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCORNACK, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| MCCORNACK, KASEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCCORRISTON, KASEY RAYE | | ADDRESS REDACTED | | | | | | | |
| MCCORRISTON, TIMOTHY MICHAL | | ADDRESS REDACTED | | | | | | | |
| MCCORRY, KATIE MONIKA | | ADDRESS REDACTED | | | | | | | |
| MCCORRY, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCORRY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCORT, JOHN | | 1725 DORCHESTER NO 3M | | | | SOUTHOVEN | MS | 38671 | |
| MCCORT, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCORVEY, KRYSTAL RAE | | ADDRESS REDACTED | | | | | | | |
| MCCOSKEY, DOUG | | 4526 SPRONG MOSS CIRCLE | | | | GLENN ALLEN | VA | 23060-0000 | |
| MCCOSLIN, ANDREA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| MCCOSLIN, BRYAN | | 468 CRESTVIEW CIRCLE | | | | PARADISE | CA | 95969 | |
| MCCOTTER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| MCCOTTRELL, MARCQUIS TYQUAN | | ADDRESS REDACTED | | | | | | | |
| MCCOUGHAN, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| MCCOUGHAN, STEVE ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCOURT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCOURT, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCOURT, TODD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MCCOVY, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| MCCOWAN, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCOWAN, KEVIN DONALD | | ADDRESS REDACTED | | | | | | | |
| MCCOWAN, PRISCILLA C | | ADDRESS REDACTED | | | | | | | |
| MCCOWEN, CLINT | | 1902 RUELA FONTAINE | | | | NAVARRE | FL | 32566 | |
| MCCOWIN, MEGAN E | | ADDRESS REDACTED | | | | | | | |
| MCCOWN, JAMES TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MCCOY HARVEY C | | 703 CENTRAL AVE | | | | FORNEY | TX | 75126 | |
| MCCOY II, GEORGE GREGORY | | ADDRESS REDACTED | | | | | | | |
| MCCOY JR , FRED THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCOY PLUMBING & HEATING INC | | 5121 VIRGINIA BEACH BLVD | C 1 | | | NORFOLK | VA | 23502 | |
| MCCOY PLUMBING & HEATING INC | | C 1 | | | | NORFOLK | VA | 23502 | |
| MCCOY TREASURER, JERRY | | PO BOX 2909 | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 67201-2909 | |
| MCCOY TREASURER, JERRY | | SEDGWICK COUNTY COURTHOUSE | | | | WICHITA | KS | 672012909 | |
| MCCOY, AARON | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ALICIA DAWN | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ALLEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ANGELIQUE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ANTHONY E | | ADDRESS REDACTED | | | | | | | |
| MCCOY, BRIAN L | | 815 COST AVE | | | | CLARKSBURG | WV | 26301 | |
| MCCOY, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, BRYAN | | | | | | | TX | | |
| MCCOY, CALE LEWIS | | ADDRESS REDACTED | | | | | | | |
| MCCOY, CARLOS MAURICE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, CHAUNCEY AUNDREY | | ADDRESS REDACTED | | | | | | | |
| MCCOY, CHRIS | | 6328 REVERE ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| MCCOY, CHRISTINE | | 1118 NORWOOD AVENUE | | | | OAKLAND | CA | 94610 | |
| MCCOY, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| MCCOY, COURTNEY SHARAE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, DANIEL | | 5212 CAREY RD | | | | TAMPA | FL | 33624-0000 | |
| MCCOY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCOY, DANNY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, DARNELL | | 4605 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117-3928 | |
| MCCOY, DAVID | | 2250 CATHER CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| MCCOY, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCCOY, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCOY, DON | | 517 W LIBERTY ST | | | | HUBBARD | OH | 44425-1744 | |
| MCCOY, DORIS ANN | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ELIZABETH A | | 102 LYNN CIRCLE | | | | RIPLEY | WV | 25271 | |
| MCCOY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MCCOY, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, FINBARR | | CASTLE MATRIX RAPHKEALE | | | | IRELAND | | | IRELAND |
| MCCOY, FREDDIE JUNIUS | | ADDRESS REDACTED | | | | | | | |
| MCCOY, HAMMAM P | | ADDRESS REDACTED | | | | | | | |
| MCCOY, HARRY EMIL | | ADDRESS REDACTED | | | | | | | |
| MCCOY, HEATHER | | 39 BUTTERNUT RD | | | | LEVITTOWN | PA | 19057 | |
| MCCOY, IVORY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JACK AUGUST | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, JAMAAL ALI | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JAMES RICKY | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JANELLE | | 759 GLENMORE AVE | | | | BROOKLYN | NY | 11208-0000 | |
| MCCOY, JANELLE ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JERRY E | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JILL CECELIA | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JOHNNY ACE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JOSHUA DEWOYNE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCOY, KARA | | ADDRESS REDACTED | | | | | | | |
| MCCOY, KARIN | | 5619 AMAYA DR | APT  NO 241 | | | LA MESA | CA | 91942 | |
| MCCOY, KASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, KEIAUNDRAE SHAVETT | | ADDRESS REDACTED | | | | | | | |
| MCCOY, KEITH | | 204 CORAL DR | | | | CAPE CANAVERAL | FL | 32920 | |
| MCCOY, KELLY JEAN | | ADDRESS REDACTED | | | | | | | |
| MCCOY, KIARA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, LARRY | | 1918 NE 17TH PLACE | | | | CAPE CORAL | FL | 33909 | |
| MCCOY, LAWRENCE W | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MALLORY K | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MASON EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MELANIE CHRISTA | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MELVIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MICALA ELYSE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, MICHAEL | | 3685 LAS OLAS DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| MCCOY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MCCOY, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| MCCOY, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MCCOY, PRISCILL | | 34 CROSSBOW LAKES CT | | | | COLUMBIA | SC | 29212-0000 | |
| MCCOY, RICK JAY | | ADDRESS REDACTED | | | | | | | |
| MCCOY, RODERICK M | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SAMUEL AARON | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SAUNDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SCOTT | | 115 NEW BRIDGE RD | | | | SALEM | NJ | 08079-3225 | |
| MCCOY, SCOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SETH D | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SHIRLEY M | | 922 SMITH RD | | | | SMITHVILLE | TN | 37166-2900 | |
| MCCOY, SHONTRIA | | 245 E 8TH ST | | | | YAZOO CITY | MS | 39194-0000 | |
| MCCOY, SHONTRIA LAVETTE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, STACY | | 55 HARRISON AVE NO 1 | | | | WEST ORANGE | NJ | 07052 | |
| MCCOY, STACY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCCOY, STEPHEN G | | ADDRESS REDACTED | | | | | | | |
| MCCOY, SYREETA TRAMAINE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, TAMMY | | 4 GREAT BROOK RD | | | | MILFORD | NH | 03055 | |
| MCCOY, THOMAS GARLAND | | ADDRESS REDACTED | | | | | | | |
| MCCOY, TIANT | | ADDRESS REDACTED | | | | | | | |
| MCCOY, TIM MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MCCOY, VENESHIA YVONNE | | ADDRESS REDACTED | | | | | | | |
| MCCOY, WALTER | | 7833 SPARROWGATE AVE | | | | LAS VEGAS | NV | 89131-0000 | |
| MCCOY, WALTER L | | ADDRESS REDACTED | | | | | | | |
| MCCOY, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| MCCOYS MAGNOVOX NEC/ZENARK | | 3401 PIKE AVE | | | | N LITTLE ROCK | AR | 72118 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | | GREENSBORO | NC | 274299655 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | | HOUSTON | TX | 77007 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | | HOUSTON | TX | 77007-1795 | |
| MCCRACKEN COUNTY CLERK | MICHAEL R MURPHY ASSITANT COUNTY ATTORNEY | 301 S SIXTH ST | | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | 7TH & WASHINGTON ST | PO BOX 609 | | | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | TAX ADMINISTRATION | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | MCCRACKEN COUNTY COURTHOUSE | S 6TH ST P O BOX 1700 | | PADUCAH | KY | | |
| MCCRACKEN DISTRICT COURT | | PO BOX 1436 | | | | PADUCAH | KY | 42002 | |
| MCCRACKEN WALKER & RHOADS LLP | ATTN SIMON E FRASER ESQ | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| MCCRACKEN, AIMEE LEAH | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, AXL J | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JAMES EARL | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JESSE HAYES | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JOEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCRACKEN, JOEL | | 1060 SLOAN LANE | | | | COAL CENTER | PA | 15423-0000 | |
| MCCRACKEN, JON E | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JONATHAN S | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, JOSEPH A | | 10414 SILVERBROOK DRIVE | | | | RICHMOND | VA | 23233 | |
| MCCRACKEN, MARCELLA K | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, MARY | | 28462 NEWPORT DR | | | | WARREN | MI | 48088 4230 | |
| MCCRACKEN, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, OVRHEAD DOOR CO OF | | 523 N FRIENDSHIP RD | | | | PADUCAH | KY | 42001 | |
| MCCRACKEN, REBEKKA JEWEL | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, RICHARD AARON | | ADDRESS REDACTED | | | | | | | |
| MCCRACKEN, ROBERT | | 8721 PERSEA CT | | | | TRINITY | FL | 34655-5332 | |
| MCCRAE, CHERYLANN | | 1466 EAST 57TH ST | | | | BROOKLYN | NY | 11234 | |
| MCCRAE, CURTIS | | ADDRESS REDACTED | | | | | | | |
| MCCRAE, DAVAUGHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCCRAE, DEONTAY | | 2632 CREEK LANE | | | | SNELLVILLE | GA | 30078-0000 | |
| MCCRAE, DEONTAYE ARMONE | | ADDRESS REDACTED | | | | | | | |
| MCCRAE, DIANE L | | 3809 FREEDOM WAY | | | | HUBERT | NC | 28539 | |
| MCCRAE, DIANE LEE | | ADDRESS REDACTED | | | | | | | |
| MCCRAE, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MCCRAE, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MCCRAINEY, TODD DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| MCCRAITH, CATHERINE | | 322 BELMONT RD | | | | EDGEWATER | MD | 21037 | |
| MCCRAITH, CATHERINE M | | ADDRESS REDACTED | | | | | | | |
| MCCRANIE, LYNN | | 25212 CARSON WAY | | | | STEVENSON RANCH | CA | 91381-0000 | |
| MCCRANKS DINNER HOUSE, MARY | | 2923 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| MCCRANN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCRARREY PATRICIA L | | 3090 RISING SUN RD | | | | LAKELAND | TN | 38002 | |
| MCCRAREY, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| MCCRARY JR , DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, ANDREW | | 5 LARKSPUR | | | | BELLEVILLE | IL | 62221-0000 | |
| MCCRARY, ANDREW DALE | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, DARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, DONOVAN LEE | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, GLENIS | | 712 RUMPH RD | | | | FORT VALLEY | GA | 31030-8551 | |
| MCCRARY, GWENDOLYN H | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, KALEY CHANEL | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, KATHRYN ANN | | PO BOX 9570 POTTER CITY COURT | POTTER COUNTY CLERKS OFFICE | | | AMARILLO | TX | 79105 | |
| MCCRARY, LATOYIA DESHA | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, ROBERT N | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, SAMUEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, SANDRA H | | ADDRESS REDACTED | | | | | | | |
| MCCRARY, SAVANNA ROSE | | ADDRESS REDACTED | | | | | | | |
| MCCRAVEN, MEGAN DAWN | | ADDRESS REDACTED | | | | | | | |
| MCCRAW JR, JOHN | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| MCCRAW JR, JOHN | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCRAW, BLAKE | | 220 STARLIGHT DR | | | | FORNEY | TX | 75126-4709 | |
| MCCRAW, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCRAW, CHRIS | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | | LIVERMORE | CA | 94550 | |
| MCCRAW, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| MCCRAW, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCCRAW, DEWITT | | 6648 UNION HWY | | | | PACOLET | SC | 29372 | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | | LIVERMORE | CA | 94550 | |
| MCCRAW, STACEY L | | ADDRESS REDACTED | | | | | | | |
| MCCRAY DESIGN, CHRIS | | 112 N BOULEVARD | | | | RICHMOND | VA | 23220 | |
| MCCRAY III, GEORGE | | 1414 LORANNE AVE | | | | POMONA | CA | 91767 | |
| MCCRAY, ADRIENNE DANETTE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, BRITNEY SHAKILA | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, BRYANT KEITH | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, CAIRRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, CHARLOTTE LEE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, CRYSTAL CHERRELLE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, DANIELLE | | 14501 EMPANANDADR | APT 907 | | | HOUSTON | TX | 77088-3389 | |
| MCCRAY, DANIELLE GENNEKE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, DEDRICK LASHAWN | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, DONALD | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, DUSTIN LATROY | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, FANNIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, HAROLD | | 913 WEST CORAL ST | | | | TAMPA | FL | 33602 | |
| MCCRAY, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, JOSEPH WATSON | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, JULIAN SOREZ | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, MAKEDA | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, MICHAEL GARY | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, OLLIE DIJUAN | | ADDRESS REDACTED | | | | | | | |
| MCCRAY, TERIKA V | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCRAY, W | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MCCRAY, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| MCCREA, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| MCCREA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MCCREA, DAINAN N | | ADDRESS REDACTED | | | | | | | |
| MCCREA, EDMONDE DONNELL | | ADDRESS REDACTED | | | | | | | |
| MCCREA, INDIA D | | ADDRESS REDACTED | | | | | | | |
| MCCREA, JANUS | | 2314 DESOTA DR | | | | FORT LAUDERDALE | FL | 33301-1567 | |
| MCCREA, JONATHAN EARL | | ADDRESS REDACTED | | | | | | | |
| MCCREA, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCCREA, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCCREA, NIKKI NICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCCREA, SANDRA J | | ADDRESS REDACTED | | | | | | | |
| MCCREADY, ERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCREADY, ROBBIN | | ADDRESS REDACTED | | | | | | | |
| MCCREARY, CORY JACK | | ADDRESS REDACTED | | | | | | | |
| MCCREARY, IAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCREARY, MATTHEW K | | ADDRESS REDACTED | | | | | | | |
| MCCREARY, MIKEL | | ADDRESS REDACTED | | | | | | | |
| MCCREARY, TANYA LEE | | ADDRESS REDACTED | | | | | | | |
| MCCREE, BRIAN HUNTER | | ADDRESS REDACTED | | | | | | | |
| MCCREE, GWEN | | 5605 CHARLES DR | | | | TAMPA | FL | 33619-3717 | |
| MCCREE, JAMES LOWELL | | ADDRESS REDACTED | | | | | | | |
| MCCREERY, JOHN H | | 3237 GUILDFORD ST NO 1 | | | | PHILADELPHIA | PA | 19136- | |
| MCCRICKARD, ALICIA DIANE | | ADDRESS REDACTED | | | | | | | |
| MCCRIGHT, AMANDA ANNE | | ADDRESS REDACTED | | | | | | | |
| MCCRIMON, ANDREW | | 1050 N DENAIR | | | | TURLOCK | CA | 95382-0000 | |
| MCCRIMON, ANDREW PIERRE | | ADDRESS REDACTED | | | | | | | |
| MCCROBA, KRISTIN NATALIE | | ADDRESS REDACTED | | | | | | | |
| MCCRONE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCRORIE, ADAM STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCCRORY, RAKYIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCRORY, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCROSKEY LARRY M | | PO BOX 190086 | | | | ATLANTA | GA | 31119 | |
| MCCROSKEY, JOSIAH COLE | | ADDRESS REDACTED | | | | | | | |
| MCCROSKEY, KRISTIN | | 4100 WEST BROOK DR | NO 528 | | | BROOKLYN | OH | 44144 | |
| MCCROSSON, MITCHELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCRYSTAL, DANIELLE KATHRYN | | ADDRESS REDACTED | | | | | | | |
| MCCUBBIN SERVICE | | 2205 SUNBEAM RD | | | | LEITCHFIELD | KY | 42754 | |
| MCCUE CORP | | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| MCCUE CORP | | PO BOX 843070 | | | | BOSTON | MA | 02284-3070 | |
| MCCUE, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MCCUE, DOUGLAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCCUE, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| MCCUE, KENNETH | | 2246 OAK BAY LANE | | | | RICHMOND | VA | 23233-3541 | |
| MCCUE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCUE, REED CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCCUE, TREVOR JACK | | ADDRESS REDACTED | | | | | | | |
| MCCUEN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCCUEN, RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCUISTON, FORREST LOGAN | | ADDRESS REDACTED | | | | | | | |
| MCCULLA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCCULLAR, ALEX JABARI | | ADDRESS REDACTED | | | | | | | |
| MCCULLAR, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCULLAR, JOHN | | 38 PRIMROSE DRIVE | | | | BEAR | DE | 19701 | |
| MCCULLAR, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MCCULLAR, TIFFNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCCULLER, ANDREAS JEROME | | ADDRESS REDACTED | | | | | | | |
| MCCULLER, TAMIKA TIFFANY | | ADDRESS REDACTED | | | | | | | |
| MCCULLERS, BRENT HERBERT | | ADDRESS REDACTED | | | | | | | |
| MCCULLERS, KEELAN | | ADDRESS REDACTED | | | | | | | |
| MCCULLERS, TIFFANY | | 4112 DEEP HOLLOW DR | | | | RALEIGH | NC | 27612 | |
| MCCULLEY, KEVIN LEVAR | | ADDRESS REDACTED | | | | | | | |
| MCCULLEY, RYAN TODD | | ADDRESS REDACTED | | | | | | | |
| MCCULLEY, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCULLEY, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MCCULLIN, JONATHAN | | 1051 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9493 | |
| MCCULLOCH, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| MCCULLOCH, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCULLOCH, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| MCCULLOCH, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| MCCULLOCH, NANCY | | 159 GATES RD | | | | HOWARD | PA | 16841-4801 | |
| MCCULLOCH, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCCULLOCH, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCCULLOCH, SEAN R | | 3436 LA JOLLA DR | | | | MERCED | CA | 95340 | |
| MCCULLOCH, SEAN RS | | ADDRESS REDACTED | | | | | | | |
| MCCULLOM, BARRY D | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| MCCULLOM, BARRY D | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCULLOM, DEMETRIUS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH & ASSOCIATES LTD | | 601 S RANCHO DR STE A10 | | | | LAS VEGAS | NV | 89106 | |
| MCCULLOUGH & MCCULLOUGH | | 200 JEFFERSON STE 711 | | | | MEMPHIS | TN | 38103 | |
| MCCULLOUGH II, THOMAS O | | 5618 HUNTINGCREEK DR | | | | RICHMOND | VA | 23237 | |
| MCCULLOUGH WAREHEIM & LABUNKER PA | | 7733 FORSYTH BLVD STE 1200 | | | | ST LOUIS | MO | 63105 | |
| MCCULLOUGH, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, BRITTANI S | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, CHARLENE | | 6699 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-8947 | |
| MCCULLOUGH, CHRIS | | 2776 EGGERT RD | | | | TONAWANDA | NY | 14150 | |
| MCCULLOUGH, DENEVA | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, DONNIE STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, DREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, GLADYS | | 6303 WELLINGTON DRIVE | | | | UNION CITY | GA | 30291 | |
| MCCULLOUGH, JAMES J | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, KAITLYN NAOMI | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, LAKENDRIA | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, LAUREN | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, LEAH ARIELLE | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, LEVI | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, MARKUS NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, MARLANA FAYE | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, MATHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, RANDI | | 821 STEINER STREET | | | | BALDWIN | PA | 15227 | |
| MCCULLOUGH, RODNEY LADELL | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, RONALD JEROME | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGH, TIM | | ADDRESS REDACTED | | | | | | | |
| MCCULLOUGHS WELDING SERVICE | | 3600 MATTINGLY RD | | | | BUCKNER | KY | 40010 | |
| MCCULLUM EARLY | | 4147 ORIELY DRIVE WEST | | | | JACKSONVILLE | FL | 32210 | |
| MCCULLUM, DAMON ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCCULLY, CHRISTIANA LIANNE | | ADDRESS REDACTED | | | | | | | |
| MCCULLY, TRISTAN | | 1506 YORKSHIRE | 12 | | | HOWELL | MI | 48843-0000 | |
| MCCULLY, TRISTAN MORGAN | | ADDRESS REDACTED | | | | | | | |
| MCCULTY, VERNON DANIEL | WALT AUVIL  AT  RUSEN & AUVIL  PLLC | 1208 MARKET ST | | | | PARKERSBURG | WV | 26101 | |
| MCCUMBER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCCUNE, CARLY | | ADDRESS REDACTED | | | | | | | |
| MCCUNE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCCUNE, GALE D | | 148 HERITAGE POINTE | | | | WILLIAMSBURG | VA | 23188 | |
| MCCUNE, WILLIAM | | 2126 HIGHLAND DR | | | | ANN ARBOR | MI | 48104-1745 | |
| MCCURDY, CARL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCCURDY, GARY | | 752 CONVERY BLVD | | | | PERTH AMBOY | NJ | 08861 | |
| MCCURDY, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| MCCURDY, JOAN | | 9412 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73130 | |
| MCCURLEY, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCCURLEY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCCURRY, BEN ALAN | | ADDRESS REDACTED | | | | | | | |
| MCCURRY, DALLAS | | 29665 JUDA CRT | | | | MENIFEE | CA | 92584 | |
| MCCURRY, JEROD DEANE | | ADDRESS REDACTED | | | | | | | |
| MCCUSKER OGBORNE | | 10 REANEY ST | | | | CHESTER | PA | 19013 | |
| MCCUTCHEN DOYLE BROWN & | | 3 EMBARCADER CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEN DOYLE BROWN & | | ENERSON LLP | 3 EMBARCADER CENTER | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHENS APPLIANCE SVC CO | | PO BOX 3 | | | | SECTION | AL | 35771 | |
| MCCUTCHEON HEATING & AC INC | | 3774 DENT RD | | | | APPLING | GA | 30802 | |
| MCCUTCHEON, BLAKE C | | ADDRESS REDACTED | | | | | | | |
| MCCUTCHEON, CHAD SULLIVAN | | ADDRESS REDACTED | | | | | | | |
| MCCUTCHEON, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MCCUTCHEON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCCUTCHEON, REGINALD | | 8933 MABLE DR | | | | BATON ROUGE | LA | 70811 | |
| MCCUTCHEON, REGINALD DWAN | | ADDRESS REDACTED | | | | | | | |
| MCDADE, BENJAMIN HUGH | | ADDRESS REDACTED | | | | | | | |
| MCDADE, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCDADE, BRANDY LEE | | ADDRESS REDACTED | | | | | | | |
| MCDADE, DEMETRIOUS DYVALL | | ADDRESS REDACTED | | | | | | | |
| MCDADE, DOMINIC DANNY | | ADDRESS REDACTED | | | | | | | |
| MCDADE, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCDADE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| MCDADE, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| MCDAID, MARY MARGARET | | ADDRESS REDACTED | | | | | | | |
| MCDANAL, THOMAS HENRY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDANALD, DREW | | 3810 NEWLAND DR | | | | ROUND ROCK | TX | 78681 | |
| MCDANEL ROOFING SPECIALISTS | | 25671 ELDER AVENUE | | | | MORENO VALLEY | CA | 92557 | |
| MCDANIEL CHINN, JOSEPH ERIC | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL FIRE SYSTEMS | | 1055 W JOLIET RD | | | | VALPARAISO | IN | 46385-4526 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| MCDANIEL FIRE SYSTEMS | THOMAS I OSBORN | 1055 JOLIET RD | | | | VALPARAISO | IN | 46385-4526 | |
| MCDANIEL FORD INC | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| MCDANIEL JR, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL POOL, ANGELA JOY | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ADAM KEITH | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, AHMON JEREL | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ALEXANDRIA CARIN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ALLEN LEE | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ANGELA | | 514 JEFFERSON ST | APT 2 | | | VINTON | VA | 24179 | |
| MCDANIEL, ANGELA | | APT 2 | | | | VINTON | VA | 24179 | |
| MCDANIEL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, BARBARA | | 1896 PINE GROVE RD | | | | RINGGOLD | GA | 30736-8051 | |
| MCDANIEL, BILLY W SR | | PO BOX 50004 | | | | FORT MYERS | FL | 33994-0004 | |
| MCDANIEL, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, CHASE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, CHASE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, CLAYTON | | 4000 SHEFFIELD AVE | | | | EDMOND | OK | 73034 | |
| MCDANIEL, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, DARRELL D | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, DONALD W SR | | 1015 TAYLOR ST | | | | LYNCHBURG | VA | 24504-3344 | |
| MCDANIEL, DUSTIN LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, EBONY SHANTIA | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, FRANK DAVID | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, HEATHER | | 931 BOESEL AVE | | | | MANVILLE | NJ | 08835-0000 | |
| MCDANIEL, HEATHER LEE | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, JASON | | 913 NATURE TRAIL | | | | BETHLEHEM | GA | 30620 | |
| MCDANIEL, JASON GARLAND | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, JEFFREY C | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, JEROME | | 4422 SOUTH 49TH  ST | | | | TACOMA | WA | 98409 | |
| MCDANIEL, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, KELLY | | 1281 PROVIDENCE DR | | | | LAWRENCEVILLE | GA | 30044-6170 | |
| MCDANIEL, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, LAWRENCE | | 25 VIA LUCCA | APT H326 | | | IRVINE | CA | 92612 | |
| MCDANIEL, LAWRENCE C | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, MARISA | | 108 W JACKSON ST | | | | RICHMOND | VA | 23220-0000 | |
| MCDANIEL, MATTHEW | | 29 WYNNIE RD | | | | ROME | GA | 30165 | |
| MCDANIEL, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, MAXWELL S | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, NATHAN HEATH | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, OMART | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ORVILLE | | 1422 POOSHEE DR | | | | CHARLESTON | SC | 29407 | |
| MCDANIEL, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, RICHARD | | 1760 E PITT | | | | JENNERSTOWN | PA | 15547 | |
| MCDANIEL, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, RICKY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, RODERICK | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, RYAN JACOB | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, SALIM | | 8181 KEMPER CIRCLE | | | | DOUGLASVILLE | GA | 30134 | |
| MCDANIEL, SALIM M | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, SEAN CASEY | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, SIERRA LASHE | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, STEPHAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, STEPHEN T | | 3202 LACOSTE DR | | | | JONESBORO | AR | 72404 | |
| MCDANIEL, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, TONYA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, TRACY | | 1003 W  AARON DR | APT  5E | | | STATE COLLEGE | PA | 16803 | |
| MCDANIEL, VICTOR ERIC | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ZACHARY DARIN | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | | |
| MCDANIEL, ZACKERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | 1608 26TH AVE | | | GULFPORT | MS | 39502 | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | | | | GULFPORT | MS | 39502-0176 | |
| MCDANIELS, CODY KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCDANIELS, DAIN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCDAVID, LANAESHION PASHONE | | ADDRESS REDACTED | | | | | | | |
| MCDAVID, MARK A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDAVID, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDAVID, SHELLY G | | 7216 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73162 | |
| MCDEARMID, EMMA G | | PO BOX 840066 | | | | SAINT AUGUSTINE | FL | 32080-0066 | |
| MCDEARMON PETER N | | 9414 HAMMETT PARKWAY | | | | NORFOLK | VA | 23503 | |
| MCDEARMON, P N | | 9414 HAMMETT PARKWAY | | | | NORFOLK | VA | 23503 | |
| MCDEDE, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDEMOS, LYDIA JOYCE | | ADDRESS REDACTED | | | | | | | |
| MCDERMIT, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | | WASHINGTON | DC | 200053096 | |
| MCDERMOTT WILL & EMERY LLP | ATTN GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT WILL & EMERY LLP | GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT, AMANDA | | 4316 MESA | | | | COLUMBIA | MO | 65203-0000 | |
| MCDERMOTT, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, BRIE LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, CHRISTINE ELYSE | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, EVAN | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, GAIL | | 300 N 2ND ST | | | | HARRISBURG | PA | 17101-1313 | |
| MCDERMOTT, GREG A | | 1900 NE 28TH CT NO 3 | | | | LIGHTHOUSE POINT | FL | 33064-7619 | |
| MCDERMOTT, JOHN | | 819 SAN RAFAEL | | | | DAVIS | CA | 95616 | |
| MCDERMOTT, JOHN E | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, JOHNE | | 5 PRESTWICK COURT | | | | NEW CASTLE | DE | 19720-0000 | |
| MCDERMOTT, KYLE | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, PAUL | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, TERESE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCDERMOTT, WHITNEY AMBER | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT AIR | | 600 W 51ST ST | | | | SAVANNAH | GA | 31405 | |
| MCDEVITT, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT, MICHAEL | | 508 IRISHTOWN RD | | | | NORTH VERSAILLES | PA | 15137-0000 | |
| MCDEVITT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT, MICHAEL SETH | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCDEVITT, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCDILDA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDILL, RAYMOND | | 9220 5TH AVE | | | | JACKSONVILLE | FL | 32208-2124 | |
| MCDOE, KENNETH E | | ADDRESS REDACTED | | | | | | | |
| MCDOLE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDONAGH, BART JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDONALD APPRAISAL GROUP, THE | | 2915 PROVIDENCE ROAD STE 420 | | | | CHARLOTTE | NC | 28211 | |
| MCDONALD CECIL | | 3700 REGENT LANE | | | | WANTAGH | NY | 11793 | |
| MCDONALD CHAP 13 TR, KATHLEEN | | 302 EAST CARSON AVE STE 200 | | | | LAS VEGAS | NV | 89101 | |
| MCDONALD EQUIPMENT INC | | PO BOX 768 | | | | CARNEGIE | PA | 15106 | |
| MCDONALD HOPKINS LLC | MELISSA ASBROCK | 600 SUPERIOR AVE E STE 2100 | | | | CLEVELAND | OH | 44114 | |
| MCDONALD II, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| MCDONALD III, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCDONALD JR , TYRONE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD RICHARDS MODEL MGMT | | 156 5TH AVE STE 222 | | | | NEW YORK | NY | 10010 | |
| MCDONALD, ADRIAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ALISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ALLEN L | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ALTHEA FELICIA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, AMY L | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ANTHONY | | 5231 HAVAS PLACE  NO C2 | | | | FORT WASHINGTON | MD | 20744 | |
| MCDONALD, ARIC LEE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BENJAMIN G | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BONNIE | | 3822 HARDEE DR NW | | | | KENNESAW | GA | 30152-2418 | |
| MCDONALD, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRIAN | | 4059 MEADOWBROOK BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| MCDONALD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRITTANY SHANICE DESHAY | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRONSON LOGAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, BRUCE LEONARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CASSANDRA | | 5116 THEKLA | | | | SAINT LOUIS | MO | 00006-3115 | |
| MCDONALD, CASSANDRA ANITA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CAYTON RAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, CHARLES | | LAND SURVEYOR | PO BOX 1390 | | | GRAY | LA | 70359 | |
| MCDONALD, CHARLES | | PO BOX 1390 | | | | GRAY | LA | 70359 | |
| MCDONALD, CHRISTIAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CODY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, CRAIG JORDAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DANIEL VERNON | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DARREN PAUL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DAVID L | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DEVIN WALLACE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DEZAREE H | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, DONNA L | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, FELICIA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, FORREST GLEN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, FORREST H | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, GROVER CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, GWEN | | 7651 S DAMEN AVE | | | | CHICAGO | IL | 60620-5753 | |
| MCDONALD, HAILEY DANICA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, HANNAH | | 8781 SALEM RD | | | | FREDERICKTOWN | OH | 43019-9538 | |
| MCDONALD, HANNAH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, HERMAN JOEL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, IAN | | 1508 N KILPATRICK ST | | | | PORTLAND | OR | 00009-7217 | |
| MCDONALD, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JACOB M | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JAMES | | 326 JUSTIN DR | | | | WOODSTOCK | GA | 30188-5510 | |
| MCDONALD, JARED | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JEFFREY | | 118 COLONIAL DR | | | | AKRON | PA | 17501 | |
| MCDONALD, JEFFREY | MCDONALD, JEFFREY | 118 COLONIAL DR | | | | AKRON | PA | 17501 | |
| MCDONALD, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JEFFREY A | | 5540 QUAIL RIDGE TER | | | | CHESTERFIELD | VA | 23832 | |
| MCDONALD, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JOHNATHAN DEREK | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JORDAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JOSEPH B | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JUVANE O | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KASSIE ANN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KATHRYN CLARICE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KELLY | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KRISTIN JULIA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LARRY | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LAURA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LAUREN VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LAVASHIA JAMAL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LEE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LINDA J | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY APT 7 | | | | ROSEMEAD | CA | 91770-1857 | |
| MCDONALD, LORNA | | 149 FENIMORE RD | | | | MAMARONECK | NY | 10543-3551 | |
| MCDONALD, MARY | | 5913 MESA VERDE CIRCLE | | | | AUSTIN | TX | 78749 | |
| MCDONALD, MATT | | 3349 PRINCETON AVE | | | | PHILADELPHIA | PA | 19149-0000 | |
| MCDONALD, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MATT L | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MAY | | 6444 EAGLE POINT RD | | | | LAS VEGAS | NV | 89108-0000 | |
| MCDONALD, MAYCE ILLA MAE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MELVIN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, MITCH | | 17486 DEEFIELD DR SE | | | | PRIOR LAKE | MN | 55372 | |
| MCDONALD, NATALIA | | 7170 SW 11TH ST | | | | PEMBROKE PINES | FL | 33023-1653 | |
| MCDONALD, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, NESHELLE SANDRA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, NICOLE L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, NORMAN G | | 12140 SW 202ND ST APT 3130 | | | | MIAMI | FL | 33177-5339 | |
| MCDONALD, PARKER JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, PATRICIA | | 30142 MERRELL AVE | | | | NUEVO | CA | 92567-0000 | |
| MCDONALD, PATRICIA YVONNE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, PATRICK RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, PHILLIP DENNIS | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, REGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, REID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, RENA ANETHIPPI | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SAM | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SARAH MARGARET | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SCOTT RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SEAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SEAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SHANE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SHANNA LILLIAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SHAUN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, SHAUN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, TAMARA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, TANNER J | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, TAUNYA BRADFORD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, TAYLER MONAGUE | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, THOMAS | | 5421 SW 4TH PL | | | | GAINESVILLE | FL | 32607-0000 | |
| MCDONALD, THOMAS | | PO BOX 79001 | STANDING CHAPTER 13 TRUSTEE | | | DETROIT | MI | 48279 | |
| MCDONALD, THOMAS DEAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, THOMAS LIBARDO | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, THOMASJ | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, TWANA | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, WALLACE LLOYD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, WOODROW BERNARD | | ADDRESS REDACTED | | | | | | | |
| MCDONALD, ZAC | | 12112 SW WINDMILL DR 12112 | | | | BEVERTON | OR | 00009-7008 | |
| MCDONALD, ZAC RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONALDS | | 1050 W LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS | CORINNE SHEPARD | 1050 W LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS APPLIANCE SERVICE | | 1000 EAST PARK AVE | | | | VALDOSTA | GA | 31602 | |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | | OAK BROOK | IL | 60523 | |
| MCDONALDS SERVICE CENTER INC | | 914 PENDLETON ST | | | | GREENVILLE | SC | 29601 | |
| MCDONEL, KEVIN CLEATUS | | ADDRESS REDACTED | | | | | | | |
| MCDONELL, BERENDAN | | 1200 VAN NESS | | | | SAN FRANCISCO | CA | 94109 | |
| MCDONELL, MATTHEW | | 5400 S PARK AVE APT R3 | | | | HAMBURG | NY | 14075-3057 | |
| MCDONELL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL & ASSOCIATES | | 381 N YORK | SUITE 22 | | | ELMHURST | IL | 60126 | |
| MCDONNELL & ASSOCIATES | | SUITE 22 | | | | ELMHURST | IL | 60126 | |
| MCDONNELL ASSOCIATES | | 2635 MOUNT CARAMEL AVE REAR | | | | GLENSIDE | PA | 19038 | |
| MCDONNELL, BRANDEN I | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL, BRITTANIE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL, DONNELL | | PO BOX 1053 | | | | HOPEWELL JCT | NY | 12533-1053 | |
| MCDONNELL, DONNELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL, FRIENDS OF BOB | | PO BOX 62244 | | | | VIRGINIA BEACH | VA | 23466 | |
| MCDONNELL, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL, MIKE | | ADDRESS REDACTED | | | | | | | |
| MCDONNELL, PATRICIA | | LOC NO 0207 PETTY CASH | 9325 SHOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| MCDONNOLD, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| MCDONNOUGH, ORVILLE KEITH | | ADDRESS REDACTED | | | | | | | |
| MCDONOLD, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH & ASSOCIATES, JOHN V | | 135 WESTMINISTER RD | | | | REISTERSTOWN | MD | 21136 | |
| MCDONOUGH COUNTY CIRCUIT COURT | | PO BOX 348 | COUNTY COURTHOUSE | | | MACOMB | IL | 61455 | |
| MCDONOUGH, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, DAWNY | | 21 BROOKVIEW DR | | | | SAVANNAH | GA | 31406 | |
| MCDONOUGH, DIANE ROBIN | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, JESSICA EILEEN | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, MARK T | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, NICHOLAS GERARD | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, PAUL W | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, SCOTT | | 256 MADISON PARK DRIVE | | | | ST PETERS | MO | 63376-0000 | |
| MCDONOUGH, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCDONOUGH, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONOUGH, TOM | | 1296 BARDCAVE | | | | EAST MEADOW | NY | 11554-0000 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| MCDORMAN, KYLE LANDON | | ADDRESS REDACTED | | | | | | | |
| MCDORMOTT, GORDON | | 307 RADEL TERRACE | | | | SOUTH ORANGE | NJ | 07079 | |
| MCDOUGAL, BRADLY NEALE | | ADDRESS REDACTED | | | | | | | |
| MCDOUGAL, CARISSA LASHAE | | ADDRESS REDACTED | | | | | | | |
| MCDOUGAL, CASEY E | | ADDRESS REDACTED | | | | | | | |
| MCDOUGAL, JOSEPH | | 3355 W 76TH AVE | | | | WESTMINSTER | CO | 80030 | |
| MCDOUGAL, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MCDOUGAL, PAT | | ADDRESS REDACTED | | | | | | | |
| MCDOUGAL, VAUGHN BENARD | | ADDRESS REDACTED | | | | | | | |
| MCDOUGALD, QUENTIN MARCUS | | ADDRESS REDACTED | | | | | | | |
| MCDOUGALL CO INC, JOHN W | | 3731 AMY LYNN DR | | | | NASHVILLE | TN | 37218 | |
| MCDOUGALL CO INC, JOHN W | | DRAWER T 1184 | | | | NASHVILLE | TN | 37244 | |
| MCDOUGALL, KATHRYN | | 357 FRANKLIN ST | | | | WHITMAN | MA | 02382 | |
| MCDOUGALL, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCDOUGLE JR , GERALD BRYANT | | ADDRESS REDACTED | | | | | | | |
| MCDOUGLE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDOW, DANIEL | | 107 S BRUNSWICK | | | | WICHITA | KS | 67209 | |
| MCDOWALL CO | | PO BOX 1244 | | | | ST CLOUD | MN | 56302 | |
| MCDOWALL CO | | PO BOX 7245 | DBA MCDOWALL COMFORT MGMT | | | ST CLOUD | MN | 56302-7245 | |
| MCDOWEL, BOBBY | | 750 E 61ST ST | | | | CHICAGO | IL | 60637 | |
| MCDOWELL COUNTY CLERK OF COURT | | PO BOX 729 | SUPERIOR DISTRICT COURT | | | MARION | NC | 28752 | |
| MCDOWELL COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | | MARION | NC | 28752 | |
| MCDOWELL II, KENNETH L | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL JR, TIMOTHY DELAND | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL KNIGHT ROEDDER ET AL | | 63 S WATER ST STE 900 | | | | MOBILE | AL | 36602 | |
| MCDOWELL KNIGHT ROEDDER ET AL | | PO BOX 350 | | | | MOBILE | AL | 36601 | |
| MCDOWELL, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, BETH A | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, BRUCE | | 724 PAVIA AVE | | | | RAVENNA | NE | 68869 | |
| MCDOWELL, BRUCE L | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, CRAIG A | | 172 RAINBOW DR NO 7227 | | | | LIVINGSTON | TX | 77399-1072 | |
| MCDOWELL, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, DUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, ERICA | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, JAMES RALPH | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, JAMONE ANDRE | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, JAMONE ANDRE | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, JERI | | 2375 BARRINGTON WOODS | | | | PALATINE | IL | 60074 | |
| MCDOWELL, JESSE | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, KENNETH LLOYD | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, KIMBERLY | | 606 C HARBOR SIDE DR | | | | JOPPA | MD | 21085 | |
| MCDOWELL, KIMBERLY L | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, LADON | | 8900 STATE RD 200 | | | | BLAKELY | GA | 39823-0000 | |
| MCDOWELL, LAMAR GREGORY | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, LAURA | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, LISA | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, MEAGHAN LYNN | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, PATRICK SEAN | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, PHILLIP | | 14126 FAULKNER COURT | | | | PLAINFIELD | IL | 60544-0000 | |
| MCDOWELL, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, RACHEL JANINE | | ADDRESS REDACTED | | | | | | | |
| MCDOWELL, SANDRA | | 3849 SUNVIEW DRIVE | | | | ACWORTH | GA | 30101 | |
| MCDOWELL, SCOTT | | C/O THE WASHINGTON POST | PO BOX 496 | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, SCOTT | | PO BOX 496 | | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, TEVANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCDOWN, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| MCDOWNEY, FAISTER M | | 10478 PANDY CIR | | | | KING GEORGE | VA | 22485-3926 | |
| MCDOWNEY, KEVIN | | 14435 CHASTINE DR | | | | KING GEORGE | VA | 22485-3105 | |
| MCDOWNEY, SHANNON | | ADDRESS REDACTED | | | | | | | |
| MCDUFF, DARLENE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | | TAMPA | FL | 33619 | |
| MCDUFFEE, IVAN BOWIE | | ADDRESS REDACTED | | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCDUFFIE, DOMINIQUE | | 21 GUINEVERE LANE | | | | STATEN ISLAND | NY | 10310-0000 | |
| MCDUFFIE, DOMINIQUE AMBER | | ADDRESS REDACTED | | | | | | | |
| MCDUFFIE, FREDERICK EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCDUFFIE, LEVERNE | | ADDRESS REDACTED | | | | | | | |
| MCDUFFIE, LYDIA GAIL | | ADDRESS REDACTED | | | | | | | |
| MCDUFFIE, ROBERT S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE, RODERICK J | | ADDRESS REDACTED | | | | | | | |
| MCDUFFIE, ROGER DEANDRE | | ADDRESS REDACTED | | | | | | | |
| MCDUFFY, SOMMER MYTRICE | | ADDRESS REDACTED | | | | | | | |
| MCE COMPUTER TECHNOLOGY | | PO BOX 39000 | DEPT 33481 | | | SAN FRANCISCO | CA | 94139-0001 | |
| MCEACHERAN, NANCY | | 4750 TASSAJARA RD | APT NO 5314 | | | DUBLIN | CA | 94568 | |
| MCEACHERN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCEACHIN, DANIEL SHANE | | ADDRESS REDACTED | | | | | | | |
| MCEARCHERN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MCELDERRY, BRITTNY ASTYN | | ADDRESS REDACTED | | | | | | | |
| MCELDERRY, NICHOLAS WADE | | ADDRESS REDACTED | | | | | | | |
| MCELFATRICK, JIM | | 8411 JACKSON ST | | | | PHILADELPHIA | PA | 19136 | |
| MCELFRESH, GEORGE | | 401 N WALL ST | | | | BUSHNELL | FL | 33513-5438 | |
| MCELFRESH, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCELHANEY, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCELHANY, KEEGAN | | ADDRESS REDACTED | | | | | | | |
| MCELHINNEY, EDDIE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCELHINNEY, JEREMY TYLER | | ADDRESS REDACTED | | | | | | | |
| MCELHONE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCELHONE, TEDDY | | ADDRESS REDACTED | | | | | | | |
| MCELLIGOTT, DAVID P | | 22 OLD MEADOW PLAIN RD | | | | SIMSBURY | CT | 06070-2731 | |
| MCELRATH, BRENT | | ADDRESS REDACTED | | | | | | | |
| MCELRATH, BRENT | | 1108 W 4TH ST | | | | WILLIAMSPORT | PA | 17701-0000 | |
| MCELRATH, JAMES | | 6249 KLINES | | | | GIRARD | OH | 44420 | |
| MCELREATH, THOMAS G | | 6601 FORESTSHIRE DR | | | | DALLAS | TX | 75230-2855 | |
| MCELRONE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | | SOUTHLAKE | TX | 76092 | |
| MCELROY INSTALLATIONS | | MCELROY DARYL | MCELROY INSTALLATIONS LLC | 2600 EAST SOUTHLAKE STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| MCELROY, ALAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCELROY, ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCELROY, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| MCELROY, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| MCELROY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCELROY, ELIJAH BYRON | | ADDRESS REDACTED | | | | | | | |
| MCELROY, GREG SOLOMON | | ADDRESS REDACTED | | | | | | | |
| MCELROY, JONATHAN STUART | | ADDRESS REDACTED | | | | | | | |
| MCELROY, JOY L | | ADDRESS REDACTED | | | | | | | |
| MCELROY, JUSTIN MARK | | ADDRESS REDACTED | | | | | | | |
| MCELROY, KAWAUNA S | | ADDRESS REDACTED | | | | | | | |
| MCELROY, LIEREN E | | ADDRESS REDACTED | | | | | | | |
| MCELROY, LISA | | 13219 NORTHSTAR | | | | VICTORVILLE | CA | 92392-6224 | |
| MCELROY, MICHELLE REGINA | | ADDRESS REDACTED | | | | | | | |
| MCELROY, RONALD BERNARD | | ADDRESS REDACTED | | | | | | | |
| MCELROY, RYAN | | ADDRESS REDACTED | | | | | | | |
| MCELVAINE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCELVANEY, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1787 | | | | LAKE CHARLES | LA | 70602-1787 | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1803 | | | | LAKE CHARLES | LA | 70602 | |
| MCELVEEN, JUS L | | 2807 WELCH RD | | | | SULPHUR | LA | 70663 | |
| MCELVENNY, JUS LUKE | | ADDRESS REDACTED | | | | | | | |
| MCELVENNY, ELINA J | | ADDRESS REDACTED | | | | | | | |
| MCELWAIN, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCELWAIN, SYDNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCELWAIN, TRAVIS CLAY | | ADDRESS REDACTED | | | | | | | |
| MCELWEE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCELWEE, MARK | | 17301 MATINAL RD | | | | SAN DIEGO | CA | 92127 | |
| MCELWEE, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCELYEA, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| MCELYEA, LINDA C | | RR 1 BOX 390 | | | | TIPTONVILLE | TN | 38079-9707 | |
| MCELYEA, LINDA J | | RR 1 BOX 390 | | | | TIPTONVILLE | TN | 38079-9707 | |
| MCENANEY, BRIAN TYLER | | ADDRESS REDACTED | | | | | | | |
| MCENDARFER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCENENY, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | | |
| MCENERNEY, COREY | | ADDRESS REDACTED | | | | | | | |
| MCENERY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCENTEE, MORGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCENTEE, TIM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCENTEGART, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCEVERS, DONALD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCEVOY, JAMES | | ADDRESS REDACTED | | | | | | | |
| MCEVOY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MCEVOY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCEWEN, AUDRA | | 1141 PARACLETE RD | | | | PUNTA GORDA | FL | 33984-0000 | |
| MCEWEN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCEWEN, DAMIEN HAYDEN | | ADDRESS REDACTED | | | | | | | |
| MCEWEN, JASON | | 1763 MAIN ST NO 285 | | | | DUNEDIN | FL | 34698 | |
| MCEWEN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MCEWEN, KENT MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCEWEN, KYLE | | ADDRESS REDACTED | | | | | | | |
| MCEWEN, MICHAEL | | 5804 BADIN CT | | | | FAYETTEVILLE | NC | 28314-0000 | |
| MCEWEN, TREVOR LEE | | ADDRESS REDACTED | | | | | | | |
| MCEWEN, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN JOYCE | | 3351 WOODYS LANE | | | | RICHMOND | VA | 23234 | |
| MCFADDEN, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, ANTONIO T | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, CONNOR STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, CYNTHIA | | 2141 W LUPINE AVE | | | | PHOENIX | AZ | 85029-3633 | |
| MCFADDEN, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, DARRYL JORDAN | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, DON W | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, DYLAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, EUGENE J | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, EUGENE J | | 2910 NORMANDY DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| MCFADDEN, ISAIAH SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, JACOB LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, JOHN F | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, KRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, TALIA S | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, THOMAS | | P O BOX 1299 | | | | ALABASTER | AL | 35007-1299 | |
| MCFADDEN, TVON MONTRELL | | ADDRESS REDACTED | | | | | | | |
| MCFADDEN, WILLIAM | | 1969 PIPER ST | | | | SUPERIOR | CO | 80027-4446 | |
| MCFADEN, SARA | | ADDRESS REDACTED | | | | | | | |
| MCFALL LAW FIRM | | 460 PRESTON COMMONS | 8117 PRESTON ROAD | | | DALLAS | TX | 75225 | |
| MCFALL LAW FIRM | | 8117 PRESTON RD 460 PRESTON COMM | | | | DALLAS | TX | 75225 | |
| MCFALL SECURITY | | 1332 WINCHESTER AVE | | | | MEDFORD | OR | 97501 | |
| MCFALL,, CHASTIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCFALL, HAROLD EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCFALL, JOHN E | | 6950 WAIAUAU CT | | | | PEARL CITY | HI | 96782-3704 | |
| MCFALL, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| MCFALLS, ALAN | | 1411 RICHLAND DR | | | | CHARLOTTE | NC | 28205 | |
| MCFALLS, MAURICE JAMES | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND SHELBY, DEBRA | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | |
| MCFARLAND, ADAM | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, BRENT ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, DANDRE | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JASON | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JASON LONZELL | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JOHN EMERSON | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, KEITH RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, KEVEN P | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, KIRBY | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, LINDA L | | 2044 OCEAN RIDGE CIR | | | | VERO BEACH | FL | 32963-2732 | |
| MCFARLAND, MATINA A | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, PHILIPPE | | 1855 N MARCELLA | | | | RIALTO | CA | 92376 | |
| MCFARLAND, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, SCOTTY ROBERTS | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, SHASHAWNA DENISE | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, SHAWN TERENCE | | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, STACEY LYNN | | 1760 FARMINGTON CT | | | | CROFTON | MD | 21114 | |
| MCFARLAND, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, COLLEEN | | PO BOX 30435 | | | | BROOKLYN | NY | 11203-0000 | |
| MCFARLANE, DAVID CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, FRANCIS J | | 334 DELMAR ST | | | | PHILADELPHIA | PA | 19128-4503 | |
| MCFARLANE, IAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, NATHANIEL C | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, ORLANDO NEIL | | ADDRESS REDACTED | | | | | | | |
| MCFARLANE, RICHARD | | 1338 BEAR CREEK LN | | | | SALUDA | NC | 28773 | |
| MCFARLEY, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| MCFARLIN SUPERVAC PARKING LOT | | 413 BELLEVIEW ST | | | | ALTOONA | PA | 16602 | |
| MCFARLIN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MCFARLIN, HELEN W | | 1129 CABANA DR | | | | NASHVILLE | TN | 37214-3938 | |
| MCFARREN, HEATHER | | 1255 S BISCAY ST | | | | AURORA | CO | 80017 | |
| MCFARREN, HEATHER NOEL | | ADDRESS REDACTED | | | | | | | |
| MCFEE, BRET A | | 6869 PIMLICO DR | | | | MECHANICSVILLE | VA | 23111 | |
| MCFEE, CHADWICK JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCFEE, CURT | | ADDRESS REDACTED | | | | | | | |
| MCFEE, KIMBERLY L | | ADDRESS REDACTED | | | | | | | |
| MCFEELY, CHRISTOPHER | | 3080 WHISPERING PINES CT | | | | SPRING HILL | FL | 346067038 | |
| MCFEELY, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| MCFEELY, KERRY | | PO BOX 34 | | | | WINOOSKI | VT | 05404 | |
| MCFEETURE, CHRISSY MARIE | | ADDRESS REDACTED | | | | | | | |
| MCFERIN, STACY MARIE | | ADDRESS REDACTED | | | | | | | |
| MCFERREN, MARGARET | | ADDRESS REDACTED | | | | | | | |
| MCFIELD, EARL | | 120W 97TH ST | 3A | | | NEW YORK | NY | 10025-0000 | |
| MCFIELD, EARL MUSA | | ADDRESS REDACTED | | | | | | | |
| MCFIELD, TED | | 25 WEST MAIN ST | | | | NORWALK | CT | 06851-0000 | |
| MCFILLIAN, THERESA L | | 3527 BUFFALO CT | | | | DALE CITY | VA | 22193-2010 | |
| MCFILLIN, JASON L | | ADDRESS REDACTED | | | | | | | |
| MCG ARCHITECTURE | | 1055 E COLORADO BLVD STE 400 | | | | PASADENA | CA | 91106 | |
| MCGAHA, ASHLEY R | | ADDRESS REDACTED | | | | | | | |
| MCGAHEE, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCGALIN, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| MCGALL, JEFFREY A | | 8902 WADSWORTH WAY | | | | RICHMOND | VA | 23236 | |
| MCGALLIARD, FALLON NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCGALLIARD, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MCGALLIARD, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MCGALLIARD, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCGANN, JENNIFER KAITLYN | | ADDRESS REDACTED | | | | | | | |
| MCGANN, MEGAN CHARLEEN | | ADDRESS REDACTED | | | | | | | |
| MCGANN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCGANN, ROBERT | | 1442 ELM COURT | | | | SIMI VALLEY | CA | 93063 | |
| MCGANN, TAKIYAH AISHA | | ADDRESS REDACTED | | | | | | | |
| MCGANNON, BRETT | | 115 HIDDEN COVE | | | | ROSSFORD | OH | 43460 | |
| MCGARRAH, MATT CLAY | | ADDRESS REDACTED | | | | | | | |
| MCGARRAH, RONALD | | ADDRESS REDACTED | | | | | | | |
| MCGARRIGLE, CHELSEA ROSE | | ADDRESS REDACTED | | | | | | | |
| MCGARRIGLE, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| MCGARRY APPLIANCE | | 521 E GRIMES LN | | | | BLOOMINGTON | IN | 47401 | |
| MCGARRY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MCGARRY, CRAIG | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| MCGARRY, CRAIG | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| MCGARRY, RAYMOND THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCGARRY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGARVEY III, ROY D | | ADDRESS REDACTED | | | | | | | |
| MCGARVY, CATHERINE M | | ADDRESS REDACTED | | | | | | | |
| MCGARY, CAMERON OWEN | | ADDRESS REDACTED | | | | | | | |
| MCGARY, CAMERON OWEN | | ADDRESS REDACTED | | | | | | | |
| MCGAUGH, DAMIEN H | | ADDRESS REDACTED | | | | | | | |
| MCGAUGHEY, CONNOR RYAN | | ADDRESS REDACTED | | | | | | | |
| MCGAUGHEY, EDWARD JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MCGAUGHY, CHRIS DONEL | | ADDRESS REDACTED | | | | | | | |
| MCGAVERN, CARLA | | PO BOX DV227 | | | | DEVONSHIRE | | DVBX | |
| MCGAVIC ATTORNEY, DERRICK E | | PO BOX 10163 | | | | EUGENE | OR | 97440 | |
| MCGAY, JOHN | | 4 SADORE LANE   NO 30 | | | | YONKERS | NY | 10710 | |
| MCGEADY, DANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MCGEE 12497, PAULA | | MCLENNAN CO DISTRICT CLERK | | | | WACO | TX | 76703 | |
| MCGEE 12497, PAULA | | PO BOX 2451 | MCLENNAN CO DISTRICT CLERK | | | WACO | TX | 76703 | |
| MCGEE, AL | | 7150 DANA MICHELLE LN | | | | BIRCHWOOD | TN | 37308-5074 | |
| MCGEE, AMNESTY | | ADDRESS REDACTED | | | | | | | |
| MCGEE, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| MCGEE, BRENDA | | 102 S  25TH AVE | | | | CORNELIUS | OR | 97113 | |
| MCGEE, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCGEE, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCGEE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MCGEE, CHURON LAROY | | ADDRESS REDACTED | | | | | | | |
| MCGEE, CODY | | 5006 HUNTER TRAIL | | | | CHATTANOOGA | TN | 37415 | |
| MCGEE, CORNELIA | | 2223 HARRIS NW | | | | ARDMORE | OK | 73401 | |
| MCGEE, CORNELIA N | | ADDRESS REDACTED | | | | | | | |
| MCGEE, DALTA ONASIS | | ADDRESS REDACTED | | | | | | | |
| MCGEE, DOUGLAS | | 4926 W BROAD ST | | | | RICHMOND | VA | 23060 | |
| MCGEE, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCGEE, ELTON | | 2400 WESTHEIMER RD APT 119C | | | | HOUSTON | TX | 77098-1335 | |
| MCGEE, ELTON G | | ADDRESS REDACTED | | | | | | | |
| MCGEE, ERIC | | 5909 2ND PL NW | | | | WASHINGTON | DC | 20011-2207 | |
| MCGEE, EVEANGELINE | | 2421 ELDORADO AVE | | | | OXNARD | CA | 93033 | |
| MCGEE, FRANK D | | ADDRESS REDACTED | | | | | | | |
| MCGEE, HAROLD | | PO BOX 142434 | | | | GAINESVILLE | FL | 32614-2434 | |
| MCGEE, JAKEIESHA DELEATHA | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JALIL OMARI | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JARED | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JOHN | | 1214 W  FRANKLIN ST | | | | RICHMOND | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, JOHN B | | 2011 7TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| MCGEE, JOHN BRENT | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JONATHAN | | 10763 ZUNI DR | | | | WESTMINSTER | CO | 80234-3151 | |
| MCGEE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MCGEE, JONATHAN VICTOR | | ADDRESS REDACTED | | | | | | | |
| MCGEE, KIMBERLEE C | | ADDRESS REDACTED | | | | | | | |
| MCGEE, KRISTA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCGEE, LEWIS | | ADDRESS REDACTED | | | | | | | |
| MCGEE, MARK | | ADDRESS REDACTED | | | | | | | |
| MCGEE, MAT | | 9870 PETUNIA AVE | | | | FOUNTAIN VALLEY | CA | 92708-2315 | |
| MCGEE, MATTHEW K | | ADDRESS REDACTED | | | | | | | |
| MCGEE, MICHAEL | | 4813 VICTORY CT | | | | COLUMBUS | OH | 43231-0000 | |
| MCGEE, MICHAEL | | 5608 S DAMEN | | | | CHICAGO | IL | 60636-0000 | |
| MCGEE, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCGEE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGEE, NAKITA & KASHKA | | 924 WESTCHESTER DR | | | | OKLAHOMA CITY | OK | 73114 | |
| MCGEE, PATRICK | | 2301 SANDALWOOD PL | | | | GAUTIER | MS | 39553-7707 | |
| MCGEE, PATRICK D | | ADDRESS REDACTED | | | | | | | |
| MCGEE, PATRICK RICHMOND | | ADDRESS REDACTED | | | | | | | |
| MCGEE, QUINN D | | E DIV USS DETROIT AOE 4 | | | | FPO | AE | 09567- | |
| MCGEE, RENEE | | ADDRESS REDACTED | | | | | | | |
| MCGEE, RICHARD | | 14720 W EDGEMONT AVE | | | | GOODYEAR | AZ | 85338-0000 | |
| MCGEE, RICHARD DONTE | | ADDRESS REDACTED | | | | | | | |
| MCGEE, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MCGEE, RILEY CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCGEE, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGEE, SAMUEL AARON | | ADDRESS REDACTED | | | | | | | |
| MCGEE, SEAN | | 700 PASO FINO ST | | | | ROBINSON | TX | 76706 | |
| MCGEE, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MCGEE, SETH D | | ADDRESS REDACTED | | | | | | | |
| MCGEE, SONYA | | 324 3RD ST | | | | MONTGOMERY | AL | 36110 | |
| MCGEE, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| MCGEE, SYLRAY | | 3745 FILMORE ST | | | | DENVER | CO | 80205-0000 | |
| MCGEE, TANNER C | | ADDRESS REDACTED | | | | | | | |
| MCGEE, THOMAS SPEIGHT | | ADDRESS REDACTED | | | | | | | |
| MCGEE, TIMOTHY DAVARIS | | ADDRESS REDACTED | | | | | | | |
| MCGEE, TRACEY ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MCGEE, TRENTON EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCGEE, WHITNEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCGEE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCGEE, WILLIAM V | | ADDRESS REDACTED | | | | | | | |
| MCGEEHEN, LOGAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCGEEHON, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | | MONTGOMERY | AL | 361092134 | |
| MCGEHEE, AARON REH | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE, AMANDA | | 1181 FULTON AVE | | | | SACRAMENTO | CA | 95825-0000 | |
| MCGEHEE, AMANDA KAY | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE, CULLEN | | 1811 GEORGE BUSH DR E APT 614 | | | | COLLEGE STA | TX | 77840-3376 | |
| MCGEHEE, CULLEN PARKER | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE, MYLES | | ADDRESS REDACTED | | | | | | | |
| MCGEHEE, MYLES | | 417 KEVIN ST | | | | THOUSAND OAKS | CA | 91360-0000 | |
| MCGEORGE TOYOTA | | 9319 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MCGEORGE, TREVON MIKYEAL | | ADDRESS REDACTED | | | | | | | |
| MCGETRICK, KYLE | | PO BOX 44 | | | | MANCHESTER | CA | 95459 | |
| MCGETTIGAN PARTNERS | | 100 PENN SQUARE E 11TH FL | ATTN MARTIN REMBERT | | | PHILADELPHIA | PA | 19107 | |
| MCGETTIGAN, KIEL HUBER | | ADDRESS REDACTED | | | | | | | |
| MCGHEE JR, DARRYL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, BOB | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, BOB | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, COLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, FELICIA | | 501 GREENLAWN DR | 202 | | | HYATTSVILLE | MD | 20783 | |
| MCGHEE, FELICIA ANN | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, JOHN CASEY | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, KRYSTI | | 9324 BANDERA ST | | | | LOS ANGELES | CA | 90002-0000 | |
| MCGHEE, KRYSTIAN DYNISTEE | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, KRYSTLE DAWN | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, LATASHA P | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, MATTHEW | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, MATTHEW MARCUS | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, MICHAEL | | 1000 SUTTON PL APT 724 | 306 N | | | HORN LAKE | MS | 38637-1463 | |
| MCGHEE, MICHAEL C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGHEE, MICHAEL TRASHUN | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, MICHEAL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, MYESHA | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, RENA | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, SHANTE | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, TERRY | | 8915 NOVELLE DR | | | | LOUISVILLE | KY | 40258 | |
| MCGHEE, TERRY R | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, TRUDY NICKOLE | | ADDRESS REDACTED | | | | | | | |
| MCGHEE, VERNON | | 4221 WINGFOOT CT | | | | DECATUR | GA | 30035-2802 | |
| MCGHIE, MIKE RAY | | ADDRESS REDACTED | | | | | | | |
| MCGHINNIS, AMY | | FNANB PETTY CASH | | | | | VA | | |
| MCGIBANY, SLOAN | | 3611 79TH ST | | | | KENOSHA | WI | 53142 | |
| MCGIBANY, SLOAN C | | ADDRESS REDACTED | | | | | | | |
| MCGIBNEY, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MCGIE, EARL | | 2010 W BROAD AVE | | | | ALBANY | GA | 31707-0000 | |
| MCGIE, EARL LEE | | ADDRESS REDACTED | | | | | | | |
| MCGILBERRY, JEFFERY | | 520 W 99TH ST | | | | LOS ANGELES | CA | 90044-0000 | |
| MCGILBERRY, JEFFERY DEON | | ADDRESS REDACTED | | | | | | | |
| MCGILL III, GEORGE | | 4126 ANGLING LANE | | | | SPRING | TX | 77386 | |
| MCGILL III, GEORGE W | | 4126 ANGLING LN | | | | SPRING | TX | 77386 | |
| MCGILL, JOSEPH | | 121 PEMBROOK LANE | | | | HARRISON | TN | 37421 | |
| MCGILL, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| MCGILL, CARY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCGILL, COLLEEN | | 10200 N 122ND EAST AVE | | | | OWASSO | OK | 74055-5702 | |
| MCGILL, JEFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCGILL, JOSEPH N | | ADDRESS REDACTED | | | | | | | |
| MCGILL, KENDRICK | | ADDRESS REDACTED | | | | | | | |
| MCGILL, MATT | | ADDRESS REDACTED | | | | | | | |
| MCGILL, MELVIN PIERRE | | ADDRESS REDACTED | | | | | | | |
| MCGILL, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| MCGILL, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| MCGILL, NASIYR H | | ADDRESS REDACTED | | | | | | | |
| MCGILL, PATRICIA | | 3009 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| MCGILL, RACHEL JOY | | ADDRESS REDACTED | | | | | | | |
| MCGILL, SEAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MCGILL, STEVEN MAURICE | | ADDRESS REDACTED | | | | | | | |
| MCGILL, TREMAINE DOMEZ | | ADDRESS REDACTED | | | | | | | |
| MCGILLEN JR, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MCGILLICUDDY, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| MCGILLICUDDY, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| MCGILLIS, COLE A | | ADDRESS REDACTED | | | | | | | |
| MCGILLIVRAY, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCGILLIVRAY, DAVID L | | ADDRESS REDACTED | | | | | | | |
| MCGILLOWAY, VINCENT M | | ADDRESS REDACTED | | | | | | | |
| MCGILVERY, JESSICA | | 936 PENNSYLVANIA AVE 4 | | | | MIAMI BEACH | FL | 33139 | |
| MCGILVRA, SEAN DYLAN | | BOX 597 | | | | PLAGIARI 57500 G | | | |
| MCGILVRAY, GORDON | | 3017 FARRINGTON WAY | | | | BAKERSFIELD | CA | 93311 | |
| MCGINISS, KENNY | | 4123 AVE S | | | | BROOKLYN | NY | 11234 | |
| MCGINLEY, MICHAEL J | | 485 S LOGAN ST NO ST8 | | | | DENVER | CO | 80209-1833 | |
| MCGINLEY, PHILLIP JAKE | | ADDRESS REDACTED | | | | | | | |
| MCGINLEY, SEAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MCGINLEY, TERRANCE | | 135 BUTLER ST | | | | KINGSTON | PA | 18704-5211 | |
| MCGINN, JOHN LESTER | | ADDRESS REDACTED | | | | | | | |
| MCGINN, JON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCGINNESS, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS LOCHRIDGE & KILGORE | | 600 CONGRESS AVE STE 2100 | | | | AUSTIN | TX | 78701 | |
| MCGINNIS, ANTHONY LEONARD | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, BAKER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, BRENDA L | | 502 MONROE ST | | | | DUNBERLAND | FL | 46229 | |
| MCGINNIS, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, CHELSEA KENDALL | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, DANIEL BRETT | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, DAVID DEVORE | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, HOLLY C | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, HOLLY C | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, JASON AARON | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, JENNIFER MERRINE | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, JEREMY DON | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, JOHN P JR | | 114 W UNION ST | | | | WEST CHESTER | PA | 19382-3325 | |
| MCGINNIS, KARINA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, KARINA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, KATIE ANN | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, LISA M | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, MICHAEL JOESPH | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, ROBERT | | 5961 CROWN DR | | | | MIRA LOMA | CA | 91752 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGINNIS, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, TRAVIS DONALD | | ADDRESS REDACTED | | | | | | | |
| MCGINNIS, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MCGINNISS, DANIEL | | 14211 LONG GATE RD | | | | MIDLOTHIAN | VA | 23112-4328 | |
| MCGINNISS, DANIEL K | | ADDRESS REDACTED | | | | | | | |
| MCGINNITY CUSTOMER , KATHY | | 4655 DORBENDALE COURT | | | | SAINT LOUIS | MO | 63128 | |
| MCGINNITY, BRENDAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCGINRUS, GLORIA | | 261 VAIL DR | | | | CHICO | CA | 95973 | |
| MCGINTY, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MCGINTY, SHAWN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCGIRR, RICHARD | | 33 LYNWOOD RD | | | | VERONA | NJ | 07044 | |
| MCGIRR, RICHARD R | | ADDRESS REDACTED | | | | | | | |
| MCGIRT, R GORDON | | 114 KING GEORGE LOOP | | | | CARY | NC | 27511 | |
| MCGIRT, ROBERT GORDON | | ADDRESS REDACTED | | | | | | | |
| MCGIVERN, MICHAEL HESSION | | ADDRESS REDACTED | | | | | | | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET | PENTHOUSE SUITE 28TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET PENTHOUSE STE 28TH FL | | | | SACRAMENTO | CA | 95814 | |
| MCGLASSON, BRUCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCGLASSON, KEITH | | 899 LESTER AVE | | | | COLLINSVILLE | IL | 62234-0000 | |
| MCGLASSON, KEITH EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCGLASSON, SCOTT | | 214 SW 6 STE 302 | | | | TOPEKA | KS | 66603 | |
| MCGLAWN, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCGLINCHEY STAFFORD PLLC | | DEPT 5200 PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-5200 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | | NEW ORLEANS | LA | 70160-0643 | |
| MCGLOFLIN, TINA | | ADDRESS REDACTED | | | | | | | |
| MCGLOIN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCGLON, LAWRENCE | | 333 OCEAN BLV APT 14 | | | | LONG BRANCH | NJ | 07740 | |
| MCGLON, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| MCGLONE, AMANDA MARJORIE | | ADDRESS REDACTED | | | | | | | |
| MCGLONE, AMBER SHEA | | ADDRESS REDACTED | | | | | | | |
| MCGLONE, MARK AARON | | ADDRESS REDACTED | | | | | | | |
| MCGLORY, SHONDALE | | 3346 LAURASHAWN LN | | | | ESCONDIDO | CA | 92026-0000 | |
| MCGLORY, SHONDALE SEBATIAN | | ADDRESS REDACTED | | | | | | | |
| MCGLOTHIN, JOSHUA W | | ADDRESS REDACTED | | | | | | | |
| MCGLOTHIN, JOSIAH | | ADDRESS REDACTED | | | | | | | |
| MCGLOTHLIN, RICHARD | | 118 WILLIAMS AVE | | | | CLEBURNE | TX | 76033-9202 | |
| MCGLOWN, ALLEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MCGLYNN, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCGOFF, BRANDI | | 679 AUTUMN GLEN DRIVE | | | | MT WASHINGTON | KY | 40047 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVENUE | | | | WHEELING | IL | 600903022 | |
| MCGOHAN, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCGOLDRICK SRA, MIKE | | PO BOX 27483 | | | | CONCORD | CA | 94527 | |
| MCGOLEY, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| MCGORRY, ALEX PETER | | ADDRESS REDACTED | | | | | | | |
| MCGOUGH, ERIN SEAN | | ADDRESS REDACTED | | | | | | | |
| MCGOUGH, JARRETT DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCGOUGH, KRISTIN MAURA | | ADDRESS REDACTED | | | | | | | |
| MCGOUGH, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| MCGOUGH, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGOULDRICK, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCGOURTY, TESS ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, BRENT LOUIS | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, COREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, FRANK CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, IAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, JACOB J | | 1309 MOOREVILLE RD | | | | MILAN | MI | 48160 | |
| MCGOVERN, JACOB JOHN | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, KEVIN JESSE | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, RYAN | | ADDRESS REDACTED | | | | | | | |
| MCGOVERN, SCOTT | | 124 COALPIT HILL RD UNIT 110 | | | | DANBURY | CT | 06810 | |
| MCGOVERN, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN & SONS INC, JOHN | | 323 GLEN COVE AVE | | | | SEA CLIFF | NY | 11579 | |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DRIVE | | | | GILBERT | AZ | 85298 | |
| MCGOWAN, CHANDRA MARLENA | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, CHARLES I | | 2249 NW 40TH ST | | | | LAWTON | OK | 73505 | |
| MCGOWAN, DARREN K | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, DAVID J | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, DEMETRIUS | | 1746 EDISON | | | | DETROIT | MI | 48206 | |
| MCGOWAN, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, JEWEL ANNMARIE | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, JOHN GARY | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, KEVIN LOIUS | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, KYLE AARON | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, KYLE LARON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGOWAN, LAFAYETTE DEE | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, LOIS | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, MALLORY L | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, MATTHEW F | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, MICHAEL ANTWON | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, MONICA RENEE | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, NORTISHA CIERRE | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, SHANA DELISE | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, SHARON A | | PO BOX 362 RT 611 | | | | MT BETHEL | PA | 18343- | |
| MCGOWAN, STACEY ESOLINA | | ADDRESS REDACTED | | | | | | | |
| MCGOWAN, WILLIE A | | 36555 S 4214 RD | | | | INOLA | OK | 74036-5621 | |
| MCGOWEN CATERING SERVICE | | 401 RIO CONCHO DR | | | | SAN ANGELO | TX | 36903 | |
| MCGOWEN, AL | | 353 ASPEN LN | | | | COVINGTON | LA | 70433-5737 | |
| MCGOWEN, BRENDAN LUKE | | ADDRESS REDACTED | | | | | | | |
| MCGOWEN, ILENE | | 58 EAGLE NEST WAY | | | | MANCHESTER | NH | 03104 | |
| MCGOWEN, SCOTT H | | ADDRESS REDACTED | | | | | | | |
| MCGOWEN, SEAN | | 1050 20TH ST | | | | SAN DIEGO | CA | 92103-0000 | |
| MCGOWEN, SEAN SWAIN | | ADDRESS REDACTED | | | | | | | |
| MCGOWIN, GREG | | ADDRESS REDACTED | | | | | | | |
| MCGOWIN, JESSICA AJA | | ADDRESS REDACTED | | | | | | | |
| MCGOWN TV SALES & SERVICE | | 1011 E 10TH ST | | | | BOWLING GREEN | KY | 42103 | |
| MCGOWN, CHRISTOPHER PIERCE | | ADDRESS REDACTED | | | | | | | |
| MCGOWNA, TOM MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MCGRADY, SAMANTHA MORGAN | | ADDRESS REDACTED | | | | | | | |
| MCGRADY, SARA | | 12407 KEYNOTE LANE | | | | BOWIE | MD | 20715 | |
| MCGRAIL, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGRAIL, CRISTIN EILEEN | | ADDRESS REDACTED | | | | | | | |
| MCGRAIL, JAMES P | | ADDRESS REDACTED | | | | | | | |
| MCGRAIL, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | | |
| MCGRAIL, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCGRAIN, COLIN | | ADDRESS REDACTED | | | | | | | |
| MCGRANE, MICHAEL | | 13 MILLS POINT | | | | MIDDLETON | MA | 01949 | |
| MCGRATH CATERING | | 4092 10TH ST | | | | RIVERSIDE | CA | 92507 | |
| MCGRATH NORTH MULLIN & KRATZ | | ONE CENTRAL PARK PLAZA | STE 1400 | | | OMAHA | NE | 68123 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | | SAN FRANCISCO | CA | 941450043 | |
| MCGRATH, ALLEN | | 1241 BIRCH RD | | | | UPPER BLACK EDDY | PA | 18972-9776 | |
| MCGRATH, AMBER | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, BRANDON | | 3992 MILLBROOK | | | | SANTA ROSA | CA | 95404-0000 | |
| MCGRATH, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, DON ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, ERIN H | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, JAMES J | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, JAMES J | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066 | |
| MCGRATH, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, KERRY L | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, KRISTYN MARILYN | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, MICHAEL GENE | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, PATRICIA | | 250 MARSHAL STREET | | | | FITCHBURG | MA | 01420 | |
| MCGRATH, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, ROBYN | | RR 3 BOX 5300 | | | | BERRYVILLE | VA | 22611-9604 | |
| MCGRATH, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, SHAWN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, STEPHANIE C | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, THEODORE J | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, THOMAS DAVID | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, TIM C | | 8653 SABAL WAY | | | | PORT RICHEY | FL | 34668-5536 | |
| MCGRATH, TIMOTHY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, TRAVIS SHANE | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | | |
| MCGRATH, ZAC | | 203 S DUNCAN ST | | | | STILLWATER | OK | 74074-3266 | |
| MCGRAVEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCGRAW DAVISSON STEWART REALTO | | 4612 S HARVARD | | | | TULSA | OK | 74135 | |
| MCGRAW GROUP INC, THE | | PO BOX 7247 8822 | | | | PHILADELPHIA | PA | 19170-8822 | |
| MCGRAW HILL CO | | 7746 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0077 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | | CAROL STREAM | IL | 601322258 | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | | PHILADELPHIA | PA | 19170-7020 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGRAW HILL CO | | PO BOX 87373 | | | | CHICAGO | IL | 60680-0373 | |
| MCGRAW HILL CO | | PO BOX 92823 | | | | CHICAGO | IL | 60675-2823 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | | RICHMOND | VA | 232616748 | |
| MCGRAW, AMY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, ANTHONY JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, DAN | | 14720 71ST ST NE | | | | OTSEGO | MN | 55330 | |
| MCGRAW, DENARIO | | 101 COLLEGE PARK | | | | KNOXVILLE | TN | 00003-7918 | |
| MCGRAW, DEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, JAY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, JERRY | | 23351 FILMORE ST | | | | TAYLOR | MI | 48180-2344 | |
| MCGRAW, JOHNASIES YU | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, LACY LYNN | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, LUKE D | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, RYAN M | | ADDRESS REDACTED | | | | | | | |
| MCGRAW, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCGRAY, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| MCGRAY, JOEL C | | ADDRESS REDACTED | | | | | | | |
| MCGREAL, MICHAEL | | 517 NELBON AVE | | | | PITTSBURGH | PA | 15235 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | | BALTIMORE | MD | 212755234 | |
| MCGREGOR TV SERVICE | | 3601 JEFFERSON AVE STE 4 | | | | TEXARKANA | AR | 71854 | |
| MCGREGOR, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, CHRIS | | 356 US HIGHWAY 70 SW | | | | HICKORY | NC | 28602-5029 | |
| MCGREGOR, CHRIS JOEY | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, DALLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, DEBORAH | | 3880 10TH AVE NE | | | | NAPLES | FL | 34120-4931 | |
| MCGREGOR, GARY P | | PO BOX 148 | C/O CHESTERFIELD CTY POLICE | | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, GARY P | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, JALYSCIA NORMA | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCGREGOR, STEVEN AUDLEY | | ADDRESS REDACTED | | | | | | | |
| MCGREW, JOSEPH | | 118 W ST JOSEPH | | | | MUNCIE | IN | 47303 | |
| MCGREW, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| MCGREW, MAKEDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCGREW, PRINCESS MANETTA | | ADDRESS REDACTED | | | | | | | |
| MCGREW, SCOTT | | 1940 LOXLEY | | | | TOLEDO | OH | 43613 | |
| MCGREW, TYLER RENEA | | ADDRESS REDACTED | | | | | | | |
| MCGREW, VICTOR EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MCGRIFF, COURTNEY ANTION | | ADDRESS REDACTED | | | | | | | |
| MCGRIFF, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MCGRIFF, DOROTHY | | 15923 WESTERN AVE | | | | HARVEY | IL | 60426-4848 | |
| MCGRIFF, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCGRODY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCGRORY, STEVE | | 200 CLARENDEN ST | | | | BOSTON | MA | 02116 | |
| MCGRORY, STEVE | | 200 CLARENDEN ST C/O WZLX FM | JOHN HANCOCK TOWER | | | BOSTON | MA | 02116 | |
| MCGRUDER, BOBBIE ANN | | ADDRESS REDACTED | | | | | | | |
| MCGRUDER, HOWARD W | | ADDRESS REDACTED | | | | | | | |
| MCGRUDER, JESSICA VON RAELEE | | ADDRESS REDACTED | | | | | | | |
| MCGUFF, ASHLIE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MCGUFFEY, QUENTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCGUFFEY, ROB | | ADDRESS REDACTED | | | | | | | |
| MCGUFFIN JUDITH | | P O BOX 76 | | | | SOUTH POINT | OH | 45680 | |
| MCGUFFIN, AARON M | | ADDRESS REDACTED | | | | | | | |
| MCGUFFIN, STEVE | | 2642 BERMUDA LAKE DR | | | | BRANDON | FL | 33510-2490 | |
| MCGUFFIN, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| MCGUGAN, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCGUIGAN, KENNY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCGUIGAN, MATTHEW MCCRAE | | ADDRESS REDACTED | | | | | | | |
| MCGUINNESS & ASSOCIATES INC | | 1900 CORAL WAY STE 303 | | | | MIAMI | FL | 33145-2661 | |
| MCGUINNESS, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCGUINNESS, JOHN | | 1910 ROYAL OAKS DR | | | | TOMS RIVER | NJ | 08721-0000 | |
| MCGUINNESS, MICHAEL | | 665 CONCORD PLACE | | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| MCGUINNESS, MICHAEL S | | 655 CONCORD PL | | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE LAW OFFICE LPA, THE | | 3040 RIVERSIDE DR STE 103 | | | | COLUMBUS | OH | 43221 | |
| MCGUIRE PLUMBING HEATING INC | | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | |
| MCGUIRE WOODS LLP | DION H HAYES AND DOUGLAS M FOLEY | 901 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MCGUIRE, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, BEN L | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, BETSY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| MCGUIRE, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, BRYAN | | 1832 CHARLES COURT | | | | CHARLOTTESVILLE | VA | 22911 | |
| MCGUIRE, CAMERON J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGUIRE, CHRIS JIHOON | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, CHRISTINE | | 511 9TH ST | | | | PENROSE | CO | 81240-9703 | |
| MCGUIRE, DARRIN | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, DAYNAN | | 3081 NOVUS CT | | | | SARASOTA | FL | 34237 | |
| MCGUIRE, DERRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, DOROTHY | | 2151 RIVER TREE CIRCLE | NO 207 | | | ORLANDO | FL | 32839 | |
| MCGUIRE, DUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, IAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, JACQUELINE C | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, JAMES | | 317 CREEKSIDE COURT | | | | GARDNER | KS | 66030 | |
| MCGUIRE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, JASMINE BRITTANY | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, JASMINE LEA | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, JOHN | | 10810 SAN PABLO AVE | | | | EL CERRITO | CA | 94 530 00 | |
| MCGUIRE, KYLE MARTIN | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, MARCUS NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, MARK | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, MATTHEW | | 5118 SIMMONS BRANCH TRAIL | | | | RALEIGH | NC | 27606-0000 | |
| MCGUIRE, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, MICHELLE REBECCA | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, PAUL | | 26359 MITCHELL PL | | | | STEVENSON RANCH | CA | 91381-1139 | |
| MCGUIRE, QUINTON PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, RODNEY M | | 1218 WHITE OAK CT | | | | TROY | MO | 63379-2282 | |
| MCGUIRE, ROSALYN YOLANDA | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, SHANNON M | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, TY | | 3620 PARTRIDGE PATH | 6 | | | ANN ARBOR | MI | 48108-0000 | |
| MCGUIRE, TY NEAL | | ADDRESS REDACTED | | | | | | | |
| MCGUIRE, WILLIAM A | | 341 EAST MAIN STREET | | | | NORTHVILLE | MI | 48167 | |
| MCGUIREWOODS LLP | | 9000 WORLD TRADE CTR 1 | | | | NORFOLK | VA | 23510 | |
| MCGUIREWOODS LLP | | 901 E CARY 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCTS REC | | | RICHMOND | VA | 23219-4030 | |
| MCGUIRK FENCE CO | | 48 MAPLE LN | | | | REHOBOTH | MA | 02769 | |
| MCGUIRK, ALEX LEE | | ADDRESS REDACTED | | | | | | | |
| MCGUIRK, JOEL STETSON | | ADDRESS REDACTED | | | | | | | |
| MCGUIRK, KEITH PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGUIRK, NANCY | | 200 W ARDEN RD NW | | | | ATLANTA | GA | 30327-1217 | |
| MCGUIRK, NATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCGUIRK, TERRY | | 7927 LYLE LANE | | | | DITTMER | MO | 63023 | |
| MCGUIRT, BENJAMIN JOHNSTON | | ADDRESS REDACTED | | | | | | | |
| MCGUIRT, JON DAVID | | ADDRESS REDACTED | | | | | | | |
| MCGUNNIGLE, CASEY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCGUNNIGLE, CATHERIN | | 15 PUDDINGSTONE WAY | | | | FLORHAM PARK | NJ | 07932-2624 | |
| MCGURK, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCGURN, JEFFREY KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCGURRAN, JOHN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MCGURRAN, PATRICK RORY | | ADDRESS REDACTED | | | | | | | |
| MCGUYER, JASON LEON | | ADDRESS REDACTED | | | | | | | |
| MCHAFFIE, CHARLES | | 3200 STATE 125 NORTH | | | | SPARTA | MO | 65753-0297 | |
| MCHALE, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| MCHALE, ALIX | | ADDRESS REDACTED | | | | | | | |
| MCHALE, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCHALE, JOHN L | | ADDRESS REDACTED | | | | | | | |
| MCHALE, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCHALE, MARY E | | 134 ASPEN AVE | | | | SINKING SPRING | PA | 19608-9766 | |
| MCHALE, MATTHEW M | | PO BOX 7051 | | | | PENNDEL | PA | 19047-7051 | |
| MCHALE, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCHALEY, TREVOR J | | ADDRESS REDACTED | | | | | | | |
| MCHAM TELEVISION SERVICE | | 90 NE 20TH ST | | | | PARIS | TX | 75460 | |
| MCHAM, JD | | 3686 THOMAS DR | | | | SPARTANBURG | SC | 29307-0000 | |
| MCHARG, WOODROW | | 221 LAVERNE WAY | | | | PALM SPRINGS | CA | 92264-0000 | |
| MCHARGUE, SEANTEL LYNN | | ADDRESS REDACTED | | | | | | | |
| MCHD | | PO BOX 201582 | C/O JR MOORE JR | | | HOUSTON | TX | 77216-1582 | |
| MCHENRY COUNTY COLLECTOR | | CLERK OF COURT | | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY COLLECTOR | | PO BOX 458 | | | | CRYSTAL LAKE | IL | 60039-0458 | |
| MCHENRY COUNTY OFFICE OF ASSEMENTS | | MCHENRY COUNTY TREASURER GOVERNMENT CENTER 2200 N | | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | WILLIAM W LEFEW | GOVERNMENT CENTER | 2200 N  SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY TAX COLLECTOR | | PO BOX 9005 | | | | CRYSTAL LAKE | IL | 60039 | |
| MCHENRY COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 458 | | | CRYSTAL LAKE | IL | | |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| MCHENRY, JOHN | | 2316 CHARISMA | | | | FORT WORTH | TX | 76131-0000 | |
| MCHENRY, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MCHENRY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MCHENRY, MELINDA | | 24852 VIA DEL RIO | | | | LAKE FOREST | CA | 92630-2630 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCHENRY, NICOLE SHANELL | | ADDRESS REDACTED | | | | | | | |
| MCHENRY, RENITA | | 3911 DUHON LN | | | | ALEXANDRIA | LA | 71301-0000 | |
| MCHENRY, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| MCHENRY, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| MCHERRON, ANGELA | | ADDRESS REDACTED | | | | | | | |
| MCHOMES, TAMMIE ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| MCHORNEY, BRETT | | 74475 DRIFTWOOD DR 3 | | | | PALM DESERT | CA | 92260-0000 | |
| MCHORNEY, BRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCHOUL, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCHUGH IV, DAN | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, EKO A | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, JAMES | | 3225 FORREST LANE | | | | YORK | PA | 17402-0000 | |
| MCHUGH, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, KASEY ELICIA | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, KYLE EAMON | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, KYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, NOAH | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456-0000 | |
| MCHUGH, NOAH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, RAND | | 3209 SNYDER AVE | | | | MODESTO | CA | 95356 | |
| MCHUGH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCHUGH, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| MCI | | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MCI | | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| MCI | | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| MCI | | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | | PO BOX 371369 | | | | PITTSBURGH | PA | 15250-7369 | |
| MCI | | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | | PO BOX 371838 | | | | PITTSBURG | PA | 15250-7838 | |
| MCI | | PO BOX 382123 | | | | PITTSBURGH | PA | 15250-8123 | |
| MCI | | PO BOX 41729 | | | | PHILADELPHIA | PA | 19101-1729 | |
| MCI | | PO BOX 42925 | | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI | | PO BOX 52222 | | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 52251 | | | | PHOENIX | AZ | 85072-2251 | |
| MCI | | PO BOX 52252 | | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 600670 | | | | JACKSONVILLE | FL | 32260-0670 | |
| MCI | | PO BOX 600674 | | | | JACKSONVILLE | FL | 32260 | |
| MCI | | PO BOX 650547 | | | | DALLAS | TX | 75265-0547 | |
| MCI | | PO BOX 672013 | | | | DALLAS | TX | 75267-2013 | |
| MCI | | PO BOX 70129 | | | | CHICAGO | IL | 60673-0129 | |
| MCI | | PO BOX 73468 | | | | CHICAGO | IL | 60673-7468 | |
| MCI | | PO BOX 7777 | | W 42925 MCI WORLDCOM | | PHILADELPHIA | PA | 19175-2925 | |
| MCI | | PO BOX 85025 | | | | LOUISVILLE | KY | 40285-5025 | |
| MCI | | PO BOX 85053 | | | | LOUISVILLE | KY | 40285-5053 | |
| MCI | | PO BOX 85059 | | | | LOUISVILLE | KY | 40285-5059 | |
| MCI | | PO BOX 85081 | | | | LOUISVILLE | KY | 40285-5081 | |
| MCI | | PO BOX 856059 | | | | LOUISVILLE | KY | 40285-6059 | |
| MCI | | 27732 NETWORK PLACE | | | | CHICAGO | IL | | |
| MCI PREPAID | | 11035 NE SANDY BLVD | WORLDCOM DIP | | | PORTLAND | OR | 97220 | |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | | ARLINGTON | VA | 22202 | |
| MCI TELECOMMUNICATIONS INC | | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| MCI WORLD COMM INC | | PO BOX 905236 | | | | CHARLOTTE | NC | 28290-5236 | |
| MCI WORLDCOM | | 12790 MERIT DR | | | | DALLAS | TX | 75251 | |
| MCI WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | | PITTSBURGH | PA | 15250-8008 | |
| MCI WORLDCOM | | PO BOX 672025 | | | | DALLAS | TX | 75267-2025 | |
| MCI WORLDCOM | | PO BOX 70699 | | | | CHICAGO | IL | 60673-0699 | |
| MCI WORLDCOM | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| MCILHENNY, LAWRENCE | | 1617 MITHERING LANE | | | | SILVER SPRING | MD | 20905 | |
| MCILLWAIN, MARK S | | 541 SAIGON AVE | | | | BEAUFORT | SC | 29902-7505 | |
| MCILRATH, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCILVAIN, BETHANY M | | ADDRESS REDACTED | | | | | | | |
| MCILVAINE, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCILWAIN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCILWAIN, TREVOR CAMERON | | ADDRESS REDACTED | | | | | | | |
| MCILWRATH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MCINALLY, RICK | | 1708 E ISABELLA AVE | | | | MESA | AZ | 85204-6841 | |
| MCINDOE, KATY | | ADDRESS REDACTED | | | | | | | |
| MCINELLY, DUSTIN REED | | ADDRESS REDACTED | | | | | | | |
| MCINERNEY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCINERNEY, MITCHELL BLAIR | | ADDRESS REDACTED | | | | | | | |
| MCINNIS, ALICIA MYLEIA | | ADDRESS REDACTED | | | | | | | |
| MCINNIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MCINNIS, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCINNIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MCINTASTL, REBECCA | | 310 ACOME DR | | | | GRAND JUNCTION | CO | 81503 | |
| MCINTEE, WILLIE JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCINTIRE SCHOOL OF COMMERCE | | 102 MONROE HALL | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | CARRETT HALL UVA | OFFICE OF CAREER PLANNING | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | OFFICE OF CAREER PLANNING | | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | UNIVERSITY OF VIRGINIA | | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE, BRIAN | | 5709 CREEK MILL WAY | | | | GLEN ALLEN | VA | 23059 | |
| MCINTIRE, BRIAN K | | 551 EIGER WAY 1214 | | | | HENDERSON | NV | 89014 | |
| MCINTIRE, BRIAN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCINTIRE, DAVID H | | ADDRESS REDACTED | | | | | | | |
| MCINTIRE, ELLIS | | 432 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142 8957 | |
| MCINTIRE, JAIMIE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MCINTIRE, JAMES | | ADDRESS REDACTED | | | | | | | |
| MCINTIRE, KATHRYN BROOK | | ADDRESS REDACTED | | | | | | | |
| MCINTIRE, MIKE | | 32 WEAPONS COMPANY | CAMP LEJEUNE | | | JACKSONVILLE | NC | 28542 | |
| MCINTIRE, PATRICK EVAN | | ADDRESS REDACTED | | | | | | | |
| MCINTIRE, RON WALLACE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH ASSOC INC, DONALD W | | 2200 PARK AVE N | | | | WINTER PARK | FL | 32789 | |
| MCINTOSH AUDIO VISUAL REPAIR | | 1900 GRANDSTAND DR | | | | SAN ANTONIO | TX | 78238 | |
| MCINTOSH III, PAUL STEVENSON | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH INNS | | PO BOX 602 | | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH MOTOR INN | | PO BOX 60602 | | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH SAFE CORP | | 605 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| MCINTOSH, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, BARRON FLETCHER | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, DERRICK LAVELLE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, DIANE | | 93 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702-5612 | |
| MCINTOSH, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, GREGORY W | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, JIMMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, JOYCE | | 608 S FANT ST | | | | ANDERSON | SC | 29624-2428 | |
| MCINTOSH, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, KEVIN CONTRELLE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, LENORA E | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, LINDSEY ANN | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, MITCHELL A | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, NANCY L | | 298 TREASURE LK | | | | DU BOIS | PA | 15801-9006 | |
| MCINTOSH, NATASHA KERRI ANNE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, OMAR | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, OMAR | | 515 E 78 ST | | | | BROOKLYN | NY | 11236-0000 | |
| MCINTOSH, PATRICK RANDELL | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, PETER A | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, RONNIE LEE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, SEAN | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, SERENA ANN | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, SIDNEY MORRELL | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, TAWNI NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MCINTOSH, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCINTURF, GLORIA L | | 7931 HARPER RD | | | | HIXSON | TN | 37343-2115 | |
| MCINTURFF, DAVID W | | 118 30 ST NW | | | | BRADENTON | FL | 34205 | |
| MCINTYRE CUST, KENT | | GLENN DOUGLAS MCINTYRE | | | | UNIF GIFT MIN ACT AL | AL | | |
| MCINTYRE II, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE PLUMBING & HEATING | | 5503 EMILIE RD | | | | LEVITTOWN | PA | 19057 | |
| MCINTYRE, AARON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, AHMED M | | 9716 INDIAN KEY TRL | | | | SEMINOLE | FL | 33776-1066 | |
| MCINTYRE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, CASE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, CONSTANCE KAY | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, DAWN | | C/O DISTRICT CLERK CHSP DIV | | | | CONROE | TX | 77305 | |
| MCINTYRE, DAWN | | PO BOX 2985 | C/O DISTRICT CLERK CHSP DIV | | | CONROE | TX | 77305 | |
| MCINTYRE, DELBERT | | 10489 OTTER CREEK DR | | | | JACKSONVILLE | FL | 32222-1367 | |
| MCINTYRE, DIANE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, DOMINIQUE DELORE | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, DYLAN | | 516 RUTGERS RD | | | | CHEYENNE | WY | 82009 | |
| MCINTYRE, DYLAN M | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, ERNEST | | 3640 VAGO LN | | | | FLORISSANT | MO | 63034-2352 | |
| MCINTYRE, FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, JAMIE | | P O BOX 1243 | | | | SPARTANBURG | SC | 29304 | |
| MCINTYRE, JAMIE D | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, JESSE RAY | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, JUSTIN L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCINTYRE, KENNETH S | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, KIRKLAND R | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, KORIN | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, LACEY RENEE | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, LATASHA S | | 4089 PROFESSIONAL DR | | | | HOPE MILLS | NC | 28348 | |
| MCINTYRE, LATASHA SHENAC | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, MARGARET ATTORNEY AT LAW | | 100 CHURCH ST STE 1605 | | | | NEW YORK | NY | 10007 | |
| MCINTYRE, MARK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, NATHAN | | 568 HAZEL DELL WAY | | | | SAN JOSE | CA | 95129 | |
| MCINTYRE, NATHAN P | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | | DETROIT | MI | 48216 1497 | |
| MCINTYRE, RAMIER | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, ROBERT | | 9 LYNNEND RD | | | | LYNN | MA | 01915-0000 | |
| MCINTYRE, STARR | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, STEFON B | | ADDRESS REDACTED | | | | | | | |
| MCINTYRE, VICTORIA S | | ADDRESS REDACTED | | | | | | | |
| MCIRVIN, CARY | | 611 MALABAR ST | | | | CENTRAL POINT | OR | 97502 | |
| MCIRVIN, CARY M | | ADDRESS REDACTED | | | | | | | |
| MCIRVIN, SCOTT REISS | | ADDRESS REDACTED | | | | | | | |
| MCIVER, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| MCIVER, QUINTIN | | ADDRESS REDACTED | | | | | | | |
| MCIVER, RONALD G | | ADDRESS REDACTED | | | | | | | |
| MCIVOR, GRAHAM W | | ADDRESS REDACTED | | | | | | | |
| MCJILTON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCJIMSEY, NATASHA | | ADDRESS REDACTED | | | | | | | |
| MCJUNKIN, REESE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MCK COMMUNICATIONS INC | | 117 KENDRICK ST | | | | NEEDHAM | MA | 02494-0708 | |
| MCK COMMUNICATIONS INC | | 313 WASHINGTON ST | | | | NEWTON | MA | 02158 | |
| MCK COMMUNICATIONS INC | | 402 W BETHANY | | | | ALLEN | TX | 75013 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 891195 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 89119M5 | |
| MCKALE, DUSTIN L | | ADDRESS REDACTED | | | | | | | |
| MCKAMEY, RANARD JERMAINE | | ADDRESS REDACTED | | | | | | | |
| MCKANE, MARK | | 7415 BURLESON MANOR RD | | | | MANOR | TX | 78653-0000 | |
| MCKASSON, MAGGIE CALLA | | ADDRESS REDACTED | | | | | | | |
| MCKAY & SIMPSON | | 655 HWY 51 STE A | | | | RIDGELAND | MS | 39157 | |
| MCKAY & SIMPSON | | 655 HYWY 51 STE | | | | RIDGELAND | MS | 39157 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DR | | | | LITTLE ROCK | AR | 72212 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212 | |
| MCKAY BURTON & THURMAN | JOEL T MARKER | 170 S MAIN ST STE 800 | | | | SALT LAKE CITY | UT | 84101 | |
| MCKAY JR , ERIC JON | | ADDRESS REDACTED | | | | | | | |
| MCKAY LEVAN | | APT 57 | 7245 BENNETT | | | PITTSBURGH | PA | 15208 | |
| MCKAY, ANTHONY RANDY | | ADDRESS REDACTED | | | | | | | |
| MCKAY, BRYCE DAVID | | ADDRESS REDACTED | | | | | | | |
| MCKAY, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| MCKAY, DEANO C | | ADDRESS REDACTED | | | | | | | |
| MCKAY, DEVEN GENE | | ADDRESS REDACTED | | | | | | | |
| MCKAY, HEATHER E | | ADDRESS REDACTED | | | | | | | |
| MCKAY, JAKE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCKAY, JOHN | | 7049 DILLARD RD | | | | WILSON | OK | 73463 | |
| MCKAY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCKAY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKAY, KADIE | | ADDRESS REDACTED | | | | | | | |
| MCKAY, KEVIN | | 105 IVY ST | | | | ATTLEBORO FALLS | MA | 02763 | |
| MCKAY, KIERA M | | ADDRESS REDACTED | | | | | | | |
| MCKAY, LINDSAY NOELANI | | ADDRESS REDACTED | | | | | | | |
| MCKAY, MEGAN LAUREN | | ADDRESS REDACTED | | | | | | | |
| MCKAY, MICHAEL | | 88 SILVER ST | | | | ELMONT | NY | 11003-0000 | |
| MCKAY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCKAY, MICHAEL LEECROFT | | ADDRESS REDACTED | | | | | | | |
| MCKAY, NORMAN DURRELL | | ADDRESS REDACTED | | | | | | | |
| MCKAY, RENE J | | 1456 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7144 | |
| MCKAY, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| MCKAY, TODD M | | ADDRESS REDACTED | | | | | | | |
| MCKAY, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCKAYS TV | | 1807 SOUTH VAN BUREN | | | | SAN ANGELO | TX | 76904 | |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKEAN, EMILY | | ADDRESS REDACTED | | | | | | | |
| MCKEAN, JASON MARK | | ADDRESS REDACTED | | | | | | | |
| MCKEAN, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MCKEAN, WILLIAM ROYAL | | ADDRESS REDACTED | | | | | | | |
| MCKECHNIE PLASTIC COMPONENTS | | PO BOX 2369 HWY 93 | | | | EASLEY | SC | 29641 | |
| MCKEE & ASSOCIATES, CG | | PO BOX 6358 | | | | FLORENCE | KY | 41022 | |
| MCKEE STEWART EQUIPMENT CORP | | 110 FIFTH ST | | | | W ELIZABETH | PA | 15088 | |
| MCKEE, AMANDA | | 1831 ARCHER ST | | | | SAVANNAH | GA | 31405-0000 | |
| MCKEE, ANDREW L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKEE, ART L | | ADDRESS REDACTED | | | | | | | |
| MCKEE, ASHLEY E | | ADDRESS REDACTED | | | | | | | |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | | TAVARES | FL | 32778-0327 | |
| MCKEE, BRENDA | | 15580 BLAIR RD | | | | SALINEVILLE | OH | 43945-9716 | |
| MCKEE, CODY | | 3681 WEST ROCKTON RD | | | | ROCKTON | IL | 61072 | |
| MCKEE, COREY BRYAN | | ADDRESS REDACTED | | | | | | | |
| MCKEE, CORY PAUL | | ADDRESS REDACTED | | | | | | | |
| MCKEE, DAVID B | | 1610 TROTTER WAY | | | | FLORISSANT | MO | 63033-2518 | |
| MCKEE, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| MCKEE, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCKEE, HEATHER BRIE | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JACI ANNA | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JASON COOPER | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOAN | | 25 RICHMOND PL | | | | CORTLANDT MANOR | NY | 10567-1642 | |
| MCKEE, JOHN | | 1501 HARVEY RD | 588 | | | COLLEGE STATION | TX | 77840-0000 | |
| MCKEE, JOHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOSEPH | | PO BOX 93 | | | | JONESBORO | TN | 37659 | |
| MCKEE, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKEE, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCKEE, KEVIN | | 3015 LAUREL FORK DR | | | | KINGWOOD | TX | 77339 | |
| MCKEE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKEE, LARRY | | ADDRESS REDACTED | | | | | | | |
| MCKEE, LARRY M | | ADDRESS REDACTED | | | | | | | |
| MCKEE, LINN | | ADDRESS REDACTED | | | | | | | |
| MCKEE, MICHAEL T | | PO BOX 1464 | | | | CHESTERFIELD | VA | 23832 | |
| MCKEE, MICHAEL T | | PO BOX 2560 | | | | RICHMOND | VA | 23218 | |
| MCKEE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCKEE, SANFORD | | 4269 LIKINI ST | | | | HONOLULU | HI | 00009-6818 | |
| MCKEE, SANFORD MILES | | ADDRESS REDACTED | | | | | | | |
| MCKEE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCKEE, TYLER AARON | | ADDRESS REDACTED | | | | | | | |
| MCKEE, ZACHARY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCKEEBE, CARY ALAN | | ADDRESS REDACTED | | | | | | | |
| MCKEEHAN APPRAISALS INC | | 551A BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| MCKEEHAN, CODY ARON | | ADDRESS REDACTED | | | | | | | |
| MCKEEL, LESLIE | | 14720 SW CARLSBAD DR | | | | BEAVERTON | OR | 97007-5926 | |
| MCKEEN SECURITY INC | | 1144 MARKET ST STE 203 | | | | WHEELING | WV | 26003 | |
| MCKEEN, LOGAN TYLER | | ADDRESS REDACTED | | | | | | | |
| MCKEESPORT HOSPITAL | | 1500 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT HOSPITAL | | PO BOX 371917 | | | | PITTSBURGH | PA | 15251-7917 | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DR | | | | DAYTON | OH | 45432 | |
| MCKEEVER SERVICES CORP | | 10856 MAIN ST | | | | FAIRFAX | VA | 22030 | |
| MCKEEVER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKEEVER, JOHN | | 1220 HUGUENOT TRAIL | | | | MIDLOTHIAN | VA | 23113 | |
| MCKEEVER, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MCKEEVER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCKEEVER, MORGAN BLAIR | | ADDRESS REDACTED | | | | | | | |
| MCKEIGHAN, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKEIL, JESSE G | | ADDRESS REDACTED | | | | | | | |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | | CANOGA PARK | CA | 91309 | |
| MCKEITHAN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCKEITHEN, BRYAN NEILL | | ADDRESS REDACTED | | | | | | | |
| MCKEITHEN, LAQUITA TASHE | | ADDRESS REDACTED | | | | | | | |
| MCKEITHEN, MARCUS ANTWAN | | ADDRESS REDACTED | | | | | | | |
| MCKELLAR, CHARLES | | 3125 WILART DRIVE | | | | SAN PABLO | CA | 94806 | |
| MCKELLAR, SARAH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MCKELLER, AIESHA M | | ADDRESS REDACTED | | | | | | | |
| MCKELLIP, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCKELLIPS, SEAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MCKELVEY, BREANNA | | 3504 W ALYSSA LN | | | | PHOENIX | AZ | 85083-0000 | |
| MCKELVEY, BREANNA COLEEN | | ADDRESS REDACTED | | | | | | | |
| MCKELVEY, PAUL | | ADDRESS REDACTED | | | | | | | |
| MCKELVY, ANDREW W | | ADDRESS REDACTED | | | | | | | |
| MCKENDREE IMAGING SYSTEMS | | 8119 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| MCKENDREE IMAGING SYSTEMS | | PO BOX 6223 | | | | NORFOLK | VA | 23508-0223 | |
| MCKENDRICK, JASON K | | ADDRESS REDACTED | | | | | | | |
| MCKENDRICK, JONATHAN CODY | | ADDRESS REDACTED | | | | | | | |
| MCKENDRICK, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCKENDRY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKENERY, DAVID | | ADDRESS REDACTED | | | | | | | |
| MCKENNA JR , JEFFREY WARD | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, AHKEEL M | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, CHRIS J | | 6100 LORETTO AVE | | | | PHILADELPHIA | PA | 19149-3211 | |
| MCKENNA, CLINT JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNA, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, CRAIGMICHAEL | | RR1 BOX 377 | | | | OLYPHANT | PA | 18447-0000 | |
| MCKENNA, DANA | | 10410 HUNTSMOOR DR | | | | RICHMOND | VA | 23233 | |
| MCKENNA, DANA C | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, EVAN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, JAMES P | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, KAREN H | | 11472 STRINGER RD | | | | BROOKSVILLE | FL | 34601-4600 | |
| MCKENNA, KC | | 6765 WEST 114TH PALCE | | | | WORTH | IL | 60482 | |
| MCKENNA, LAWRENCE J | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, LORRAINE | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | | PENNSAUKEN | NJ | 08110 | |
| MCKENNA, MARTIN | | 6227 CROSSFIRE CT | | | | CORONA | CA | 92880 | |
| MCKENNA, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, MICHAEL | | 4054 S MOUNTAIN MOON DR | | | | SARATOGA SPRINGS | UT | 84043 | |
| MCKENNA, MICHAEL SHON | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, P EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, SEAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, SHELLEY L | | 5642 VILLAHAVEN DRIVE | | | | BETHEL PARK | PA | 15236 | |
| MCKENNA, STANLEY | | 1672 LOWER STATE RD | | | | CHALFONT | PA | 18914-0000 | |
| MCKENNA, TIMOTHY BLAKE | | ADDRESS REDACTED | | | | | | | |
| MCKENNA, TREVER JAMES | | ADDRESS REDACTED | | | | | | | |
| MCKENNEDY, ELTON LORRELL | | ADDRESS REDACTED | | | | | | | |
| MCKENNEN, MATTHEW R | | 11009 GREENSTONE PLACE | | | | GLEN ALLEN | VA | 23060 | |
| MCKENNEN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCKENNEY, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCKENNEY, HUNTER | | PO BOX 348 | | | | RED OAK | NC | 27868-0348 | |
| MCKENNEY, LOUIS | | PO BOX 31193 | | | | SANTA BARBARA | CA | 93130 | |
| MCKENNEYS INC | | 1056 MORELAND IND BLVD S E | | | | ATLANTA | GA | 30316 | |
| MCKENNEYS INC | | PO BOX 406340 | | | | ATLANTA | GA | 30384-6340 | |
| MCKENNIE, JOHN W | | 1623 ATLEE STATION CT | | | | FORT LEE | VA | 23801-1308 | |
| MCKENNIE, KEITH R | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE GLASS INC | | 2219 MAIN ST | | | | SPRINGFIELD | OR | 97477-5073 | |
| MCKENZIE MASON, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, AARON | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, ALEEM O | | 112 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| MCKENZIE, ANDREW JOEL | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, ANGIE RENEA | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, BRYCE CREEDON | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, CARA ANNE | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, CARL WINSTON | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, CLIFFORD | | 10398 UTOPIA CR | | | | BOYNTON BEACH | FL | 33437 | |
| MCKENZIE, COLLEEN KERRY ANN | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, COREY DEAN | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, CRISTY ANN | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, DWIGHT JEROME | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, GARY | | 2993 CURTIS ST LOT B6 | | | | DES PLAINES | IL | 60018-5632 | |
| MCKENZIE, JAMES | | 19252 N MATTHEW AVE | | | | FARMERSVILLE | CA | 93223-0000 | |
| MCKENZIE, JAMES | | 4407 SHENANDOAH DR | | | | LOUISVILLE | KY | 40241 | |
| MCKENZIE, JAMES B | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, JARED M | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, JASON D | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, JAY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, JONATHAN | | 3503 SPANISH BAY CT | | | | ELKTON | MD | 21921 | |
| MCKENZIE, JONATHAN W | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, JUMOKE S | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, KALONDRA DESHARA | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, LORI | | 29930 KINGSBRIDGE | APT 111 | | | GRABRALTER | MI | 48173-0000 | |
| MCKENZIE, LORI ANN D | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, MARTIN | | 3219 SMOKY RIDGE | | | | AUSTIN | TX | 78730-0000 | |
| MCKENZIE, MARTIN ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, NASTASSIA ALLISON | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, NATASHA ALESIA | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, NICHOLAS STEWART | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, RYAN | | P O BOX 8355 | | | | AVON | CO | 81620 | |
| MCKENZIE, RYAN J | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, SANDRA D | | 8009 BIRCH DR | | | | CHATTANOOGA | TN | 37421-1524 | |
| MCKENZIE, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, STACY | | 6955 LONG BEACH BLVD APT 22 | | | | LONG BEACH | CA | 00009-0805 | |
| MCKENZIE, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, STAFON D | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, STEVEN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, TATIANA GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, TERRI | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, TIA C | | ADDRESS REDACTED | | | | | | | |
| MCKENZIE, TONYA RUTH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD STE 42 | | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD UNIT 42 | | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 7 COLBY COURT | UNIT 4 221 | | | BEDFORD | NH | 03110 | |
| MCKEON ROLLING STEEL DOOR INC | | 44 SAW GRASS DR | | | | BELLPORT | NY | 11713-1549 | |
| MCKEON, COLIN GARRET | | ADDRESS REDACTED | | | | | | | |
| MCKEON, KATHERINE B | | ADDRESS REDACTED | | | | | | | |
| MCKEON, SUSAN | | 466 BLACK SWAN LN | | | | BERWYN | PA | 19312-1908 | |
| MCKEOUGH, MARY | | 12 MEADOWOOD RD | | | | BRYN MAWR | PA | 19010-1023 | |
| MCKEOWN CO INC, ROBERT | | 111 CHAMBERS BROOK RD | | | | BRANCHBURG | NJ | 08876 | |
| MCKEOWN CUST, CHRIS E | | RUSSELL ELDER MCKEOWN | | | | UNIF TRF MIN ACT TX | TX | | |
| MCKEOWN INC, MICHAEL J | | 956 N NINETH ST | | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN INC, MICHAEL J | | 956 N NINTH ST | | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN, B | | BOX 5201 | | | | PORT ISABEL | TX | 78578 | |
| MCKEOWN, JESSICA KAY | | ADDRESS REDACTED | | | | | | | |
| MCKEOWN, KEN M | | 9598 STONE HEALTH LANE | | | | FORNEY | TX | 75126 | |
| MCKEOWN, RYAN | | ADDRESS REDACTED | | | | | | | |
| MCKERNAN INC | | 30596 GROESBECK | | | | ROSEVILLE | MI | 48066 | |
| MCKERNAN, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | | PASADENA | CA | 911097126 | |
| MCKETA, SHEILA | | 63 POTTS AVE | | | | NORRISTOWN | PA | 19403 | |
| MCKIBBEN, TIMOTHY | | 1920 ANDERSON LN | | | | LADY LAKE | FL | 32159-0000 | |
| MCKIBBEN, TIMOTHY D | | ADDRESS REDACTED | | | | | | | |
| MCKIBBIN, SHELLY RENAE | | ADDRESS REDACTED | | | | | | | |
| MCKIE, JOSEF | | ADDRESS REDACTED | | | | | | | |
| MCKIE, KELSEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCKIE, RON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MCKIE, SEAN | | ADDRESS REDACTED | | | | | | | |
| MCKIERNAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MCKIERNAN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCKIERNAN, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| MCKIERNAN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKIERNAN, SAMANTHA ALYSE | | ADDRESS REDACTED | | | | | | | |
| MCKILLION, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCKILLOP, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKILLOP, DARRYL NELSON | | ADDRESS REDACTED | | | | | | | |
| MCKILLOP, MITCHELL R | | ADDRESS REDACTED | | | | | | | |
| MCKILLOP, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MCKIM CORP | | PO BOX 5020 CODE 3194SVAH0466 | C/O KIMCO REALTY | | | NEW HYDE PARK | NY | 11042-0020 | |
| MCKIM, CASEY CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCKIM, CELIA I | | 312 DARWIN DRIVE | | | | NEWARK | DE | 19711 | |
| MCKIM, JADRIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCKIM, SHERRON | | ADDRESS REDACTED | | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | ADDRESS REDACTED | | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| MCKINLEY MALL LLC | | PO BOX 57009 | | | | PHILDELPHIA | PA | 19111-7009 | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | | CHARLOTTE | NC | 28289-0003 | |
| MCKINLEY PARK INN | | S 3950 MCKINLEY PARKWAY | | | | BLASDELL | NY | 14219 | |
| MCKINLEY TITLE AGENCY INC | | 5686 DRESSLER RD NW STE 110 | | | | NORTH CANTON | OH | 44720 | |
| MCKINLEY, ANDREW | | 13809 W  56TH TERRACE | | | | SHAWNEE | KS | 66216 | |
| MCKINLEY, APRIL DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY W | | | | RICHMOND | VA | 23233 | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY WEST | | | | RICHMOND | VA | 23233 | |
| MCKINLEY, JASON B | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, JON | | 2494 FLETCHER PARKWAY | | | | EL CAJON | CA | 92020 | |
| MCKINLEY, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, MORGAN JORDAYNE | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, RUSSELL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, RYAN DONTE | | ADDRESS REDACTED | | | | | | | |
| MCKINLEY, STEPHEN | | 13902 CARTAGE KNOLLS DR | | | | CYPRESS | TX | 77429 | |
| MCKINLEY, WILLIAM IS 259 | | 7301 FORT HAMILTON PKY | | | | BROOKLYN | NY | 11228 | |
| MCKINNEY AND COMPANY LP | | 100 S RAILROAD AVENUE | PO BOX 109 | | | ASHLAND | VA | 23005 | |
| MCKINNEY AND COMPANY LP | | PO BOX 109 | | | | ASHLAND | VA | 23005 | |
| MCKINNEY APPRAISAL SERVICE | | 977 DOUGHERTY RD | | | | AIKEN | SC | 29803 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH AVE SW | APPRAISAL CONSULTANTS | | | FEDERAL WAY | WA | 98023 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH ST | | | | FEDERAL WAY | WA | 980237713 | |
| MCKINNEY JOSEPH L | | 141 PARK PLAZA DRIVE | APT NO 2 | | | DALY CITY | CA | 94015 | |
| MCKINNEY JR, LONNIE R | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | | MONTGOMERY | AL | 36195-2901 | |
| MCKINNEY JR, REESE | | MCKINNEY JR REESE | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36101-0223 | |
| MCKINNEY JR, REESE | | PO BOX 223 | | | | MONTGOMERY | AL | 361952901 | |
| MCKINNEY, AARON | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ADRIAN V | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ALAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ANDREA LESHUN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ANTHONY | | 2102 E 73RD ST | 10G | | | TULSA | OK | 74136-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BAKARI C | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BENJAMIN GLENN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BIANCA ULANDA | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BRANDON DEVON | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BRANDON VONE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, BURLIN W | | 2099 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37840-4308 | |
| MCKINNEY, CARYN RAE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, CHANDRA SHURNICE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, CHARLES | | 5001 O BANNON DR APT 14 | | | | LAS VEGAS | NV | 89146-3411 | |
| MCKINNEY, CITY OF | | PO BOX 140549 | | | | IRVING | TX | 75039 | |
| MCKINNEY, CORNELIUS LEE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, CORTILLIUS L | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, DEBRA J | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, DEMETRIUS LAMAR | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ERIN K | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, EUNICE | | 2613 HEATHCOTE DR | | | | FORT PIERCE | FL | 34982-3402 | |
| MCKINNEY, FRANK | | 173 COOL STONE BND | | | | LK IN THE HLS | IL | 60156 | |
| MCKINNEY, GERALD RICKY | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, GREGORY STEPHENS | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, HUSTON | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, INDIA LAKETRA | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, INESSA MONAKE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, JAMES | | 1418 S 3RD ST | | | | CLINTON | IN | 47842-2216 | |
| MCKINNEY, JAMES | | 2801 WALNUT BEND NO 314 | | | | HOUSTON | TX | 77042 | |
| MCKINNEY, JARROET E | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, JASON L | | 8000 BEETHOVEN CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNEY, JASON LLOYD | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, JOHN | | 2445 NAPLES ST | | | | GREENVILLE | MS | 38703-6850 | |
| MCKINNEY, JON PAUL | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | | DALY CITY | CA | 94015 | |
| MCKINNEY, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, KEITH FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, LEE | | 8621 LADY JANE WAY | | | | ORANGEVILLE | CA | 95662 | |
| MCKINNEY, LUCY A | | 1304 STAFFORDSHIRE CT | | | | MIDLOTHIAN | VA | 23113-2853 | |
| MCKINNEY, MARK | | 57334 FAIRCREST DR | | | | WASHINGTON | MI | 48094-3055 | |
| MCKINNEY, MELINDA A | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, MIKE JOHN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, NICOLETTE LATRICE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, REID ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ROBERT | | 421 MAGDALA PLACE | | | | APEX | NC | 27502 | |
| MCKINNEY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, RODNEY | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, RODNEY JARRED | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, RONALD HORACE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, SABREKA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, SEAN | | 627 S  OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030 | |
| MCKINNEY, SHERRI RICHMOND | | 10700 SHADYFORD LN | | | | GLEN ALLEN | VA | 23060 | |
| MCKINNEY, SONYA T | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, STAN | | 1402 WHOOPING CT | | | | UPPER MARLBORO | MD | 20774 | |
| MCKINNEY, TONY TERRELL | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, WHITNEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCKINNEY, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| MCKINNIE, BRIEAN | | 8101 POLO CLUB DR APT 183 | | | | MERRILLVILLE | IN | 46410-5310 | |
| MCKINNIE, JAMAL K | | ADDRESS REDACTED | | | | | | | |
| MCKINNIE, MICHELE DOMONIQUE | | ADDRESS REDACTED | | | | | | | |
| MCKINNIE, WILLIE | | 9642 S WALLACE ST | | | | CHICAGO | IL | 60628 1140 | |
| MCKINNIES, JOHNNIE | | ADDRESS REDACTED | | | | | | | |
| MCKINNIS, JESSA TONIE C | | ADDRESS REDACTED | | | | | | | |
| MCKINNISS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, ACATAUEIA E | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, DANIEL | | 6746 W 97TH CIR | | | | WESTMINSTER | CO | 80021-0000 | |
| MCKINNON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, DENILE MEGELLA | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, DOUGLAS | | 2237 LEE ST | | | | AUGUSTA | GA | 30904-4833 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNON, ISAIAH LEVON | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, JOHN | | 4555 W MINERAL DR | APT 525 | | | LITTLETON | CO | 80128 | |
| MCKINNON, KEALAND REDMOND | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, KENNETH DONALD | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, LEE FOSTER | | ADDRESS REDACTED | | | | | | | |
| MCKINNON, LINDA | | RR 1 BOX 425200 | | | | COUNCIL HILL | OK | 74428-9801 | |
| MCKINNON, ROSHANDA AMY | | ADDRESS REDACTED | | | | | | | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINSTRY, KERRY B | | ADDRESS REDACTED | | | | | | | |
| MCKINZIE METRO APPRAISAL | | 4740 WASHINGTON SQUARE | STE 200 | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE METRO APPRAISAL | | STE 200 | | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE, JONATHAN T | | 140 W PARK ST | | | | CARLISLE | PA | 17013 | |
| MCKINZIE, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| MCKINZIE, WENDY S | | ADDRESS REDACTED | | | | | | | |
| MCKISIC, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MCKISSACK JR, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCKISSET, MELVIN | | 2421 SOUTHEAST LEITHGOW ST | | | | PORT SAINT LUCIE | FL | 34952 | |
| MCKISSIC, LAWRENCE CECIL | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, ANEERA LEAWNNA | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, JOHNNY | | 117 ZIG ZAG RD | | | | JONESVILLE | SC | 29353 | |
| MCKISSICK, LEON | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, SHAVONNA | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, TANYA MANUALLA | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, TERRILL AHMAD | | ADDRESS REDACTED | | | | | | | |
| MCKISSICK, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCKITHEN, BRIAN I | | ADDRESS REDACTED | | | | | | | |
| MCKITRIC, RUTH A | | ADDRESS REDACTED | | | | | | | |
| MCKITRICK, ANNA M | | ADDRESS REDACTED | | | | | | | |
| MCKITTRICK, KAREN L | | 7109 MEDFORD AVE | | | | RICHMOND | VA | 23226 | |
| MCKIVER IV, ULYSSES | | ADDRESS REDACTED | | | | | | | |
| MCKNEELY, MICHAEL | | 3995 B WEST CORNWALLIS RD | | | | DURHAM | NC | 27705 | |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| MCKNIGHT, ANTONY | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, CALVIN JESSE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, CODY RYAN | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, DEVAR J | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, DONALD RAY | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, DURRELL | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, ERIC MANDELL | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, JACOB ROY | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, JACOB WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, KORI DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, MARK | | 2901 PENINSULA DR | | | | JAMESTOWN | NC | 27282 | |
| MCKNIGHT, MARK D | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, MICHAEL JAYSON | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, MILTON S | | 3765 MAXWELL ST | | | | HOBART | IN | 46342 | |
| MCKNIGHT, MILTON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, QUINN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, ROBERT ANDERSON | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, ROSS JOHN | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, RYAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, STEPHANIE CAROLINE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, TRADARIYON TEJUAN | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, TYNESHA | | 42 WARNER ST APT B17 | | | | HAMDEN | CT | 06514 | |
| MCKNIGHT, TYNESHA DENISE | | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, WHITNEY | | 10524 STORCH DRIVE | | | | LANHAM | MD | 20706-0000 | |
| MCKNIGHT, WHITNEY YASMINE | | ADDRESS REDACTED | | | | | | | |
| MCKOON, HAROLD F | | ADDRESS REDACTED | | | | | | | |
| MCKOWN SALES COMPANY INC | | 713 FIFTH AVE | PO BOX 2527 | | | HUNTINGTON | WV | 25726 | |
| MCKOWN SALES COMPANY INC | | PO BOX 2527 | | | | HUNTINGTON | WV | 25726 | |
| MCKOWN, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKOY, BRITTANY | | 5351 OVERDALE DRIVE | | | | LOS ANGELES | CA | 90043-0000 | |
| MCKOY, BRITTANY C | | ADDRESS REDACTED | | | | | | | |
| MCKOY, DAVID G | | 12710 ADAIR LN | | | | WOODBRIDGE | VA | 22192-6436 | |
| MCKOY, KENDRICK ROYEL | | ADDRESS REDACTED | | | | | | | |
| MCKOY, KIMBERLY P | | ADDRESS REDACTED | | | | | | | |
| MCKOY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCKOY, MYRON DELONE | | ADDRESS REDACTED | | | | | | | |
| MCKOY, MYRON DELONE | | ADDRESS REDACTED | | | | | | | |
| MCKOY, SARAH MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MCKOY, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCKOY, SEAN DESMONE | | ADDRESS REDACTED | | | | | | | |
| MCKOY, SHAYNA DENISE | | ADDRESS REDACTED | | | | | | | |
| MCKOY, SHINAYE T | | ADDRESS REDACTED | | | | | | | |
| MCKROLA, KYNDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | | SANTA ANA | CA | 927110340 | |
| MCLACHLAN, DAVID | | 3935 ATHENS AVE | | | | WATERFORD | MI | 48329-2125 | |
| MCLAFFERTY, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLAGAN, SETH DAVID | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, BRIAN VERNON | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, KENNETH | | 962 OAKWOOD AVE | | | | STATE COLLEGE | PA | 16803-2613 | |
| MCLAIN, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, MARILYN | | 17900 CHOCUVORN ST | APT NO  16 | | | NORTHRIDGE | CA | 91325 | |
| MCLAIN, SAMANTHA ALEXYS | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, TIMOTHY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, TIMOTHY TOD | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAIN, ZACHARY D | | ADDRESS REDACTED | | | | | | | |
| MCLAINE, BRIAN CALE | | ADDRESS REDACTED | | | | | | | |
| MCLAINE, JASON | | 1114 E PIKE RD | | | | INDIANA | PA | 15701 | |
| MCLAINE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAINE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAMB, BRANDON ODELL | | ADDRESS REDACTED | | | | | | | |
| MCLAMB, CHARLES | | PO BOX | | | | CHARLOTTE | NC | 28247-0000 | |
| MCLAMB, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MCLANE CHARLES F | | 3920 LARKIN ST | | | | NORFOLK | VA | 23513 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | | MANCHESTER | NH | 031050326 | |
| MCLANE PLUMBING INC | | 7675 HIGH BANKS RD UNIT 3 | | | | CENTRAL POINT | OR | 97502-9521 | |
| MCLANE, ERIC | | 3209 W 8475 S | | | | WEST JORDAN | UT | 84088-5229 | |
| MCLANE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| MCLANE, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| MCLANEY GREGORY A | | 3467 SHELDON WAY | | | | MOBILE | AL | 36693 | |
| MCLAREN PC, MG | | 100 SNAKE HILL RD | | | | WEST NYACK | NY | 10994 | |
| MCLAREN, DAVID | | 1869 MEADOWBROOK DR | | | | WINSTON SALEM | NC | 27104 | |
| MCLAREN, JERRY | | 1 CORRAL LN | | | | ASHLAND | OR | 97520-9671 | |
| MCLAREN, MASUMI | | ADDRESS REDACTED | | | | | | | |
| MCLAREY, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCLARTY, DEVON SHANNON | | ADDRESS REDACTED | | | | | | | |
| MCLATCHER, AARON M | | ADDRESS REDACTED | | | | | | | |
| MCLAUCHLAN, PAULA | | 2530 G LAKEFIELD MEWS CT | | | | RICHMOND | VA | 23231 | |
| MCLAUCHLAN, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN TRUCK SERVICE | | PO BOX 176 | | | | ROCKINGHAM | NC | 28380 | |
| MCLAUGHLIN, ALISON | | 17208 KATY LANE | | | | BEAVERDAM | VA | 23015 | |
| MCLAUGHLIN, ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, AMY L | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, ANTHONY | | 2311 EDWARDS LANE | | | | BEL AIR | MD | 21015 | |
| MCLAUGHLIN, ANTHONY KYLE | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, BRIAN | | 31 GENESEE PLACE | | | | PHILADELPHIA | PA | 19154 | |
| MCLAUGHLIN, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, BRITTNY ERIN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, CARIN | | 305 N  FAYETTE ST | APT  D | | | SHIPPENSBURG | PA | 17257 | |
| MCLAUGHLIN, CHEERIE A | | 16612 FOOTHILL DR | | | | TAMPA | FL | 33624-1051 | |
| MCLAUGHLIN, CHERRAH B | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, CODY | | 4930 WINDWARD PASSAGE | | | | GARLAND | TX | 75043 | |
| MCLAUGHLIN, CODY RAY | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, DANIEL JASON | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, DEBORAH | | 532 GRAND AVE | | | | NEWBURGH | NY | 12550-1932 | |
| MCLAUGHLIN, EDWARD J | | 1435 PROSPECT DR | | | | WILMINGTON | DE | 19809-2428 | |
| MCLAUGHLIN, ELIZABETH | | 5 APRIL LN | | | | LEXINGTON | MA | 02421 | |
| MCLAUGHLIN, GEORGE L | | 22756 MEADOW VIEW RD | | | | MORRISON | CO | 80465 | |
| MCLAUGHLIN, JAMES | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JAMES | | 3248 CREEK SIDE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| MCLAUGHLIN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JENNA | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JOEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JOHN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, JOHN | | 4205 WEST END DRIVE | | | | RICHMOND | VA | 23294 | |
| MCLAUGHLIN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, KIP MADISON | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, KYLE | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, MARYANN | | 34 WOODDOLE AVE | | | | MATTAPAN | MA | 02126-2607 | |
| MCLAUGHLIN, MATT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, MELVING | | 8300 GREY EGALE DR | | | | UPPER MARLBORO | MD | 20772 | |
| MCLAUGHLIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, NIA MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, PATRICK CONLEY | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, PATRICK GRIFFIN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, PATRICK S | | 2085 JUNIPER DR | | | | COPLAY | PA | 18037-2294 | |
| MCLAUGHLIN, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, RYAN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| MCLAUGHLIN, WILLIAM W | | 13450 PRINCEDALE DR | | | | DALE CITY | VA | 22193-3841 | |
| MCLAUGHLIN, YUN | | ADDRESS REDACTED | | | | | | | |
| MCLAUREN, ERICA | | ADDRESS REDACTED | | | | | | | |
| MCLAURIN, ANDREA M | | 739 STURGIS DR | | | | RICHMOND | VA | 23236 | |
| MCLAURIN, ANDREA M | | 739 STURGIS DRIVE | | | | RICHMOND | VA | 23236 | |
| MCLAURIN, COLIN | | ADDRESS REDACTED | | | | | | | |
| MCLAURIN, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MCLAURIN, MARKEITH | | 85 SOUTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07018-0000 | |
| MCLAURIN, MARKEITH TYSHONN | | ADDRESS REDACTED | | | | | | | |
| MCLAURIN, PRESTON | | 2926 BUCKTHRON COURT | | | | GLEN ARDEN | MD | 20785 | |
| MCLAURIN, SIOBOHN | | ADDRESS REDACTED | | | | | | | |
| MCLAURINE, CHRIS | | 34042 FORTUNADO ST | | | | SORRENTO | FL | 32776-0000 | |
| MCLAURINE, CHRIS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCLAY, JARED | | 18 HIGH ST FLOOR NO 2 | | | | N BILLERICA | MA | 01862 | |
| MCLEAN COUNTY CIRCUIT COURT | | COURT CLERK | | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY CIRCUIT COURT | | PO BOX 2420 | COURT CLERK | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY COLLECTOR | | 104 WEST FRONT ST ROOM 706 | P O BOX 2400 | | | BLOOMINGTON | IL | 61702-2400 | |
| MCLEAN COUNTY COLLECTOR | | P O BOX 2400 | | | | BLOOMINGTON | IL | 617022400 | |
| MCLEAN COUNTY TREASURER | | ATTN TREASURERS OFFICE | | P O BOX 2400 | | BLOOMINGTON | IL | | |
| MCLEAN EDWIN | | 1264 COUNTRYSIDE LANE | | | | MANTECA | CA | 95337 | |
| MCLEAN JOHN A | | 1124 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| MCLEAN JR, JOHN A | | ADDRESS REDACTED | | | | | | | |
| MCLEAN REAL ESTATE | | PO BOX 35850 | | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN, ALLASTER | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, ALLEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, ANDREA | | 44 SAWYER | | | | DORCHESTER | MA | 02125 | |
| MCLEAN, ANDREA M | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, BETHANY M | | 19725 AVE 300 | | | | EXETER | CA | 93221-9771 | |
| MCLEAN, DANIELLE A | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, DASHAUNT REAQUON | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, DORRANCE | | 1264 COUNTRYSIDE LANE | | | | MANTECA | CA | 95336 | |
| MCLEAN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, ERRON | | 584 E 87 ST | | | | BROOKLYN | NY | 11236-3229 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | | CHICAGO | IL | 606751429 | |
| MCLEAN, JAMES GOULD | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, KENNETH | | 143 NORTH MAIN ST | | | | SALEM | NH | 03079 | |
| MCLEAN, KENNETH T | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, KEVIN P | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, KRISTINA | | PO BOX 3446 | | | | KNOXVILLE | TN | 37927 | |
| MCLEAN, LARYAN RAQUINN | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, LAWRENCE G | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, LOGAN BRENT | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, LUCAS L | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, NATASHA | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, PATRICK G | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, ROBERT | | 3566 GADDY RD | | | | FAIRMONT | NC | 28340 | |
| MCLEAN, SAMANTHA SLOANE | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, SAMUEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, TEONA | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, THOMAS OLIVER | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, TODD | | 490 E RIDGE RD | | | | GLADWIN | MI | 48624-8020 | |
| MCLEAN, TRAVIS H | | ADDRESS REDACTED | | | | | | | |
| MCLEAN, WAYNE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCLEAR, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCLEAY, IAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MCLEISH, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCLELLAN, ERICA SPENCINA | | ADDRESS REDACTED | | | | | | | |
| MCLELLAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLELLAN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, CHARLOTT | | 1113 LULA LN | | | | FRANKLIN | TN | 37064-5906 | |
| MCLEMORE, DERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLEMORE, JERMAINE A | | 10415 TIMBERLOCH DR | | | | HOUSTON | TX | 77070 | |
| MCLEMORE, JERMAINE ADRAIN | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, JOANDRIA | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, MONICA SADE | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, SABRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCLEMORE, STEPHEN BRIGGS | | ADDRESS REDACTED | | | | | | | |
| MCLENDON, GRADY F | | 16130 NW 28TH COURT | | | | OPA LOCKA | FL | 33054 | |
| MCLENDON, HELEN | | ADDRESS REDACTED | | | | | | | |
| MCLENDON, RITA | | 2910 NW 162ND ST | | | | OPA LOCKA | FL | 33054-6860 | |
| MCLENDON, RYAN A | | ADDRESS REDACTED | | | | | | | |
| MCLENDON, VERNIE | | 6198 DOWNS RIDGE CT | | | | ELK RIDGE | MD | 21075 | |
| MCLENDON, VERNIE L | | ADDRESS REDACTED | | | | | | | |
| MCLENNAN COUNTY | | PO BOX 406 | | | | WACO | TX | 76703-0406 | |
| MCLENNAN COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRANCE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| MCLENNAN COUNTY | MCLENNAN COUNTY | PO BOX 406 | | | | WACO | TX | 76703-0406 | |
| MCLENNAN COUNTY DISTRICT CLERK | | JOE JOHNSON | | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY DISTRICT CLERK | | PO BOX 2451 | MCLENNAN COUNTY COURTHOUSE | | | WACO | TX | 76701 | |
| MCLENNAN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLENNAN, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCLEOD & ASSOCIATES | | 609 LAURENS ST | | | | CAMDEN | SC | 29020 | |
| MCLEOD & ASSOCIATES | | PO BOX 612 | 609 LAURENS ST | | | CAMDEN | SC | 29020 | |
| MCLEOD, ALWYN CRAIG | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, ANTHONY | | 1088 GRANDVIEW GARDENS | | | | FLORISSANT | MO | 63033-0000 | |
| MCLEOD, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, CAMERON KELLY | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, CLIFTON CALVIN | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, CLINT | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, GREGORY E | | 470 NE 160TH AVE | | | | WILLISTON | FL | 32696-8918 | |
| MCLEOD, KAYAL LEON | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, KEITH | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, KENDRA | | 2444 SAWYER DRIVE | | | | CHARLOTTE | NC | 28213-0000 | |
| MCLEOD, KENDRA D | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, LAURA JANET | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, LAURIE ANN | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, MARTY | | 69 MANGO LN | | | | ANGIER | NC | 27501-6608 | |
| MCLEOD, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, ROBERT | | 23 38 102ND | | | | EAST ELMHURST | NY | 11369 | |
| MCLEOD, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, RON CLINTON | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, TERANCE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, TERESA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, TIFFANY YVONNE | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, TOINEISE JANETTE | | ADDRESS REDACTED | | | | | | | |
| MCLEOD, TONY | | 226 DRAW BRIDGE LANE | | | | VALRICO | FL | 33594 | |
| MCLEOD, UVAN JAY | | 1155 E 2100 S NO 614 | | | | SALT LAKE CITY | UT | 84106 | |
| MCLEOD, VICKI | | 2011 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| MCLEODS SERVICE CENTER | | 1101 SOUTH BROADWAY STREET | | | | MCCOMB | MS | 39648-5139 | |
| MCLEODS SERVICE CENTER | | DBA MCLEODS SERVICE CENTER | | | | MCCOMB | MS | 39648-5139 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | | CEDAR RAPIDS | IA | 524063162 | |
| MCLEWIN, PETER | | 841 WEDGEFIELD CT | | | | NORFOLK | VA | 23502 | |
| MCLINDEN, JAMES | | 7147 HAZEL ST | | | | COLUMBIA | SC | 29223-4730 | |
| MCLINDEN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCLITTLE, EVELYN | | 30279 EMBASSY ST | | | | BEVERLY HILLS | MI | 48025-5021 | |
| MCLITUS, LATISHA | | 1800 E AROMA DR | | | | WEST COVINA | CA | 91791-0000 | |
| MCLITUS, LATISHA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MCLIVERTY, SEAN R | | ADDRESS REDACTED | | | | | | | |
| MCLLOYD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCLLOYD, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCLNEELY BOLDS, CAREIN LOUISE | | ADDRESS REDACTED | | | | | | | |
| MCLOCHLIN, CHRISTOPHER AYRON | | ADDRESS REDACTED | | | | | | | |
| MCLOUGHLIN, GENE | | 1508 EDUCATION CT | | | | LEHIGH ACRES | FL | 33971-2056 | |
| MCLOUGHLIN, MARK | | 680 RIVARD | | | | GROSSE POINTE | MI | 48230 | |
| MCLURE, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| MCM ARCHITECTS | | 1022 SW SALMON | SUITE 350 | | | PORTLAND | OR | 97205 | |
| MCM ARCHITECTS | | SUITE 350 | | | | PORTLAND | OR | 97205 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3002 | |
| MCM ELECTRONICS | MCDONALD HOPKINS LLC | MELISSA ASBROCK | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCMACKINS DALE R | | 5010 63RD ST | | | | SACARAMENTO | CA | 95820 | |
| MCMACKINS, DALE R | | 5010 63RD ST | | | | SACRAMENTO | CA | 95820-5806 | |
| MCMAHAN II, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCMAHAN JAMES | | 2216 PRESLEY AVE | | | | N AUGUSTA | SC | 29841 | |
| MCMAHAN, JUSTIN J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMAHAN, THOMAS B | | 270 PIEDMONT RD | | | | MARIETTA | GA | 30066-3638 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | | NEENAH | WI | 549571025 | |
| MCMAHON JR, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| MCMAHON SIGUNICK | | 216 W JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60606 | |
| MCMAHON, AMANDA KELLY | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, CELIA | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, DERRICK JAMAR | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, HOLLY LYNNE | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, JACKIE LYNN | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, JACQUELI A | | 375 ALEXIA CT | | | | WHEELING | IL | 60090-7014 | |
| MCMAHON, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, JIMMY | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, JOHN | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, MIKE | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, NATHAN TAUN | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, RACHEL LYNNE | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, ROBERT | | 330 CHESTNUT HILL RD | | | | MILLVILLE | MA | 01529 | |
| MCMAHON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, SCOTT ERIC | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, SUSAN CLAIRE | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, TIMOTHY LAKIN | | ADDRESS REDACTED | | | | | | | |
| MCMAHON, TODD | | 1628 MONUMENT AVE APT A | | | | RICHMOND | VA | 23220 | |
| MCMAHON, TODD | | 4134 ULINE AVE | | | | ALEXANDRIA | VA | 22304 | |
| MCMAIN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCMAKEN, SAMARA RAE | | ADDRESS REDACTED | | | | | | | |
| MCMALLOW, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MCMANAMY JR , JEFFREY BROWN | | ADDRESS REDACTED | | | | | | | |
| MCMANAWAY JR, MARK DALE | | ADDRESS REDACTED | | | | | | | |
| MCMANAWAY, CODY | | 1016 HOLLYLEAF CT | | | | BALLWIN | MO | 63021-0000 | |
| MCMANAWAY, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCMANIS, PERRY WALTER | | ADDRESS REDACTED | | | | | | | |
| MCMANN, LAURA ROSE | | ADDRESS REDACTED | | | | | | | |
| MCMANUELS, AMMON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, COREY KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, HOLLIE EARL | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, KERRI ALISON | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, MARY | | 25298 NEWTOWN RD | | | | BOWLING GREEN | VA | 22427-2732 | |
| MCMANUS, MATTHEW | | 2360 NORTH CLYBOURN APT NO 3R | | | | CHICAGO | IL | 60614 | |
| MCMANUS, MATTHEW GATES | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| MCMANUS, SEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, SUMMER ANNE | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, THOMAS ASHER | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MCMANUS, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| MCMARYION, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | | CHICAGO | IL | 606807690 | |
| MCMASTER FOR ATTORNEY GENERAL | | PO BOX 7337 | | | | COLUMBIA | SC | 29202 | |
| MCMASTER, DEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCMATH, JESTINA LEE | | ADDRESS REDACTED | | | | | | | |
| MCMATH, SHANNON LAURICE | | ADDRESS REDACTED | | | | | | | |
| MCMEANS, KEVIN | | 13107 OVAL STONE LANE | | | | BOWIE | MD | 20715 | |
| MCMEANS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCMEECHAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MCMENAMIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCMENAMIN, JOHN NATHAN | | ADDRESS REDACTED | | | | | | | |
| MCMENEMY, JASON BRUCE | | ADDRESS REDACTED | | | | | | | |
| MCMENEMY, JEFF | | 2W HEMLOCK ST | | | | HAMPTON | NH | 03842-2354 | |
| MCMENNAMY, AUDREY | | 4825 N 69TH DR | | | | PHOENIX | AZ | 85033-1526 | |
| MCMICHAEL MEDLIN & WEIR LLC | | 504 TEXAS ST STE 400 | | | | SHREVEPORT | LA | 711610072 | |
| MCMICHAEL MEDLIN & WEIR LLC | | PO BOX 72 | 504 TEXAS ST STE 400 | | | SHREVEPORT | LA | 711161-0072 | |
| MCMICHAEL, BRANDEN COE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMICHAEL, CARLOS | | 544 ROCK CANYON DR | | | | FAYETTEVILLE | NC | 00002-8303 | |
| MCMICHAEL, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, CARLOS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, CHARLOTTE LINDA | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, EDDIE JR | | 4358 PALM SPRINGS DR | | | | EAST POINT | GA | 30344-6523 | |
| MCMICHAEL, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, JANICE | | 101 PIONEER DR | | | | ALIQUIPPA | PA | 15001 | |
| MCMICHAEL, JANICE L | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, KAI | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, KATRINA LAVANTE | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, RYAN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCMICHAEL, WILLIE CARL | | ADDRESS REDACTED | | | | | | | |
| MCMICKEN, TRAVIS L | | USS ABRAHAM LINCOLN NO IM4 | | | | FPO | AP | 96612-2872 | |
| MCMILLAN DOOLITTLE | | 350 W HUBBARD ST STE 240 | | | | CHICAGO | IL | 60610 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | C/O SCOTT MCMILLAN ESQ | | | LA MESA | CA | 91941 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | | | | LA MESA | CA | 91941 | |
| MCMILLAN SHERWOOD | | 331 E MONTCASTLE DRIVE | APT D | | | GREENSBORO | NC | 27406 | |
| MCMILLAN, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, ANTHONY BREVARD | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, DAWN | | 10610 RAMSHORN RD | | | | MIDLOTHIAN | VA | 23113 | |
| MCMILLAN, ERIC | | 1126 CANTERFIELD PKWY W | | | | WEST DUNDEE | IL | 60118 | |
| MCMILLAN, ERIC R | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, GARRETT | | 322 STONECREST COURT | | | | CHESTERFIELD | MO | 63017 | |
| MCMILLAN, GREGORY BRIAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, JACOB COLE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, JASON | | 33785 SALVIA LN | | | | MURRIETA | CA | 92563-0000 | |
| MCMILLAN, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, JASON RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, JON | | 1728 CHURCHILL WAY | | | | OKC | OK | 73120 | |
| MCMILLAN, JON L | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, JORDAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, KENNETH S | | 214 LAUREL SPRINGS LN | | | | SAINT MATTHEWS | SC | 29135-7635 | |
| MCMILLAN, KYLE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, LISA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, LOIS L | | 26286 COLUMBUS DR | | | | SUN CITY | CA | 92586 | |
| MCMILLAN, MYRA RENEE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, PATRICIA JEAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, PATRICK CONNER | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, RAHEEM TERRENCE | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, ROY | | 51 AKA AVE PO BOX 653 | | | | PALERMO | CA | 95968 | |
| MCMILLAN, THOMAS C | | 2100 CAPURRO WAY | SUITE M | | | SPARKS | NV | 89431 | |
| MCMILLAN, THOMAS C | | SUITE M | | | | SPARKS | NV | 89431 | |
| MCMILLAN, VALENCIA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, WENDELL | | 4800 7TH AVE | | | | VIENNA | WV | 26105 | |
| MCMILLAN, WENDELL S | | ADDRESS REDACTED | | | | | | | |
| MCMILLAN, WILLIE JERROLD | | ADDRESS REDACTED | | | | | | | |
| MCMILLEN, AMANDA KATHRYN | | ADDRESS REDACTED | | | | | | | |
| MCMILLEN, NICHOLAS | | 701 OAK ST | | | | LUDLOW | KY | 41016-0000 | |
| MCMILLEN, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCMILLER, LEWIS RAY | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, ALEX ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, ARCHIE J | | 1061 USS TENNESE | | | | KINGSBAY | GA | 31547 | |
| MCMILLIAN, HARLEM TYRONE | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, JAMES M | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, KIA JANEEN | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, SAVONNIE QUENETTA | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, TAKIRA AMEISHA | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, TANIQUA ANISA | | ADDRESS REDACTED | | | | | | | |
| MCMILLIAN, VERNON S | | 7217 GARDEN PARK LN APT 104 | | | | MECHANICSVILLE | VA | 23111 | |
| MCMILLIN, ANDREW CLAY | | ADDRESS REDACTED | | | | | | | |
| MCMILLIN, AUSTEN BLANE | | ADDRESS REDACTED | | | | | | | |
| MCMILLIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCMILLIN, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| MCMILLON ELECTRONICS CO INC | | 718 E ROGERS | | | | HOUSTON | TX | 77022 | |
| MCMILLON, JEREMIAH | | 6722 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 | |
| MCMILLON, JEREMIAH F | | ADDRESS REDACTED | | | | | | | |
| MCMILLON, SHAWNTA | | ADDRESS REDACTED | | | | | | | |
| MCMINN, DREW K | | ADDRESS REDACTED | | | | | | | |
| MCMINN, EVAN KURON | | ADDRESS REDACTED | | | | | | | |
| MCMINN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| MCMINN, JENNY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMINN, JOEL C | | ADDRESS REDACTED | | | | | | | |
| MCMINN, KEVIN | | 104 BENNIE COURT | | | | JACKSONVILLE | NC | 28540-0000 | |
| MCMINN, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| MCMINN, KIRK RYAN | | ADDRESS REDACTED | | | | | | | |
| MCMINN, MITCHELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCMONIGLE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCMONIGLE, SUSAN | | 5441 WINTERGREEN RD | | | | GLEN ALLEN | VA | 23060 | |
| MCMONIGLE, SUSAN P | | ADDRESS REDACTED | | | | | | | |
| MCMORAN, CALVIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCMORRIS, ALICIA | | ADDRESS REDACTED | | | | | | | |
| MCMORRIS, ANTWAN M | | ADDRESS REDACTED | | | | | | | |
| MCMORRIS, GARY A MD | | SUITE 130 | 555 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30045 | |
| MCMORRIS, VICTORIA SONYA | | ADDRESS REDACTED | | | | | | | |
| MCMORROW, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| MCMULLAN, ERIN | | ADDRESS REDACTED | | | | | | | |
| MCMULLAN, LOUIE MANUEL | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN ARGUS PUBLISHING INC | | 2 MAPLE ST | SUITE 6 | | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN ARGUS PUBLISHING INC | | SUITE 6 | | | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN, ANDREW KENNETH | | 104 WEST SHELBOURNE DRIVE 1 | | | | NORMAL | IL | 61761 | |
| MCMULLEN, ANDY DELANE | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, AUBREY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, BENJAMIN AVERY | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, DANYE | | 915 S 16TH ST | | | | PHILADELPHIA | PA | 19146 | |
| MCMULLEN, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | | ROCHESTER | NY | 14626-0000 | |
| MCMULLEN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, SHAWN | | 1019 CROSLEY AVE | | | | CINCINNATI | OH | 45215-2711 | |
| MCMULLEN, WILLIAM JUDSON | | ADDRESS REDACTED | | | | | | | |
| MCMULLEN, YALANDA | | ADDRESS REDACTED | | | | | | | |
| MCMULLIN, CASEY | | ADDRESS REDACTED | | | | | | | |
| MCMULLIN, DIANE | | 6820 GAYNOR RD | | | | GOSHEN | OH | 45122-9724 | |
| MCMULLIN, JOSHUA CARL | | ADDRESS REDACTED | | | | | | | |
| MCMULLIN, MICHAEL | | 13199 W HIDDEN VALLEY RD | | | | RATHDRUM | ID | 83858 | |
| MCMULLIN, TARRA ELLEN | | ADDRESS REDACTED | | | | | | | |
| MCMULLINS, ZACK C | | ADDRESS REDACTED | | | | | | | |
| MCMURRAY, FRED D | | 2411 GLENRIDGE DR | | | | GASTONIA | NC | 28054 | |
| MCMURRAY, GARY ISSAC | | ADDRESS REDACTED | | | | | | | |
| MCMURRAY, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| MCMURRAY, LAQUITA | | ADDRESS REDACTED | | | | | | | |
| MCMURRAY, LAQUITA | | 4900 DELIVAU | | | | CHARLOTTE | NC | 28215-0000 | |
| MCMURRAY, LESLIE G | | 12520 MAGNOLIA BLVD STE 206 | | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, LESLIE G | | LAW OFFICES OF | 12520 MAGNOLIA BLVD STE 206 | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, MARKUS A | | 88 HUDGINS RD | | | | POQUOSON | VA | 23662-2047 | |
| MCMURRAY, MICHAEL | | 7141 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111-5110 | |
| MCMURRAY, MICHAEL CARL | | ADDRESS REDACTED | | | | | | | |
| MCMURRAY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MCMURRAY, SAMUEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| MCMURRY, KAI ANO IAN | | ADDRESS REDACTED | | | | | | | |
| MCMURRY, LAUCETTA DEROSA | | ADDRESS REDACTED | | | | | | | |
| MCMURTREY, TYSON | | 3312 BRIAR CREEK LN | | | | AMMON | ID | 83406-0000 | |
| MCMURTREY, TYSON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MCMURTRY, PAUL | | 624 WASHINGTON ST | | | | DEDHAM | NC | 02026 | |
| MCMURTRY, ROBERT GUY | | ADDRESS REDACTED | | | | | | | |
| MCMURTRY, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| MCMUTRY, MEGAIL CLAUDEL | | ADDRESS REDACTED | | | | | | | |
| MCNABB UNLIMITED | | 100 SPRINGDALE RD A3 270 | | | | CHERRY HILL | NJ | 08003 | |
| MCNABB, BENJAMIN | | 510 S SELBY BLVD | | | | WORTHINGTON | OH | 43085 | |
| MCNABB, BENJAMIN HACKETT | | ADDRESS REDACTED | | | | | | | |
| MCNABB, CLARICE | | 454 LUPTON DRIVE | | | | CHATTANOOGA | TN | 37415 | |
| MCNABB, JAMES WADE | | ADDRESS REDACTED | | | | | | | |
| MCNABB, KEEGAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCNABB, LEEANN | | ADDRESS REDACTED | | | | | | | |
| MCNABB, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCNABB, MICHELE LOUISE | | ADDRESS REDACTED | | | | | | | |
| MCNABB, MICKEY M | | ADDRESS REDACTED | | | | | | | |
| MCNACK, TEQILA V | | ADDRESS REDACTED | | | | | | | |
| MCNAIR SAUNDERS, LISA | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, CHRISTOPHER BERNARD | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, DEREK LEROY | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, GILES M | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, JAMES M | | 205 SHORT RD | | | | BESSEMER CITY | NC | 28016 | |
| MCNAIR, JASMINE SHIMIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNAIR, JASSMINE LASHAE | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, LESLIE | | 3709 HARING RD | | | | METAIRIE | LA | 70006 | |
| MCNAIR, NIKITA LESHIEK | | ADDRESS REDACTED | | | | | | | |
| MCNAIR, PRECHAIE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MCNAIRY & ASSOCIATES | | 1616A BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 25TH DISTRICT COURT GEN SESSIO | | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 300 INDUSTRIAL PARK | 25TH DISTRICT COURT GEN SESSIO | | | SELMER | TN | 38375 | |
| MCNALL, KURT | | 23620 N 20TH DR | | | | PHOENIX | AZ | 85085-0621 | |
| MCNALLIE, JAMES E | | 315 S CHURCH ST | | | | ROCKWOOD | TN | 37854 | |
| MCNALLY CONSTRUCTION ORL | | 7575 DR PHILLIPS BLVD | STE 205 | | | ORLANDO | FL | 32819 | |
| MCNALLY, BRYAN STEPHAN | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, CHAD PERRY | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, JEFF ERIC | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, SABRA CAITLIN | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, TIMOTHY ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, TODD ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCNALLY, VIRGINIA D | | 5536 MAGNOLIA TREE TERR | | | | SARASOTA | FL | 34233 | |
| MCNAMARA | | 1100 E 116TH ST | | | | CARMEL | IN | 460323418 | |
| MCNAMARA, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, BRYANT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, EDWARD DENNIS | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, HEATHER | | 36 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075 | |
| MCNAMARA, JAMES ALBERT | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, KAITLYN M | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, MICHAEL | | 7240 S PENROSE CT | | | | LITTLETON | CO | 80122 | |
| MCNAMARA, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, MIKE | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MCNAMARA, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCNAMEE, JOHN | | 1763 2ND AVE 38K | | | | NEW YORK | NY | 10128 | |
| MCNAMEE, ZACH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCNAMER, KIMBERLY | | LOC NO 8064 PETTY CASH | | | | WASHINGTON | DC | | |
| MCNAMER, KIMBERLY | | PETTY CASH | | | | WASHINGTON | DC | | |
| MCNAMER, KIMBERLY K | | 3525 NORWOOD CT | | | | WALDORF | MD | 20602 | |
| MCNAMER, KIMBERLY K | | LOC 0713 | ATTN KIMBERLY K MCNAMER | | | | | | |
| MCNAMER, KIMBERLY KAYE | | ADDRESS REDACTED | | | | | | | |
| MCNANEY, KYLE LYNN | | ADDRESS REDACTED | | | | | | | |
| MCNARON, KRISTIN | | 2933 STONE CREEK DR | | | | SANDY HOOK | VA | 23153 | |
| MCNARON, KRISTIN G | | ADDRESS REDACTED | | | | | | | |
| MCNARON, KRISTIN G | | 2933 STONE CREEK DRIVE | | | | SANDY HOOK | VA | 23153 | |
| MCNARY, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MCNARY, LEONORA P | | 821 AVE A | | | | REDONDO BEACH | CA | 90277-4815 | |
| MCNARY, MICHAEL | | 645 CHESTNUT AVE STE 114 | | | | LONG BEACH | CA | 90802 | |
| MCNATT, MADDISON BEATRICE | | ADDRESS REDACTED | | | | | | | |
| MCNATT, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNATT, WILLIAM GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MCNAUGHT, ERIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| MCNAUGHTON, ALEC | | ADDRESS REDACTED | | | | | | | |
| MCNAUGHTON, BRUCE | | 12 NAUGATUCK DR | | | | NAUGATUCK | CT | 06770-2024 | |
| MCNEAL, BOBBY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, JEREMY JAMAR | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, LEKEISHA | | 6345 S RICHMOND 2ND FL | | | | CHICAGO | IL | 60629 | |
| MCNEAL, MARCUS R | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, MARVIN C | | 8908 SOUTH PAXTON AVE | | | | CHICAGO | IL | 60617-3009 | |
| MCNEAL, MEGAN F | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, MICHAEL | | 5128 ARQUILLA DRIVE | | | | RICHTON PARK | IL | 60471 | |
| MCNEAL, MICHAEL H | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, OSSIE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, PATRICIA | | 125 CHESTNUT DRIVE | | | | BELTON | SC | 29627 | |
| MCNEAL, SUSAN LEIGH | SUSAN MCNEAL | 1677 WOODBURY | | | | SPRINGFIELD | MO | 65809 | |
| MCNEAL, THEODORE D | | 125 OAKLAND AVE | | | | HUNTINGTON | WV | 25705 | |
| MCNEAL, THEODORE DAVID | | ADDRESS REDACTED | | | | | | | |
| MCNEAL, VALENCIA | | ADDRESS REDACTED | | | | | | | |
| MCNEALE, DONOVAN JAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNEALLY, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCNEALY, FELICIA YVONNE | | ADDRESS REDACTED | | | | | | | |
| MCNEALY, JUSTIN S | | ADDRESS REDACTED | | | | | | | |
| MCNEE, JANICE | | 14431 GALLOWAY COURT | | | | MIDLOTHIAN | VA | 23113 | |
| MCNEE, JANICE A | | ADDRESS REDACTED | | | | | | | |
| MCNEEL JR , WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, ALEX WILSON | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, CHARLES | | 1111 SOUTHCREEK DR APT 125 | | | | ROUND ROCK | TX | 78664-7165 | |
| MCNEELY, CHARLES K | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, JASMYNE AUTUMN | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, JONATHON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, MATT AARON | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, MICHELLE N | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, RYAN DEAN | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, SCOTT L | | ADDRESS REDACTED | | | | | | | |
| MCNEELY, SHONA L | | 4233 F CHENNAULT LN | | | | MCGUIRE AFB | NJ | 08641 | |
| MCNEER, JASON TROY | | ADDRESS REDACTED | | | | | | | |
| MCNEES, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MCNEESE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DRIVE | | | | SURPRISE | AZ | 85388 | |
| MCNEFF, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCNEIGHT, GRACE | | ADDRESS REDACTED | | | | | | | |
| MCNEIL ENGINEERING INC | | 6895 SOUTH 900 EAST | | | | MIDVALE | UT | 84047 | |
| MCNEIL III, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MCNEIL JR , KENNETH DONALD | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, ADRIAN RAMEL | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, ALYSIA DARBY | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, CORNELIUS LLOYD | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, DEBBIE | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, DEREK KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, HOLLIS | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JANICE E | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JARED J | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JASMINE SHAVON | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JASMINE SHAVON | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JO ANN JACQULYN | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, JOSHUA | | 6150 LYNNFIELD | | | | RAMER | TN | 38367 | |
| MCNEIL, JULIETTE | | 1 WHARF ST | | | | ALEXANDRIA | VA | 22314-0000 | |
| MCNEIL, KEITH | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, LAMONICA JURLEESA | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, MARK A | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, NELSON R | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, ROBERT DENNIS | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, TAMARA C | | 8120 SNOWY EGRET ST UNIT 1816 | | | | TAMPA | FL | 33621-5324 | |
| MCNEIL, TODD C | | ADDRESS REDACTED | | | | | | | |
| MCNEIL, ZACHARY QUINN | | ADDRESS REDACTED | | | | | | | |
| MCNEILAGE, ALEX ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCNEILL III, GEORGE W | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, ANTHONY | | 2360 EVERGREEN LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| MCNEILL, ANTHONY V | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, CHONSIE LEJUAN | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, JUSTIN WADE | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, LANCE J | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, MAMIE CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, MARSHALL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, QUINN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, SHAWN CASEY | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, TRASHANA ROSE | | ADDRESS REDACTED | | | | | | | |
| MCNEILL, WESLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| MCNEILLY, SCOTT CRAIG | | ADDRESS REDACTED | | | | | | | |
| MCNEILY ROSENFELD RUBENSTEIN | | 5335 WISCONSIN AVE NW STE 360 | | | | WASHINGTON | DC | 20015 | |
| MCNELIS, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| MCNELIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| MCNELLEY, DUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MCNELLIE, SHARVAN ERENEST | | ADDRESS REDACTED | | | | | | | |
| MCNELLIS, AMY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCNELLY, BLAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNELLY, BLAYNE | | 3629 SUNNYVIEW DR | | | | LAFAYETTE | IN | 47909-0000 | |
| MCNERNEY, DAVID | | 3924 FIGHTING CREEK DRIVE | | | | POWHATAN | VA | 23139 | |
| MCNERNEY, DAVID | | ROADSHOP OPERATIONS | | | | | | | |
| MCNERNEY, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| MCNERNEY, LISA | | 128 WINDY WILLOW WAY | | | | BRANCHBURG | NJ | 08876 | |
| MCNETT, MEGAN MARY | | ADDRESS REDACTED | | | | | | | |
| MCNEVIN, COLIN | | ADDRESS REDACTED | | | | | | | |
| MCNEW, STEVE | | ADDRESS REDACTED | | | | | | | |
| MCNICHOLS CONVEYOR CO | | 26211 CENTRAL PARK BLVD 320 | | | | SOUTHFIELD | MI | 48076 | |
| MCNICHOLS, PETE | | 14 ALDEN AVE | | | | NORWALK | CT | 06854 | |
| MCNIEL, JOHN | | ADDRESS REDACTED | | | | | | | |
| MCNIEL, MATT | | 1382 GRAN ST | | | | BURTON | MI | 48529 | |
| MCNINCH, SEAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCNINNEY, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCNITT, JAMIE | | 2087 RANDO LANE NW | | | | ATLANTA | GA | 30318 | |
| MCNULLY, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, BRENDON PAUL | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, CONNOR JOHN CAROL | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, EVAN BERNARD | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, FRANK | | 22 SPRING RD | | | | WESTBOROUGH | MA | 01581-0000 | |
| MCNULTY, FRANK ALBERT | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, IAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, JAMES F | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, JASON W | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, JOHN W | | 12123 SWEET BRIAR RD | | | | PHILADELPHIA | PA | 19154-1713 | |
| MCNULTY, KATIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, NIKODEMAS SIMONAS | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNULTY, RICHARD | | 2521 VILLANOVA DRIVE | | | | VIENNA | VA | 22180 | |
| MCNULTY, SEAN | | ADDRESS REDACTED | | | | | | | |
| MCNUTT SERVICE GROUP INC | | 111 SUGAR LOAF RD | | | | HENDERSONVILLE | NC | 28792 | |
| MCNUTT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCNUTT, BRITTANY ELAINE | | ADDRESS REDACTED | | | | | | | |
| MCNUTT, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | | |
| MCNUTT, CODY | | ADDRESS REDACTED | | | | | | | |
| MCNUTT, HANNAH JANELLE | | ADDRESS REDACTED | | | | | | | |
| MCNUTT, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCNUTT, WILLIAM ARON | | ADDRESS REDACTED | | | | | | | |
| MCOMIE, MARC K | | ADDRESS REDACTED | | | | | | | |
| MCOWEN, ELISABETH | | P O  BOX 592 | | | | DULUTH | GA | 30096 | |
| MCOWEN, KARIN | | ADDRESS REDACTED | | | | | | | |
| MCPARLANE, DAVID | | 505 N ROHLWING RD | | | | PALATINE | IL | 60074-7170 | |
| MCPARTLAND, FLORENCE ROSE | | ADDRESS REDACTED | | | | | | | |
| MCPARTLAND, RAY | | 151 53 24TH RD | | | | WHITESTONE | NY | 11357-3728 | |
| MCPARTLIN, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCPARTLIN, PATRICK D | | 6164 LIBRARY LN | | | | BEALETON | VA | 22712 | |
| MCPARTLON, JAMES PETER | | ADDRESS REDACTED | | | | | | | |
| MCPEAK, GREGORY | | 1134 VIKING DRIVE | | | | KNOXVILLE | TN | 37932 | |
| MCPEAK, NATHANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MCPEEK, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MCPEEK, MICHAEL | | 119 GEORGE LN | | | | SANTA MARIA | CA | 93455 | |
| MCPEEK, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MCPEEK, PATRICIA | | PO BOX 225 | | | | NECEDAH | WI | 546460225 | |
| MCPETERS, RAOUL L PVT INVSTGN | | 1526 CORDOBA | | | | HOBBS | NM | 88240 | |
| MCPHAIL, DAN S | | ADDRESS REDACTED | | | | | | | |
| MCPHAIL, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| MCPHAIL, TIMOTHY B | | 6532 65TH ST | | | | PINELLAS PARK | FL | 33781-5243 | |
| MCPHATTER, HERROYA NIOTHA | | ADDRESS REDACTED | | | | | | | |
| MCPHATTER, JAMIE | | ADDRESS REDACTED | | | | | | | |
| MCPHEARSON, KATRINA KAY | | ADDRESS REDACTED | | | | | | | |
| MCPHEE JR, DONALD B | | ADDRESS REDACTED | | | | | | | |
| MCPHEE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCPHEE, JOSHUA LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCPHEE, ORREN HAGANS | | ADDRESS REDACTED | | | | | | | |
| MCPHEE, STEPHANIE FAY | | ADDRESS REDACTED | | | | | | | |
| MCPHEETERS, ALEX | | 449 N CLAY | | | | KIRKWOOD | MO | 63122 | |
| MCPHEETERS, CHRIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON FOR SENATE | | 1701 FRANKLIN ST | THE JLC GROUP | | | SAN FRANCISCO | CA | 94109 | |
| MCPHERSON JR, PAUL D | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, ASHLEY TENESA | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, BENNY | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, DARRELL | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, ERIC | | 955 CAPTIVA DR | | | | HOLLYWOOD | FL | 33019 | |
| MCPHERSON, ERIC JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, JAMES M | | 8880 ITHACA WAY | | | | WESTMINSTER | CO | 80031-3343 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCPHERSON, JE VAUGHN CLEVE | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, JEFFREY MARCUS | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, KRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, MALON | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, MARK | | 8631 CREEK WILLOW DR | | | | TOMBALL | TX | 77375 | |
| MCPHERSON, MICHAEL | | 119 S PAULDING | | | | LANCASTER | KY | 40444 | |
| MCPHERSON, NESA SOSHANNA | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| MCPHERSON, THOMPSON | | 1173 ORCHARD AVE NO 1 | | | | OGDEN | UT | 84404-5057 | |
| MCPHERSONS TV SALES & SERVICE | | 408 E WASHINGTON ST | | | | PANDORA | OH | 45877 | |
| MCPIKE, DAVID MYRON | | ADDRESS REDACTED | | | | | | | |
| MCPIKE, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| MCPOLAND, JONATHAN MARK | | ADDRESS REDACTED | | | | | | | |
| MCPWD | | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| MCPWD | | PO BOX 30061 | | | | TAMPA | FL | 336303061 | |
| MCQUADE, BOB | | 89 RUTH  ALLEN RD | | | | RAYNHAM | MA | 02767 | |
| MCQUADE, MELANIE MAE | | ADDRESS REDACTED | | | | | | | |
| MCQUADE, SHANDA | | 4001 WEST WACO DRIVE | | | | WACO | TX | 76710 | |
| MCQUAID, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | | STATE COLLEGE | PA | 168016699 | |
| MCQUARRIE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCQUARTERS, CASEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCQUATER, JELAINE DENISE | | ADDRESS REDACTED | | | | | | | |
| MCQUAY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MCQUAY, SEAN RILEY | | ADDRESS REDACTED | | | | | | | |
| MCQUAY, STEPHEN BRYANT | | ADDRESS REDACTED | | | | | | | |
| MCQUEARY, BRADLEY GENE | | ADDRESS REDACTED | | | | | | | |
| MCQUEARY, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN JR, BRIAN ROBIN | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN TV & VCR | | 523 OREGON ST | | | | HIAWATHA | KS | 66434 | |
| MCQUEEN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, JANET | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, JEFFREY MAURICE | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, KELLY D | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, LIZ | | 5267 KNOLLWOOD DR | NO 4 | | | PARMA | OH | 44129 | |
| MCQUEEN, SHAROD DEANTE | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, TONY BRENDON | | ADDRESS REDACTED | | | | | | | |
| MCQUEEN, TROTTIE | | ADDRESS REDACTED | | | | | | | |
| MCQUILLAN, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| MCQUILLAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCQUILLAN, TRENT S | | ADDRESS REDACTED | | | | | | | |
| MCQUILLEN, DERRICK M | | ADDRESS REDACTED | | | | | | | |
| MCQUILLEN, DERRICK M | | ADDRESS REDACTED | | | | | | | |
| MCQUILLEN, DERRICK M | | 3912 PROMENADE SQUARE DRIVE | 5422 | | | ORLANDO | FL | 32837 | |
| MCQUILLEN, SHANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCQUILLEN, STEPHANIE GRACE | | ADDRESS REDACTED | | | | | | | |
| MCQUILLEN, WILLIE | | 8308 MENDENHALL PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| MCQUILLER, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MCQUILLIN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCQUINN, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| MCQUISTON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MCQUISTON, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MCQUISTON, SCOTT | | 4407 HOLT RD | | | | HOLT | MI | 48842 | |
| MCQUITTA, ROSE O | | ADDRESS REDACTED | | | | | | | |
| MCR BUDGET COUNSELORS | | 9111 BROADWAY STE CC | | | | MERRILLVILLE | IN | 46410 | |
| MCR BUDGET COUNSELORS | | SUITE LL | | | | MERRILLVILLE | IN | 46410 | |
| MCRAE JIMMY | | 56 BREWSTER DR | | | | MIDDLETOWN | NY | 10940 | |
| MCRAE JR , KENNETH | | ADDRESS REDACTED | | | | | | | |
| MCRAE JR , LAMORRIS | | ADDRESS REDACTED | | | | | | | |
| MCRAE, CALVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCRAE, COLETTE | | ADDRESS REDACTED | | | | | | | |
| MCRAE, CYNTHIA DENISE | | ADDRESS REDACTED | | | | | | | |
| MCRAE, DOROTHY A | | ADDRESS REDACTED | | | | | | | |
| MCRAE, DOUGLAS | | 103 LEES CUT | | | | WRIGHTSVL BCH | NC | 28480-1776 | |
| MCRAE, DOUGLAS IAN | | ADDRESS REDACTED | | | | | | | |
| MCRAE, JASPER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MCRAE, JIMMY | | ADDRESS REDACTED | | | | | | | |
| MCRAE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MCRAE, KEVIN DAIRIAN | | ADDRESS REDACTED | | | | | | | |
| MCRAE, LENORA LANESE | | ADDRESS REDACTED | | | | | | | |
| MCRAE, MARCUS W P | | ADDRESS REDACTED | | | | | | | |
| MCRAE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCRAE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MCRAE, SHAUN J | | ADDRESS REDACTED | | | | | | | |
| MCRAE, SHEILA ANDREA | | ADDRESS REDACTED | | | | | | | |
| MCRAE, TAMESHA DAMIKA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCRAE, WILLIAM | | 8002 TAYLOR DRIVE | | | | HUNTINGTON BEACH | CA | 92646-1549 | |
| MCRARY, GRAHAM PHILIP | | ADDRESS REDACTED | | | | | | | |
| MCRATH SR , COREY IVAN | | ADDRESS REDACTED | | | | | | | |
| MCREAKEN, JEFFRY W | | 4755 ANDREW RD | | | | MARION | IL | 62959 | |
| MCREYNOLDS VON TRAPP ET AL | | 75 W LOCKWOOD AVE STE 250 | | | | ST LOUIS | MO | 63119 | |
| MCREYNOLDS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCREYNOLDS, JOEL GREGGORY | | ADDRESS REDACTED | | | | | | | |
| MCREYNOLDS, MARTIN | | P O BOX 7262 | | | | CHICO | CA | 95927 | |
| MCREYNOLDS, SHAKERA | | ADDRESS REDACTED | | | | | | | |
| MCRIGHT, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCROBBIE, ANDREW PETER | | ADDRESS REDACTED | | | | | | | |
| MCROBBIE, IAN | | ADDRESS REDACTED | | | | | | | |
| MCROBBIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MCROBERT, WILLIAM | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| MCROBERTS, CAMERON ALLEN | | ADDRESS REDACTED | | | | | | | |
| MCROBERTS, DAVID STEWART | | ADDRESS REDACTED | | | | | | | |
| MCROBERTS, JAMES W | | CHAPTER 13 TRUSTEE | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| MCROBERTS, JAMES W | | PO BOX 24100 | | | | BELLEVILLE | IL | 62223 | |
| MCROY, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| MCROY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MCROY, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| MCROY, ROGER | | 3616 SUMMIT AVE | | | | SAINT LOUIS | MO | 63129 | |
| MCROY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| MCROY, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| MCS ACQUISITION CORP | | 860 BROAD ST STE NO 112 | | | | EMMAUS | PA | 18049 | |
| MCS INDUSTRIES INC | | PO BOX 891935 | | | | DALLAS | TX | 75389 | |
| MCS SATELLITE CO | | 401 58TH ST | | | | ALBUQUERQUE | NM | 87105 | |
| MCSHAN FLORIST INC | | 10311 GARLAND RD | P O BOX 18085 | | | DALLAS | TX | 75218-0085 | |
| MCSHAN FLORIST INC | | P O BOX 18085 | | | | DALLAS | TX | 752180085 | |
| MCSHAN, JONATHAN K | | ADDRESS REDACTED | | | | | | | |
| MCSHAN, KIMBRELEA SHEQUELLE | | ADDRESS REDACTED | | | | | | | |
| MCSHANE, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| MCSHANE, COLIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MCSHANE, KEVIN IAN | | ADDRESS REDACTED | | | | | | | |
| MCSHANES INC | | 1844 45TH STREET | | | | MUNSTON | IN | 46321 | |
| MCSHERRY, BRIGID | | 1384 PALACE AVE | | | | SAINT PAUL | MN | 55105-2554 | |
| MCSHERRY, JEREMEY JAMES | | ADDRESS REDACTED | | | | | | | |
| MCSHERRY, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| MCSI | | DEPT 0231 | | | | COLUMBUS | OH | 432650231 | |
| MCSORLEY, COLIN | | 81 PEARL ST | | | | CHARLESTOWN | MA | 02129-0000 | |
| MCSORLEY, COLIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCSORLEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MCSORLEY, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| MCSPADDEN, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MCSPADDEN, SHAWN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MCSPARIN, WESLEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCSPEDDEN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MCSTAY, AUBREY JAMES | | ADDRESS REDACTED | | | | | | | |
| MCSU CROP SCIENCE | | CAMPUS BOX 7620 | | | | RALEIGH | NC | 27615 | |
| MCSWAIN, CHELSEA ANN | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, CRISTIENNE ESPERANZA | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, DUSTIN | | 3817 GEORGETOWN DRIVE | | | | SACHSE | TX | 00007-5048 | |
| MCSWAIN, DUSTIN RILEY | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, GIRSHIRA DENISE | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, JUVON MARIE | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, TRAVIS RAMONE | | ADDRESS REDACTED | | | | | | | |
| MCSWAIN, TRAVIS RAMONE | | ADDRESS REDACTED | | | | | | | |
| MCSWEEN, ANWAR ANDRE | | ADDRESS REDACTED | | | | | | | |
| MCSWEENEY BURTCH & CRUMP | | PO BOX 1463 | | | | RICHMOND | VA | 23218 | |
| MCSWEENEY, MICHAEL TERRENCE | | ADDRESS REDACTED | | | | | | | |
| MCTAGGART, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCTAGUE, DIANE S | | P O BOX 128 | | | | NORTH FALMOUTH | MA | 02556 | |
| MCTAGUE, SEAN | | ADDRESS REDACTED | | | | | | | |
| MCTIERNAN, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | | MANCHESTER | CT | 06042 | |
| MCTIGHE, JOANN B | | ADDRESS REDACTED | | | | | | | |
| MCTIGUE, JASON | | ADDRESS REDACTED | | | | | | | |
| MCTYER, DEANDRE | | 1968 CHAMBERS RD | | | | SAINT LOUIS | MO | 63136 | |
| MCTYER, DEANDRE LAMONT | | ADDRESS REDACTED | | | | | | | |
| MCTYRE LOCK AND SAFE | | 4116 BANKHEAD HIGHWAY | | | | LITHIA SPRINGS | GA | 30057 | |
| MCUCS | | PO BOX 25350 | | | | BRADENTON | FL | 34206 | |
| MCUCS | | PO BOX 30061 | | | | TAMPA | FL | 33630-3061 | |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | | BRADENTON | FL | 34206 | |
| MCUMBER, THOMAS | | 626 HILLCREST DR SW | | | | VIENNA | VA | 22180-6364 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCV ASSOCIATED PHYSICIANS | | 400 NORTH NINTH STREET | RICHMOND GEN DIST CIVIL DIV | | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | 5 EAST FRANKLIN ST | C/O PERRISH AND LEBAR LLP | | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | RICHMOND GEN DIST CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| MCVADE, ASHLEY JOY | | ADDRESS REDACTED | | | | | | | |
| MCVAY, CLINTON | 4425 HILLTOP DR | | | | | SAN DIEGO | CA | 92102 | |
| MCVAY, CLINTON L | | ADDRESS REDACTED | | | | | | | |
| MCVAY, WILLIAM JR | | 7502 ASHBY LN UNIT A | | | | ALEXANDRIA | VA | 22315-5208 | |
| MCVAY, WYLIE POWELL | | ADDRESS REDACTED | | | | | | | |
| MCVEA, CARL A | | ADDRESS REDACTED | | | | | | | |
| MCVEIGH, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MCVEIGH, ROBERT J | | 4800 S SEMORAN BLVD APT 102 | | | | ORLANDO | FL | 32822-2358 | |
| MCVEIGH, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | | | | NEWBURGH | NY | 12550 | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | 327 BROADWAY | | | NEWBURGH | NY | 12550 | |
| MCVEY, HARRY R | | 5925 SEILER RD | | | | CINCINNATI | OH | 45239 | |
| MCVEY, KENDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| MCVEY, MEGAN L | | ADDRESS REDACTED | | | | | | | |
| MCVEY, PHILIP | | ADDRESS REDACTED | | | | | | | |
| MCVEY, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MCVICAR, JOE | | ADDRESS REDACTED | | | | | | | |
| MCVICAR, RONALD LEROY | | ADDRESS REDACTED | | | | | | | |
| MCVICKER, DAN | | 5337 CANDLEBERRY DR SW | | | | LILBURN | GA | 30047 | |
| MCVICKERS, JOSH RHYNE | | ADDRESS REDACTED | | | | | | | |
| MCWADE, KYLE JAE | | ADDRESS REDACTED | | | | | | | |
| MCWARD, MONROE | | PO BOX 8127 | | | | SPRINGFIELD | IL | 62791 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | | CHEYENNE | WY | 82009 | |
| MCWEE, JOSEPH MAURICE | | ADDRESS REDACTED | | | | | | | |
| MCWEENEY, ZACH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MCWHERTER, KENT | | 2935 FEDERAL AVE | | | | EVERETT | WA | 98201 | |
| MCWHERTER, KENT G | | ADDRESS REDACTED | | | | | | | |
| MCWHIRTER, JONATHAN R | | 7787 TIMBER TRL | | | | DECATUR | IL | 62521-9374 | |
| MCWHIRTER, JULIENNE MARIE | | ADDRESS REDACTED | | | | | | | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | | AMHERST | NY | 14225 | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | | AMHERST | NY | 14226 | |
| MCWHORTER JR, JEFF | | ADDRESS REDACTED | | | | | | | |
| MCWHORTER, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MCWHORTER, DERRICK D | | ADDRESS REDACTED | | | | | | | |
| MCWHORTER, LILA | | 479 SAWTOOTH LN | | | | MCDONOUGH | GA | 30253-8766 | |
| MCWHORTER, VALERIE GAYE | | ADDRESS REDACTED | | | | | | | |
| MCWHORTERS | | 621 TULLY ROAD | | | | SAN JOSE | CA | 951111013 | |
| MCWHORTERS | | PO BOX 39000 DEPT 05881 | | | | SAN FRANCISCO | CA | 94139-5881 | |
| MCWILLIAMS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, CHANCE | | 22901 HIGHWAY 40 | | | | BUSH | LA | 70431-2735 | |
| MCWILLIAMS, CHUCK | | 104 STRATFORD DR | | | | BRIDGEPORT | WV | 26330 | |
| MCWILLIAMS, DAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, JOHN FRANK | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, JOSHUA ADAIN | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, LEE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, ROBERT CALLAHAN | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, ROBERT SR | | 21271 E COLONIAL TRAIL HWY | | | | BLACKSTONE | VA | 23824-4405 | |
| MCWILLIAMS, SCOTT RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, TAYLOR | | 1444 HEATHER DR | | | | AURORA | IL | 60506 | |
| MCWILLIAMS, TAYLOR E | | ADDRESS REDACTED | | | | | | | |
| MCWILLIAMS, THEADORE & ANNE | | 100 CHAPEL HILL DRIVE | | | | PITTSBURGH | PA | 15238 | |
| MCWILLIAMS, TYRELL LADON | | ADDRESS REDACTED | | | | | | | |
| MCWILSON, MARQUISE JAMAL | | ADDRESS REDACTED | | | | | | | |
| MCWRIGHT, CHERELLE RENE | | ADDRESS REDACTED | | | | | | | |
| MCWRIGHT, DOMINIC DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MD APPLIANCE SERVICE | | 6525 SE 110 ST | | | | BELLEVIEW | FL | 34420 | |
| MD DOC FARRELL INC | | 1450 BENJAMIN FRANKLIN HWY | | | | DOUGLASSVILLE | PA | 19518 | |
| MD ELECTRONICS | | 19910 VIKING AVE NE | | | | POULSBO | WA | 98370 | |
| MD ELECTRONICS | | 211 E 3RD ST | | | | WINONA | MN | 55987 | |
| MD ELECTRONICS INC | | 1417 WEST 7TH AVENUE | | | | CORSICANA | TX | 75110 | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | | SHAWNEE MISSION | KS | 66201 | |
| MD GSI ASSOCIATES LLC | 40 MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES LLC | JAMES BIRD & AMY E HATCH ESQ | POLSINELLI SHUGHART PC | 700 W 47TH ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES LLC | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | AMY E HATCH | 700 W 47TH ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DR | SUITE 450 | | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DRIVE | SUITE 450 | | | MISSION | KS | 66205 | |
| MD INCOME TAX DIVISION | | EMPLOYER WITHHOLDING SECTION | | | | ANNAPOLISE | MD | 214110001 | |
| MD INCOME TAX DIVISION | | PO BOX 17132 | REVENUE ADMINISTRATION DIV | | | BALTIMORE | MD | 21297-0175 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MD MEDICAL CLINICS | | 1300 N KRAEMER BLVD | PO BOX 66012 | | | ANAHEIM | CA | 92816 | |
| MD MEDICAL CLINICS | | PO BOX 66012 | | | | ANAHEIM | CA | 92816 | |
| MD RAJAPPA | | 7820 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| MDA | | 8501 LASALLE RD 106 | | | | TOWSON | MD | 21286 | |
| MDA CONSULTING GROUP INC | | 920 SECOND AVE S STE 1300 | | | | MINNEAPOLIS | MN | 55402 | |
| MDC SERVICES | | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| MDC WALLCOVERINGS | | 2759 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MDCI AMARILLO I LTD | | 3838 OAK LAWN SUITE 810 | | | | DALLAS | TX | 75219 | |
| MDCI AMARILLO I LTD | | 7557 RAMBLER RD STE 965 | | | | DALLAS | TX | 75231 | |
| MDHE C/O ASA | | PO BOX 55753 | | | | BOSTON | MA | 02205 | |
| MDMA | | PO BOX 855 | | | | SHALIMAR | FL | 32579 | |
| MDR FURNITURE SERVICE | | PO BOX 1027 | | | | POWAY | CA | 92064 | |
| MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| MDS REALTY II LLC | C O ZACHARY J ESKAU | DAWDA MANN MULCAHY & SADLER PLC | 39533 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | | RICHMOND | VA | 23230 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVE | SUITE 1000 | C/O KLAFF REALTY  LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVENUE | SUITE 1000 | C/O KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | | PEMBROKE PARK | FL | 330092006 | |
| ME TV SERVICE | | 2501 SIMPSON AVE | | | | ABERDEEN | WA | 98520 | |
| MEA MEDICAL CLINICS | | 308 CORPORATE DR | | | | RIDGELAND | MS | 39157 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD | | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON ROAD D | | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | PO BOX 160 | | | | MADISON | MS | 39130 | |
| MEACHAM & ASSOCIATES | | 100 SE 12 ST | | | | FORT LAUDERDALE | FL | 33316 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER LLC | DAVID AUFRECHT | 65 E WACKER PL NO 2300 | | | | CHICAGO | IL | 60601 | |
| MEACHAM BUSINESS CENTER LLC | DAVID B AUFRECHT | 65 E WACKER PL STE 2300 | | | | CHICAGO | IL | 60601 | |
| MEACHAM BUSINESS CENTER LLC | FINCH & BARRY REALTY LLC | 1305 WILEY RD STE 106 | | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER, L L C | | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY RD  SUITE 106 | C/O FINCH & BARRY PROPERTIES  LLC | | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM JACK LTD | | 1345 WILEY ROAD SUITE 115 | | | | CAROL STREAM | IL | 60173 | |
| MEACHAM JACK LTD | | C/O DRAPER AND KRAMER INC | 1345 WILEY ROAD SUITE 115 | | | CAROL STREAM | IL | 60173 | |
| MEACHAM, DOUGLAS | | 2819 OAK POINT LANE | | | | RICHMOND | VA | 23233 | |
| MEACHAM, DOUGLAS R | | ADDRESS REDACTED | | | | | | | |
| MEACHAM, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MEACHAM, TYSEF MARKIM | | ADDRESS REDACTED | | | | | | | |
| MEACHUM, CHRISTOPHER | | 5493 RING DOVE LANE | | | | COLUMBIA | MD | 21044-0000 | |
| MEACHUM, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| MEAD CONSUMER & OFFICE PRODUCT | | PO BOX 100812 | | | | ATLANTA | GA | 30384-0812 | |
| MEAD JR, JACK | | 126 S WOODALE AVE | | | | DECATUR | IL | 62522 | |
| MEAD JR, JACK W | | ADDRESS REDACTED | | | | | | | |
| MEAD, AUSTIN P | | 589 LEONA DRIVE | | | | OGDEN | UT | 84403 | |
| MEAD, AUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MEAD, BEVERLY | | 171 WHITE ASH RD | | | | MILLVILLE | PA | 17846-8916 | |
| MEAD, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MEAD, BRANDON GLEN | | ADDRESS REDACTED | | | | | | | |
| MEAD, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| MEAD, DAVID | | 827 BRIGHTWATER CIR | | | | MAITLAND | FL | 32751 | |
| MEAD, ELIZABETH VERONICA | | ADDRESS REDACTED | | | | | | | |
| MEAD, TYLER LANCE | | ADDRESS REDACTED | | | | | | | |
| MEAD, WAYNE FRANK | | ADDRESS REDACTED | | | | | | | |
| MEADA, BONNIE M | | 180 SCHOOSETT ST D42 | | | | PEMBROKE | MA | 02359 | |
| MEADA, BONNIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| MEADE CONSTRUCTION CO INC, SC | | 12440 STONE HORSE CT | | | | GLEN ALLEN | VA | 23059 | |
| MEADE COUNTY PROBATE/CLERK | | P O BOX 939 | | | | STURGIS | SD | 57785 | |
| MEADE COUNTY PROBATE/CLERK | | PO BOX 939 | CLERK OF COURT | | | STURGIS | SD | 57785 | |
| MEADE, ADAM | | ADDRESS REDACTED | | | | | | | |
| MEADE, DEVIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MEADE, JUSTIN CARL | | ADDRESS REDACTED | | | | | | | |
| MEADE, MICHAEL | | 144 JEFFERSON AVE | | | | YORK | PA | 17401-0000 | |
| MEADE, NANCY A | | 127 THOMAS RD | | | | BOLINGBROOK | IL | 60440-1352 | |
| MEADE, RUE SABAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| MEADE, TERRANCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MEADE, TYLER PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEADE, TYRONNE | | 1334 | | | | MESQUITE | TX | 75149 | |
| MEADEN, TIM ALAN | | ADDRESS REDACTED | | | | | | | |
| MEADER, NICHOLAS JAY | | ADDRESS REDACTED | | | | | | | |
| MEADERS, HERSCHEL DIMMY | | ADDRESS REDACTED | | | | | | | |
| MEADOR & CO | | 108 E CHURCH AVE SE | | | | ROANOKE | VA | 24011 | |
| MEADOR, AARON R | | ADDRESS REDACTED | | | | | | | |
| MEADOR, AARON RAY | | ADDRESS REDACTED | | | | | | | |
| MEADOR, CALEB RANDALL | | ADDRESS REDACTED | | | | | | | |
| MEADOR, DERRIK CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MEADOR, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEADOR, MARK E | | 1101 E 12TH AVE | | | | EMPORIA | KS | 66801-3319 | |
| MEADOR, MATT T | | ADDRESS REDACTED | | | | | | | |
| MEADOR, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| MEADOR, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MEADOR, W LAWRENCE | | 2301 QUEENSTON DR | | | | GRAND PRAIRIE | TX | 75050-2127 | |
| MEADORS, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | | FRISCO | TX | 75034 | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | | | | FRISCO | TX | 75034 | |
| MEADOS, DEBORAH | | 9021 RACKHAM ST | | | | TAYLOR | MI | 48180-2992 | |
| MEADOW HILLS | | 3609 S DAWSON ST | | | | AURORA | CO | 80014 | |
| MEADOW VALLEY ELECTRIC INC | | 2010 W MAIN ST | | | | EPHRATA | PA | 17522 | |
| MEADOWBROOK | | 5451 SMETANA DRIVE | | | | MINNETONKA | MN | 55343 | |
| MEADOWBROOK COURT REPORTING | | 2564 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2383 | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | 79 NANCY ST | | | | W BABYLON | NY | 11704 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | | 3000 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | WESLEY CREESE | 3000 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | | WEXFORD | PA | 15090 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | | | | WEXFORD | PA | 15090 | |
| MEADOWCROFT, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | | |
| MEADOWLAND CONTRACTING | | PO BOX 1026 | | | | WEST BABYLON | NY | 11704 | |
| MEADOWLANDS PLAZA HOTEL | | 286 RT 46 E | | | | FAIRFIELD | NJ | 07004 | |
| MEADOWS JR, DAVID WALLACE | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, BILLIE JO | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, BRANDON DESHAWN | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, BRITNEY CLAIRE | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, CAMERON | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, CAMERON PAUL | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, COLIN | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, COLIN DREW | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, CRISTY L | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, DAN | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| MEADOWS, DAVID S | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, DICK | | 10 GREYABBEY DR | | | | PINEHURST | NC | 28374-6705 | |
| MEADOWS, GWEN TAMIA | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, JACKIE JR | | 161 RICHIE CAGLE LN | | | | SPRING CITY | TN | 37381 5673 | |
| MEADOWS, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, JOSHUA BLAKE | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, JOY | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, MAX | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, PATRICK E | | 93 WINTHROP DR | | | | SHARPSBURG | GA | 30277-2285 | |
| MEADOWS, REBECCA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, RYAN | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, RYAN | | 29 TIPPERARY DRIVE | | | | WHITINSVILLE | MA | 01588-0000 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL COURT | | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL CT | | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, STACY MARIE | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, STUART EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, TIMOTHY RAY | | ADDRESS REDACTED | | | | | | | |
| MEADOWS, VANESSA | | 8155 PROVINCETOWN DRIVE | | | | RICHMOND | VA | 23235 | |
| MEADOWS, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| MEADOWSJR, DAVID | | 7571 REDWOOD AVE | | | | HESPERIA | CA | 92345-0000 | |
| MEADVILLE, GARY | | 18 DEWEY ST | | | | DRAVOSBURG | PA | 15034-1313 | |
| MEADVIN, STACEY H | | ADDRESS REDACTED | | | | | | | |
| MEADWELL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MEADY, HUVAL NA | | ADDRESS REDACTED | | | | | | | |
| MEAGAN, BEASLEY | | 28 CARDINAL RD | | | | RINGGOLD | GA | 30736-0000 | |
| MEAGHER, CHERYL L | | ADDRESS REDACTED | | | | | | | |
| MEAGHER, CHERYL L | | 2511 PINE GROVE DRIVE | | | | RICHMOND | VA | 23294 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEAGHER, NICHOLAS LARSEN | | ADDRESS REDACTED | | | | | | | |
| MEAH, ABU S | | 6 CARILLON PL | | | | FOOTHILL RANCH | CA | 92610 | |
| MEAIGE, DESTINY | | ADDRESS REDACTED | | | | | | | |
| MEAL GENIE | | 2201 150TH ST CT E | | | | TACOMA | WA | 98445 | |
| MEALEM, MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| MEALEY, JASON | | ADDRESS REDACTED | | | | | | | |
| MEALEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MEALING, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| MEALING, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | | |
| MEALOR, LISA | | PO BOX 767 | | | | MAULDIN | SC | 29662-0767 | |
| MEALS EXPRESS | | 183 SHAWNEE TRAIL | | | | MARIETTA | GA | 30067 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD G | | | | RICHMOND | VA | 23227 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD NO G | | | | RICHMOND | VA | 23227 | |
| MEANA, FRANK EMILIO | | ADDRESS REDACTED | | | | | | | |
| MEANEY, JONATHAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| MEANS CO INC, ROBERT S | | PO BOX 340035 | | | | BOSTON | MA | 022410435 | |
| MEANS CO INC, ROBERT S | | PO BOX 7247 6961 | | | | PHILADELPHIA | PA | 19170-6961 | |
| MEANS, CHRISTOPHER | | 460 WILDER ST | | | | AURORA | IL | 60506 | |
| MEANS, DAVID ANDREUS | | ADDRESS REDACTED | | | | | | | |
| MEANS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MEANS, DONA L | | ADDRESS REDACTED | | | | | | | |
| MEANS, DONNTE | | ADDRESS REDACTED | | | | | | | |
| MEANS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEANS, JATHAN N | | 225 WHITE STAG CR | | | | BLYTHEWOOD | SC | 29016 | |
| MEANS, JATHAN NELSON | | ADDRESS REDACTED | | | | | | | |
| MEANS, JAYSON | | 9311 GOLDEN WAY CT | | | | RICHMOND | VA | 23294-6432 | |
| MEANS, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEANS, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MEANS, KATRISHA A | | 4402 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360-0000 | |
| MEANS, KATRISHA A | | ADDRESS REDACTED | | | | | | | |
| MEANS, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MEANS, LANCE | | ADDRESS REDACTED | | | | | | | |
| MEANS, TWALA LASHANA | | ADDRESS REDACTED | | | | | | | |
| MEANS, VICTOR LYNN | | ADDRESS REDACTED | | | | | | | |
| MEANY, THOMAS | | 24761 PALLAS WAY | | | | MISSION VIEJO | CA | 92691 | |
| MEARES, GREG C | | ADDRESS REDACTED | | | | | | | |
| MEARIS SR, DONALD | | ADDRESS REDACTED | | | | | | | |
| MEARRIDY, NEKISHA NECOLE | | ADDRESS REDACTED | | | | | | | |
| MEARS TRANSPORTATION GROUP | | 324 W GORE ST | | | | ORLANDO | FL | 32806 | |
| MEARS, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MEARS, NENA PAIGE | | ADDRESS REDACTED | | | | | | | |
| MEARS, RICHARD EUGENE | | ADDRESS REDACTED | | | | | | | |
| MEAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MEAS, RETH | | ADDRESS REDACTED | | | | | | | |
| MEAS, SIRIRITH | | ADDRESS REDACTED | | | | | | | |
| MEAS, SIRIVUTH | | ADDRESS REDACTED | | | | | | | |
| MEAS, SOKKHANN | | ADDRESS REDACTED | | | | | | | |
| MEASLES, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MEASLES, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| MEASSICK, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MEASTAS, NICHOLAS KEN | | ADDRESS REDACTED | | | | | | | |
| MEASUREMENT LIMITED | | UNIT 1003 10/F CHINACHEM | 77 MODY ROAD | | | TSIMSHATSUI | | | HONG KONG |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | | ROSWELL | GA | 30076 | |
| MEAU, JAMES E | | 31 SAGAMORE ST | | | | BOSTON | MA | 02125 | |
| MEAUX, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| MEAUX, DAVID | | ADDRESS REDACTED | | | | | | | |
| MEAUX, GARRETT | | 407 CRAWFORD ST | | | | LAFAYETTE | LA | 70506-0000 | |
| MEAUX, GARRETT ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MEAUX, MALORI DALE | | ADDRESS REDACTED | | | | | | | |
| MEBANE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MEBRAHTU, ABIGAIL MULUGETA | | ADDRESS REDACTED | | | | | | | |
| MEBUST, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| MEC MANAGEMENT INC | | 7855 STATE ROAD 66 | | | | NEWBURGH | IN | 47630 | |
| MEC MEDICAL CENTERS | | 3844 FIRST AVE | | | | EVANSVILLE | IN | 47710 | |
| MECA SOFTWARE LLC | | 115 CORPORATE DRIVE | | | | TRUMBULL | CT | 06611 | |
| MECCA ELECTRONIC IND INC | | 38 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| MECCA ELECTRONICS | | 38 W 26TH ST | | | | NEW YORK | NY | 10023 | |
| MECCA LONG | | | | | | WARNER ROBBINS | GA | | |
| MECCA, MELISSA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MECELLAN, PATRICK | | 6838 FYLER | | | | SAINT LOUIS | MO | 63139 | |
| MECHAM, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MECHAM, QUINTIN SHEA | | ADDRESS REDACTED | | | | | | | |
| MECHANICAL ENGINEERING SVCS | | 159 E LUCY ST | | | | FLORIDA CITY | FL | 33034 | |
| MECHANICAL MAINTENANCE INC | | 3304 N DELAWARE ST | | | | CHANDLER | AZ | 85225-1131 | |
| MECHANICAL MAINTENANCE INC | | 932 W 1ST AVE | | | | MESA | AZ | 85210 | |
| MECHANICAL SERVICE INC | | 400 PRESUMPSCOT ST | | | | PORTLAND | ME | 04103 | |
| MECHANICAL SERVICE INC | | 400 PRESUMSCOT ST | | | | PORTLAND | ME | 04103 | |
| MECHE, ALMA JANE | | ADDRESS REDACTED | | | | | | | |
| MECHE, JEREMY MICHEAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MECHE, QUINN M | | ADDRESS REDACTED | | | | | | | |
| MECHEKOFF, GABRIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MECHLER, GRAYSON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MECHLING, HARRY L | | 106 OAK PL | | | | HOUSTON | TX | 77006-1635 | |
| MECHLING, MICHAEL | | 1155 MAPLE CIR | | | | BROOMFIELD | CO | 80020-1048 | |
| MECHTLER, STEPHEN A | | 4892 E BROOK PLACE | | | | WILLIAMSVILLE | NY | 14221 | |
| MECK, JONATHAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MECKELVANEY, NICHOLAS OBRYAN | | ADDRESS REDACTED | | | | | | | |
| MECKES, PAUL | | 15315 TORPOINT RD | | | | WINTER GARDEN | FL | 34787 | |
| MECKES, PAUL G | | ADDRESS REDACTED | | | | | | | |
| MECKLENBERG, KATHY | | 6630 CHESHIRE RD | | | | GALENA | OH | 43021 | |
| MECKLENBURG CO CLERK OF COURT | | 800 E FOURTH ST | | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CO CLERK OF COURT | | PO BOX 37971 | CASHIERS DEPT RM 102 | | | CHARLOTTE | NC | 28237-7971 | |
| MECKLENBURG COUNTY EMS | | 700 NORTH TRYON STREET | PO BOX 32728 | | | CHARLOTTE | NC | 28232-2728 | |
| MECKLENBURG COUNTY EMS | | PO BOX 32728 | | | | CHARLOTTE | NC | 282322728 | |
| MECKLENBURG COUNTY NC TAX COLLECTOR | OFFICE OF THE TAX COLLECTOR | BANKRUPTCY SECTION | PO BOX 31637 | | | CHARLOTTE | NC | 28231-1637 | |
| MECKLENBURG COUNTY NC TAX COLLECTOR | OFFICE OF THE TAX COLLECTOR | TAX BANKRUPTCY SECTION | PO BOX 31637 | | | CHARLOTTE | NC | 28231-1637 | |
| MECKLENBURG COUNTY REGISTER OF DEEDS | | 720 EAST FOURTH ST RM 103 | | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 32247 | | | CHARLOTTE | NC | | |
| MECKLENBURG COUNTY TAX COLLECTOR | | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | CHARLOTTE | NC | | |
| MECKLENBURG GENERAL DIST COURT | | PO BOX 306 | JEFFERSON ST | | | BOYDTON | VA | 23917 | |
| MECKLENBURG PROPERTY ASSESSMENT AND LAND RECORDS MANAGEMENT | OLGA BABCHENKO BANKRUPTCY SPECIALIST | 701 E STONEWALL ST | | | | CHARLOTTE | NC | 28203 | |
| MECKLER, KEN LAURENCE | | ADDRESS REDACTED | | | | | | | |
| MECKLERMEDIA CORPORATION | | 20 KETCHUM STREET | | | | WESTPORT | CT | 06880 | |
| MECKLEY, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MECKOWSKI, LAUREN ANNE | | ADDRESS REDACTED | | | | | | | |
| MECOM JR , KENNETH PAUL | | ADDRESS REDACTED | | | | | | | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | | WINSTON SALEM | NC | 271145084 | |
| MECUTCHEN, KEITH | | 1063 JEFFERSON COURT | | | | WARRINGTON | PA | 18976 | |
| MED 1 LEONARD | | 282 LEONARD NW | | | | GRAND RAPIDS | MI | 49504 | |
| MED AID | | 5475 ESSEN LN | | | | BATON ROUGE | LA | 70809 | |
| MED ASSIST P A | | 4011 SW 29TH ST | | | | TOPEKA | KS | 66614-2218 | |
| MED ATLANTIC | | HENRICO GENERAL DIST COURT | | | | RICHMOND | VA | 23273 | |
| MED ATLANTIC | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| MED CARE | | 5612 WHITESVILLE ROAD | | | | COLUMBUS | GA | 31904 | |
| MED CARE 2000 MEDICAL GROUP | | 17487 E HURLEY ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661 | |
| MED CARENOW CORPORATE | | 3901 W AIRPORT FWY STE 115 | | | | BEDFORD | TX | 76021 | |
| MED CARENOW CORPORATE | | 601 CANYON DR STE 100 | | | | COPPELL | TX | 75019 | |
| MED CARENOW CORPORATE | | PO BOX 841573 | | | | DALLAS | TX | 75284-1573 | |
| MED CENTER MEDICAL CLINIC | | 3140 GOLD CAMP DRIVE | SUITE 80 | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 3164 GOLD CAMP DR 220 | | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 6651 MADISON AVE | | | | CARMICHAEL | CA | 95608 | |
| MED CENTER MEDICAL GROUP | | 8555 SWEET VALLEY DRIVE | SUITE A | | | VALLEY VIEW | OH | 44125 | |
| MED CENTER MEDICAL GROUP | | SUITE A | | | | VALLEY VIEW | OH | 44125 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BLVD | | | | ANDERSON | SC | 29621 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BOULEVARD | | | | ANDERSON | SC | 29621 | |
| MED CHOICE | | 1501 E STONE DR | | | | KINGSPORT | TN | 37660 | |
| MED INVESTMENTS OF CARTERV | | P O BOX 538332 | | | | ATLANTA | GA | 30353 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | | KOKOMO | IN | 469046547 | |
| MED PLAN INC | | PO BOX 1055 | | | | PADUCAH | KY | 42002-1055 | |
| MED PLUS URGENT CARE | | PO BOX 37115 | | | | PITTSBURGH | PA | 15259 | |
| MED POINT | | 2301 N BENDIX DR STE 400 | | | | SOUTH BEND | IN | 46628 | |
| MED SERVICE WALK IN CLINIC PC | | CONVENIENT CARE CLN | 34336 HARPER AVE | | | CLINTON TWP | MI | 48035 | |
| MED SOURCE LLC | | PO BOX 1248 | | | | BLOOMINGTON | IL | 61702 | |
| MED SOUTH URGENT CARE | | 4355 HWY 58 PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| MED SOUTH URGENT CARE | | PO BOX 22266 | PHYSICIANS BILLING 007 | | | CHATTANOOGA | TN | 37422 | |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| MEDAGLIA, FRANK | | 57 ELM ST | | | | NORTH READING | MA | 01864 | |
| MEDALIE, SARA | | 605 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| MEDALION, SHEILA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| MEDALLION RETAIL | | 37 WEST 20TH ST | | | | NEW YORK | | 10011 | |
| MEDCENTER | | 319 N MILPAS STREET | | | | SANTA BARBARA | CA | 93103 | |
| MEDCENTRAL | | 1720 WESTCHESTER DR | | | | HIGH POINT | NC | 27262 | |
| MEDCENTRAL HEALTH SYSTEM | | 335 GLESSNER AVE | | | | MANSFIELD | OH | 44903 | |
| MEDCENTRAL HEALTH SYSTEM | | PO BOX 8197 | | | | MANSFIELD | OH | 44901 | |
| MEDCO HEALTH SOLUTIONS | DONNA BUZHARDT | 5000 THURMOND MALL | SUITE 109 | | | COLUMBIA | SC | 29201 | |
| MEDDERS ELECTRONIC REPAIR | | PO BOX 579 | | | | HOLLISTER | FL | 32147 | |
| MEDDERS, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MEDEARIS CLERK JUDITH | | 600 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDEARIS CLERK JUDITH | | ROOM 111 COURTS BUILDING | 600 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | GENERAL SESSIONS CT | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, TYLER | | 24911 ADAMS AVE | | | | MURRIETA | CA | 92562-9485 | |
| MEDEAWIZ CORP | | 17921 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| MEDEAWIZ CORP | | 19835 E WALNUT DR | | | | WALNUT | CA | 91789 | |
| MEDECK, TIFFANY LYN | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS II, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, ADAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, ALBERT SILVA | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, CARL E | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, CESAR A | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, HORACIO A | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, JAMES | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, JOSEPH | | 137 ELSIE ST | | | | CRANSTON | RI | 02910 | |
| MEDEIROS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, KATELYN M | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, LANA | | 95 1195 MAKAIKAI ST  NO 7 | | | | MILILANI | HI | 96789 | |
| MEDEIROS, LAURA LEE | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, MARCUS JAMES | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, MICHAEL | | 157 SUMMIT ST | | | | EAST PROVIDENCE | RI | 02914-4421 | |
| MEDEIROS, MICHAEL JR | | 9594 163RD ST | | | | SUMMERFIELD | FL | 34491-3516 | |
| MEDEIROS, NICKOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, PAUL D | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, PHILIP E | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, SERGIO ANTERO | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, TANIA | | ADDRESS REDACTED | | | | | | | |
| MEDEIROS, ZACHARY | | 1141 HUI ST | | | | KAILUA | HI | 96734 | |
| MEDEIROS, ZACHARY ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MEDEL, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MEDEL, SHERRY N | | 9301 AMERICA DR | | | | RANCHO CUCA | CA | 91730-2636 | |
| MEDELEZ, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MEDELLIN, GABRIEL A | | ADDRESS REDACTED | | | | | | | |
| MEDELLIN, GABRIEL A | GABRIEL A MEDELLIN JR | 8445 BROADMEAD RD | | | | AMITY | OR | 97101 | |
| MEDELLIN, KEVIN | | 2918 EUCLID AVE | | | | CINCINNATI | OH | 45219 | |
| MEDELLIN, STEVEN | | 16120 COLLEGE OAK ST 109 | | | | SAN ANTONIO | TX | 78249 | |
| MEDELLIN, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| MEDELLIN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MEDELLLIN, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MEDELO, CLINT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEDELUS, LINDA | | ADDRESS REDACTED | | | | | | | |
| MEDENDORP, CHADWICK JAY | | ADDRESS REDACTED | | | | | | | |
| MEDER, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| MEDERO MEDICAL | | 1109 SW 10 ST | | | | OCALA | FL | 34474 | |
| MEDERO MEDICAL | | 312 S LAKE ST STE 2 | | | | LEESBURG | FL | 34748 | |
| MEDERO, ANGEL MANNUEL | | ADDRESS REDACTED | | | | | | | |
| MEDERO, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEDEROS, MARIA | | ADDRESS REDACTED | | | | | | | |
| MEDERRICK, HESTON | | 246 MORNING DALE RD | | | | MATTHEWS | NC | 28105 | |
| MEDERS TV SERVICE | | PO BOX 578 | | | | ARNOLD | CA | 95223 | |
| MEDEX | | 8501 LASALLE RD STE 200 | | | | TOWSON | MD | 21286 | |
| MEDEX | | PO BOX 19056 | | | | BALTIMORE | MD | 21284 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | | ST LOUIS | MO | 631600312 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | | ST LOUIS | MO | 631666896 | |
| MEDFIRST PHYSICIAN, THE | | PO BOX 240247 | | | | BALLWIN | MO | 63024 | |
| MEDFORD ELECTRONICS | | 25 SALEM ST | | | | MEDFORD | MA | 02155 | |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | | MEDFORD | OR | 97501 | |
| MEDFORD FINANCE DEPT | | MEDFORD FINANCE DEPT | FINANCE DEPARTMENT | 411 WEST 8TH ST | | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | | PASADENA | CA | 91185-1598 | |
| MEDFORD MAIL TRIBUNE | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | | JACKSONVILLE | FL | 32231 | |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | | MEDFORD | OR | 97501 | |
| MEDFORD POLICE DEPT | | 100 MAIN ST | | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER COMMISION | | 200 S IVY ST | LAUSMANN ANNEX | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | 411 WEST 8TH STREET | CITY HALL | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | CITY HALL | | | | MEDFORD | OR | 975013189 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY ST | | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY STREET | | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD, ANDRE | | ADDRESS REDACTED | | | | | | | |
| MEDFORD, CITY OF | | 85 GEORGE P HASSETT DR | | | | MEDFORD | MA | 02155 | |
| MEDFORD, CITY OF | | MEDFORD CITY OF | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDFORD, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MEDGE MUSIC | | 832 BIG HORN AVE | | | | WORLAND | WY | 82401 | |
| MEDHURST, AUDREY KATE | | ADDRESS REDACTED | | | | | | | |
| MEDI | | 8227 CLOVERLEAF DR | STE 304 | | | MILLERSVILLE | MD | 21108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | | CHICAGO | IL | 60654 | |
| MEDIA BANK INC | LEFKOFSKY & GOROSH PC | JONATHAN SRIRO | 31500 NORTHWESTERN HWY STE 105 | | | FARMINGTON HILLS | MI | 48334 | |
| MEDIA CENTRAL | | 11609 BRANDY HALL LANE | | | | NORTH POTOMAC | MD | 20878 | |
| MEDIA CONCEPTS | | 3140 PINE FOREST RD | | | | CANTONMENT | FL | 32533 | |
| MEDIA CONSULTANTS | | 3908 E VALLEY DR | | | | RALEIGH | NC | 27606 | |
| MEDIA DESIGN GROUP INC | | 2025 E MAIN ST STE 114 | | | | RICHMOND | VA | 23223 | |
| MEDIA DYNAMICS INC | | 18 EAST 41ST STREET STE 1806 | | | | NEW YORK | NY | 10017 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR 51 | | | | CHARLOTTE | NC | 28208 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR STE 51 | | | | CHARLOTTE | NC | 28208 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL ALABAMA | | PO BOX 280 | | | | DOTHAN | AL | 36302 | |
| MEDIA GENERAL ALABAMA | | PO BOX 85333 | | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL ALABAMA | MEDIA GENERAL ALABAMA | PO BOX 280 | | | | DOTHAN | AL | 36302 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | ATTN LYNN KOTRADY | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | | HICKORY | NC | 28603 | |
| MEDIA LEARNING RESOURCES | | 919 CONESTOGA RD STE 304 | BLDG 2 ROSEMONT BUSINESS CAMP | | | ROSEMONT | PA | 19010 | |
| MEDIA LEARNING RESOURCES | | BLDG 2 ROSEMONT BUSINESS CAMP | | | | ROSEMONT | PA | 19010 | |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | | ST LOUIS | MO | 63119 | |
| MEDIA LIGHTING AND SUPPLY | | 1996 NE 148TH TERRACE | | | | MIAMI | FL | 33181 | |
| MEDIA LLC, THE | | 19 SPYROCK | | | | IRVINE | CA | 92602 | |
| MEDIA MAGIC INC | | 4536 BARCLAY DRIVE | ATTN SEAN MUSCIO | | | ATLANTA | GA | 30338 | |
| MEDIA MAGIC INC | SEAN MUSCIO | | | | | ATLANTA | GA | 30338 | |
| MEDIA MARKET RESOURCES | | 322 EAST 50TH STREET | | | | NEW YORK | NY | 10022 | |
| MEDIA MASTERS INC | | 2901 S HIGHLAND DR STE 13A | | | | LAS VEGAS | NV | 89109 | |
| MEDIA ONE | | DEPT 0749 | | | | ALEXANDRIA | VA | 22334-0749 | |
| MEDIA ONE HOME THEATRE INC | | 6821 REGENTS VILLAGE WAY | | | | APOLLO BEACH | FL | 33572 | |
| MEDIA PARTNERS | | 325 DELAWARE AVE STE 210 | | | | BUFFALO | NY | 14202 | |
| MEDIA POST INC | | 3965 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | | RICHMOND | VA | 232220160 | |
| MEDIA SOLUTIONS HOLDINGS LLC | C O JAMIE P DREHER | DOWNEY BRAND LLP | 621 CAPITOL MALL 18TH FL | | | SACRAMENTO | CA | 95814 | |
| MEDIA SOURCE | | 232 2ND ST S | | | | NAMPA | ID | 83651 | |
| MEDIA SOURCE INC | | 232 2ND ST S | | | | NAMPA | ID | 83651 | |
| MEDIA UNDERGROUND | | 7500 W LAKE MEAD BLVD 310 | | | | LAS VEGAS | NV | 89128 | |
| MEDIA WEEK | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065 | |
| MEDIA WORKSHOP LLC | | PO BOX 396 | | | | LITHIA SPRINGS | GA | 30122 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | | ACTION | MA | 01703428 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | | ACTON | MA | 01720-3428 | |
| MEDIAK, MELANIE THERESA | | ADDRESS REDACTED | | | | | | | |
| MEDIALINK | | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MEDIAMAN PRODUCTIONS INC | | 201 SUNRISE DR 104 | | | | KEY BISCAYNE | FL | 33149 | |
| MEDIAMARK RESEARCH INC | | 650 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10011-2098 | |
| MEDIAMON INC | | 1520 E SUNRISE BLVD STE 202 | | | | FORT LAUDERDALE | FL | 33304 | |
| MEDIAONE | | PO BOX 20 | | | | BOSTON | MA | 022970020 | |
| MEDIAONE | | PO BOX 64416 | | | | ST PAUL | MN | 55164-0616 | |
| MEDIAONE | | PO BOX 78905 | | | | PHOENIX | AZ | 850628905 | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | | MARIETTA | GA | 300644139 | |
| MEDIAONE INC | | PO BOX 105508 | | | | ATLANTA | GA | 303485508 | |
| MEDIASOUTH COMPUTER SUPP INC | | 6021 LIVE OAK PARKWAY | | | | NORCROSS | GA | 30093 | |
| MEDIATECH | | PO BOX 53 | | | | SALEM | OH | 44460 | |
| MEDIATION CENTER OF THE PACIFIC | | 680 IWILEI RD | STE 530 | | | HONOLULU | HI | 96817 | |
| MEDIATION GROUP LLC | | 8888 KEYSTONE CROSSING STE 640 | | | | INDIANAPOLIS | IN | 46240 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | | DES PLAINES | IL | 60018 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | | DES PLAINES | IL | 60018-4507 | |
| MEDIAVISION | | 47221 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MEDIC 1 CLINICS INC | | 3429 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4170 | |
| MEDIC, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MEDICA, JENNIFER M | | 104 25 189STREET | | | | SAINT ALBANS | NY | 11412 | |
| MEDICA, JENNIFER MARTHA | | ADDRESS REDACTED | | | | | | | |
| MEDICAL & OCCUPATIONAL CLINIC | | 2770 3RD AVE STE 225 | | | | LAKE CHARLES | LA | 70601 | |
| MEDICAL & THERAPY ASSOCIATES | | 937 KILLIAN HILL RD SW | | | | ILBURN | GA | 3473 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVE NW | | | | ARDMORE | OK | 73401 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVENUE NW | | | | ARDMORE | OK | 73401 | |
| MEDICAL BENEFITS | | PO BOX 3000 DEPT MDB | | | | DENVILLE | NJ | 07834 | |
| MEDICAL CARE MANAGEMENT CORP | | 5272 RIVER RD STE 650 | | | | BETHESDA | MD | 20816-1405 | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | | JACKSONVILLE | FL | 322470239 | |
| MEDICAL CARE PROVIDERS | | 6232 N PULASKI RD 200 | | | | CHICAGO | IL | 60646 | |
| MEDICAL CARE PROVIDERS | | PO BOX 44116 | | | | CHICAGO | IL | 60644-0116 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | | JACKSON | TN | 383033099 | |
| MEDICAL CENTER LOWELL | | 1230 BRIDGE ST | | | | LOWELL | MA | 01850 | |
| MEDICAL CENTER OF CENTRAL GA | | 777 HEMLOCK STREET | P O BOX 9065 | | | MACON | GA | 312977399 | |
| MEDICAL CENTER OF CENTRAL GA | | P O BOX 9065 | | | | MACON | GA | 312977399 | |
| MEDICAL CLAIMS INVESTIGATION | | 622 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MEDICAL CLINIC KS SERAI | | 5054 CRAWFORDVILLE RD | | | | TALLAHASSEE | FL | 32310 | |
| MEDICAL EVALUATION SERVICES | | 3400 NORTH HIGH ST | | | | COLUMBUS | OH | 43202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDICAL EXPRESS | | 584 BLOSSOM HILL ROAD | | | | SAN JOSE | CA | 95123 | |
| MEDICAL GAS SERVICE | | PO BOX 1931 | | | | NEWPORT NEWS | VA | 23601 | |
| MEDICAL GROUP OF N COUNTY INC | | 910 SYCAMORE AVE NO 270 | | | | VISTA | CA | 92083 | |
| MEDICAL GROUP, A | | 10875 SAN FERNANDO ROAD | C/O EAST VALLEY | | | PACOIMA | CA | 91331 | |
| MEDICAL GROUP, A | | C/O EAST VALLEY | | | | PACOIMA | CA | 91331 | |
| MEDICAL LABORATORIES OF VA | | PO BOX 180 | 615 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404 | |
| MEDICAL OFFICE CONSULTANTS INC | | 5636 HANSEL AVE | | | | ORLANDO | FL | 328090000 | |
| MEDICAL OFFICE CONSULTANTS INC | | DBA PINE CASTLE WALK IN CLINIC | 5636 HANSEL AVE | | | ORLANDO | FL | 32809-0000 | |
| MEDICAL ONE MULTISPECIALTY | | PO BOX 12243 | | | | NEWARK | NJ | 07101 | |
| MEDICAL SERV GRP NGHBRCRE INF | | POB 85080 LCKBOX4207 | | | | RICHMOND | VA | 23285 | |
| MEDICAL SERVICES OF AMERICA | | PO BOX 1928 | | | | LEXINGTON | SC | 29071 | |
| MEDICAL SERVICES OF AMERICA | JOHN D KEIM | PO BOX 1928 | | | | LEXINGTON | SC | 29071 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | | RICHMOND | VA | 232263796 | |
| MEDICAL TRAINING CONSULTANTS | | PO BOX 111538 | | | | TACOMA | WA | 98411-1538 | |
| MEDICI, JOSEPH NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MEDICO, CHARLES S | | ADDRESS REDACTED | | | | | | | |
| MEDICO, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MEDICODE INC | | PO BOX 27116 | | | | SALT LAKE CITY | UT | 841270116 | |
| MEDICUS PC | | 1245 ROUTE 9 | | | | WAPPINGERS FALLS | NY | 12590 | |
| MEDICUS, BRYAN JACOB | | ADDRESS REDACTED | | | | | | | |
| MEDICUS, RICHARD J | | REA/RE USS ABRAHAM LINCOLN | | | | FPO | AP | 96612-2872 | |
| MEDIEVAL TIMES | | 2021 N STEMMONS FWY | | | | DALLAS | TX | 75207 | |
| MEDIGOVIC, MARC ANTONI | | ADDRESS REDACTED | | | | | | | |
| MEDIHORIZONS | | 2030 BLUEGRASS CIR | | | | CHEYENNE | WY | 82009 | |
| MEDIHORIZONS | | PO BOX 20170 | | | | CHEYENNE | WY | 82003-7004 | |
| MEDINA & SONS INC | | 75 WEST 4TH STREET | | | | HIALEAH | FL | 33010 | |
| MEDINA BELEN, JUAN D | | ADDRESS REDACTED | | | | | | | |
| MEDINA COUNTY CSEA | | PO BOX 1389 | | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY PROBATE | | 93 PUBLIC SQUARE | | | | MEDINA | OH | 44256-2205 | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY REAL ESTATE TAX | C/O JOHN A BURKE TREASURER | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | C/O JOHN A BURKE TREASURER | | | | MEDINA | OH | 44256 | |
| MEDINA CUENCA, GABRIEL EMILIANO | | ADDRESS REDACTED | | | | | | | |
| MEDINA GLASS CO | | 3643 PEARL RD | | | | MEDINA | OH | 44256 | |
| MEDINA III, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MEDINA LLANOS, LOREAM | | ADDRESS REDACTED | | | | | | | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | | SAN FRANCISCO | CA | 941266389 | |
| MEDINA, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ABRAHAM JR | | 2838 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19133-2727 | |
| MEDINA, AIZAR RODOLFO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ALEX | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ALFREDO | | 133 CARL BARRETT DR | | | | CANTON | GA | 30115 | |
| MEDINA, ALICIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ALYSSA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANAILI | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANDRE BRIAN | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANDRES VICENTE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANGEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANGELINA | | 5034 5TH ST | | | | ALBUQUERQUE | NM | 87107-0000 | |
| MEDINA, ANGELINA DOMANIQUE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANTHONY MANUEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANTHONY RAUL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANTONIA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ANTONIO | | 9828 RINCON AVE | | | | PACOIMA | CA | 91331 | |
| MEDINA, ARLENIE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ARMANDO | | 33 ATLANTIC ST | | | | ELIZABETH | NJ | 07206 | |
| MEDINA, ARMANDO JOSE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ARTURO | | 489 DAPHNE LN | | | | LEMOORE | CA | 93245-0000 | |
| MEDINA, ARTURO A | | ADDRESS REDACTED | | | | | | | |
| MEDINA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MEDINA, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| MEDINA, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, CANDACE G | | 11805 LAKE STONE WAY | | | | PROSPECT | KY | 40059 | |
| MEDINA, CARL KAINOA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MEDINA, CHRISTIAN JESUS | | ADDRESS REDACTED | | | | | | | |
| MEDINA, CHRISTOPHER EDUARD | | ADDRESS REDACTED | | | | | | | |
| MEDINA, CONNIE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, CYNTHIA RACHEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, DANIELLE D | | ADDRESS REDACTED | | | | | | | |
| MEDINA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MEDINA, DEANNA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, DERRICK | | 1010 LINCOLN | | | | TRINIDAD | CO | 81082 | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA, DESIREE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, DESIREE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, EDWARD ISSACC | | ADDRESS REDACTED | | | | | | | |
| MEDINA, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ELIEZER A | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ELISHA M | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ELIZABETH ASHLEE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ERIKA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ESTATE JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| MEDINA, EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, FERNANDO | | 100 BAYVIEW DR | | | | N MIAMI BEACH | FL | 33160-0000 | |
| MEDINA, FRANKIE CISCO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, GABRIEL | | 1019 HUNTER ST | | | | RAMONA | CA | 92065-0000 | |
| MEDINA, GENEVE M | | ADDRESS REDACTED | | | | | | | |
| MEDINA, GIOVANNIE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MEDINA, GREGORIO | | 805 N 93RD EAST AVE | | | | TULSA | OK | 74115-7147 | |
| MEDINA, HENRY OMAR | | ADDRESS REDACTED | | | | | | | |
| MEDINA, IRIS N | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JARRED PAUL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JAVIER | | 107 WOODCREST CIR | | | | STREAMWOOD | IL | 60107-1240 | |
| MEDINA, JESSIE M | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JESUS M | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JOAN DALIZ | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JOHN | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JORGE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JOSE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, JUAN | | 5231 SW 143RD AVE | | | | MIAMI | FL | 33175 | |
| MEDINA, KARLA ANDREA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEDINA, KRISTINA SHERI | | ADDRESS REDACTED | | | | | | | |
| MEDINA, KRYSTAL JOY | | ADDRESS REDACTED | | | | | | | |
| MEDINA, KRYSTAL JUSTINE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, LAZARO | | 3710 NE 49TH ST | | | | VANCOUVER | WA | 98661 | |
| MEDINA, LEO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, LEONEL | | 17615 RHODA ST | | | | ENCINO | CA | 91316 | |
| MEDINA, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MEDINA, LUIS A | | ADDRESS REDACTED | | | | | | | |
| MEDINA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, LUZ | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MAGDALENO BALDUR | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MAGEN | | 3702 NATURE VIEW WAY APT 210 | | | | TAMPA | FL | 33624-3076 | |
| MEDINA, MAGEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MALLORY ROSE | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MANUEL LUIS | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MARANGELY | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MARCELO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MEDINA, MARIA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MARIO | | 363 CYPRESS COURT | | | | CORONA | CA | 92879 | |
| MEDINA, MARISA DOLORES | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MARITZA ESTHER | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MARK VINCENT | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MIGUEL | | 8211 CARVEL | | | | HOUSTON | TX | 77036-0000 | |
| MEDINA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, MIKE G | | ADDRESS REDACTED | | | | | | | |
| MEDINA, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| MEDINA, NIKITA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, NOEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, OMAR | | ADDRESS REDACTED | | | | | | | |
| MEDINA, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MEDINA, OSCAR A | | ADDRESS REDACTED | | | | | | | |
| MEDINA, PATRICIA R | | ADDRESS REDACTED | | | | | | | |
| MEDINA, PAUL | | 21736 LAKE VISTA | | | | LAKE FOREST | CA | 92630 | |
| MEDINA, PETER | | ADDRESS REDACTED | | | | | | | |
| MEDINA, PETER C | | ADDRESS REDACTED | | | | | | | |
| MEDINA, RAUL | | 7127 MARCONI ST | | | | HUNTINGTON PARK | CA | 90255 | |
| MEDINA, RAUL HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, RAYMOND DEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA, RICARDO R | | ADDRESS REDACTED | | | | | | | |
| MEDINA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MEDINA, RICHARD ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ROBERT | | 807 COLSON DR | | | | ARLINGTON | TX | 76002 | |
| MEDINA, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, RUSSELL | | 350 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132-3243 | |
| MEDINA, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | | |
| MEDINA, SABAT | | ADDRESS REDACTED | | | | | | | |
| MEDINA, TONALY IXCHEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, TYSON | | 935 N  STARCREST DR | | | | SALT LAKE CITY | UT | 84116 | |
| MEDINA, VANESA DAIANA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, VICTOR | | 3952 S HIMALAYA WAY | | | | AURORA | CO | 80013 | |
| MEDINA, WILLIAM AGUINALDO | | ADDRESS REDACTED | | | | | | | |
| MEDINA, YANNICK | | ADDRESS REDACTED | | | | | | | |
| MEDINA, YASEL | | ADDRESS REDACTED | | | | | | | |
| MEDINA, YOLANDA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ZENAIDA | | ADDRESS REDACTED | | | | | | | |
| MEDINA, ZYRUS GREGORIO | | ADDRESS REDACTED | | | | | | | |
| MEDINACUENCA, GABRIELE | | 79 WEST 34TH ST | 1 | | | WEST PATERSON | NJ | 07424-0000 | |
| MEDIQUICK CONVENIENCE CLINIC | | 1101 N PROVIDENCE | | | | COLUMBIA | MO | 65203 | |
| MEDLEH GROUP, THE | | PO BOX 96370 | | | | HOUSTON | TX | 77213 | |
| MEDLER ELECTRIC COMPANY | | 2155 REDMAN DR | | | | ALMA | MI | 48801-9313 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 850025 | | | | OKLAHOMA CITY | OK | 731850025 | |
| MEDLEY, COREY | | 349 DURHAM AVE | | | | METUCHEN | NJ | 08840 | |
| MEDLEY, CYNTHIA | | 4720 23RD PARKWAY | 5 | | | TEMPLE HILLS | MD | 20748 | |
| MEDLEY, CYNTHIA EVELL | | ADDRESS REDACTED | | | | | | | |
| MEDLEY, KATHLEEN | | PO BOX 180 | | | | WILLIAMSTOWN | NJ | 080940180 | |
| MEDLEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEDLEY, PARKER LARSON | | ADDRESS REDACTED | | | | | | | |
| MEDLEY, RIVEA YSAYA | | ADDRESS REDACTED | | | | | | | |
| MEDLEY, TIESHA RENEE | | ADDRESS REDACTED | | | | | | | |
| MEDLEY, TYLER | | 2607 COVE RD | | | | PIEDMONT | AL | 36272-0000 | |
| MEDLEY, TYLER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MEDLIK, MICHELLE A | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, ASHLEY | | 94 RED BARN LN | | | | ROCKY MT | NC | 27801 | |
| MEDLIN, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, CHAD | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, DENISE | | 1616 WESTOVER ACRES LN | | | | LUGOFF | SC | 29078-9686 | |
| MEDLIN, GENE | | 3617 ROBIN LANE | | | | CHARLOTTE | NC | 28269 | |
| MEDLIN, JACOB TYLER | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, JUSTIN KENNY | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, LOGAN | | 3220 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3706 | |
| MEDLIN, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| MEDLIN, ROBERT L II | | 1017 KARNEY DRIVE | | | | LADY LAKE | FL | 32159 | |
| MEDLOCK, DENAINE DENAINE | | ADDRESS REDACTED | | | | | | | |
| MEDLOCK, JULIAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MEDLOCK, KRYSTAL MAE | | ADDRESS REDACTED | | | | | | | |
| MEDLOW, DATORI T | | ADDRESS REDACTED | | | | | | | |
| MEDNANSKY, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| MEDNICK STANLEY | | 19310 4TH DR SE | | | | BOTHELL | WA | 98012 | |
| MEDOFF, MITCHELL | | 21 PAPER MILL RD | | | | CHERRY HILL | NJ | 08003 | |
| MEDOR, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| MEDORE, JAYSON | | 1891 CORSICA DR | | | | WELLINGTON | FL | 33414-0000 | |
| MEDORE, JAYSON CUYLER | | ADDRESS REDACTED | | | | | | | |
| MEDOZA, CHRIS | | 801 NP AUBURN | | | | DALLAS | TX | 75223 | |
| MEDPLUS CONTRACT & WORK COMP | | 1110 N CLASSEN BLVD | NO 100 | | | OKLAHOMA | OK | 73106 | |
| MEDPLUS CONTRACT & WORK COMP | | 1111 N LEE | | | | OKLAHOMA CITY | OK | 73103 | |
| MEDRANO, ABEL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, ALFREDO | | 1941 CHESTNUT AVE | | | | LONG BEACH | CA | 90806-5319 | |
| MEDRANO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, CARLA ERNESTINA | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, CINDY | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, CONRADO | | 3315 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60618-2315 | |
| MEDRANO, DANIEL | | 910 ANACUA ST | | | | ALAMO | TX | 78516-0000 | |
| MEDRANO, DANIEL ANDRES | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, EDGAR | | 8923 EMERALD HEIGHTS LN | | | | HOUSTON | TX | 77083-0000 | |
| MEDRANO, ERIC | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, ERIC | | 4522 AVALON | | | | EUGENE | OR | 97402 | |
| MEDRANO, ERIC N | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, JASMIN | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, JASON OLIVER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDRANO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, JOHNNIE | | 11319 ELMCROFT AVE | | | | NORWALK | CA | 90650 | |
| MEDRANO, JOHNNIE JESSE | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, KRISTI DIANE | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, LANCE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, LISA A | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, LUIS | | 908 S LINCOLN RD | | | | SAN JUAN | TX | 78589 | |
| MEDRANO, LUIS M | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, MATTHIEU ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, MAYKOL ROBERTSON | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, PETER JOE | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, PETER JOE | | 14241 SW 48TH ST | | | | MIAMI | FL | 33175 | |
| MEDRANO, PRISCILLA CANDICE | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, RENATO | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, RENAY A | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, REYNALDO | | 1065 CR 3300 | | | | KEMPNER | TX | 76539-9313 | |
| MEDRANO, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, SARI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MEDRANO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| MEDSERV CORP | | 1337 CANTON RD STE F | | | | MARIETTA | GA | 30066 | |
| MEDSKER, JENNIFER CHRISTEEN | | ADDRESS REDACTED | | | | | | | |
| MEDURE, DOMENIC ANGELO | | ADDRESS REDACTED | | | | | | | |
| MEDVED, CHRISTINA D | | ADDRESS REDACTED | | | | | | | |
| MEDVEDEV, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MEDVEDEV, STANISLAV OLEGOVICH | | ADDRESS REDACTED | | | | | | | |
| MEDWOOD, ALLAN STANLEY | | ADDRESS REDACTED | | | | | | | |
| MEDWORKS | | 1335 CHARLES STREET | | | | ROCKFORD | IL | 61104 | |
| MEDWORKS | | PO BOX 2810 | | | | OMAHA | NE | 681032810 | |
| MEDWORKS LLC | | 375 EAST CEDAR ST | | | | NEWINGTON | CT | 06111 | |
| MEDWORKS LLC | | 675 TOWER AVE STE 404B | SITE NHW | | | HARTFORD | CT | 06112 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | 1019 W OAKLAND AVE | | | | JOHNSON CITY | TN | 37604 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | PO BOX 3556 | | | | JOHNSON CITY | TN | 37602-3556 | |
| MEE, DONNA T | | ADDRESS REDACTED | | | | | | | |
| MEE, DONNA T | | 66 WINDHAM DRIVE | | | | LANGHORNE | PA | 19047 | |
| MEE, DOUGLAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| MEEBER, ANDREW | | 609 7TH ST SE | | | | LARGO | FL | 33771 | |
| MEECE, HEATHER DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MEECE, KIMBERLY DANA | | ADDRESS REDACTED | | | | | | | |
| MEECE, SEAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MEECH, HEATHER DIANE MAKELY | | ADDRESS REDACTED | | | | | | | |
| MEECH, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEEGAN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, BRANDY KAYE | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, COLLEEN | | 13 TAFT RD | | | | PORTSMOUTH | NH | 03801 | |
| MEEHAN, COLLEEN I | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, DANE KENTON | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, DUSTIN P | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, ELAINE | | 52 PALISADE AVEUNE | | | | BOGOTA | NJ | 07603-1827 | |
| MEEHAN, EUGENE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, KAREN | | 818 WAVERLY RD | | | | BRYN MAWR | PA | 19010 | |
| MEEHAN, NICOLE ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, RAYMOND R | | ADDRESS REDACTED | | | | | | | |
| MEEHAN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MEEHL, RYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| MEEK, BRAD | | ADDRESS REDACTED | | | | | | | |
| MEEK, KEVIN | | 2225 ENGLE AVE | | | | CHESAPEAKE | VA | 23320 | |
| MEEK, MARK C | | 818 P1UX TX68 L2T16 | | | | SARASOTA | FL | 34243 | |
| MEEK, MELANIE | | 1309 S MAIN ST | | | | NORTH CANTON | OH | 44720 | |
| MEEK, PAUL D | | ADDRESS REDACTED | | | | | | | |
| MEEK, TYRONISIA L | | ADDRESS REDACTED | | | | | | | |
| MEEKER, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEEKER, DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| MEEKER, DEWAYNE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEEKER, EDWARD W | | 402 SW 4TH ST | | | | BENTONVILLE | AR | 72712-5819 | |
| MEEKER, EVAN NEWELL | | ADDRESS REDACTED | | | | | | | |
| MEEKER, RUSTY E | | 38 RIVER BEND RD | | | | MAYFLOWER | AR | 72106-8415 | |
| MEEKER, SCOTT JAY | | ADDRESS REDACTED | | | | | | | |
| MEEKER, WILLAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEEKER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEEKHOF, JAIME | | 684 E I SABELLA AVE | | | | MUSKEGON | MI | 99442 | |
| MEEKHOF, JAIME K | | ADDRESS REDACTED | | | | | | | |
| MEEKINS, JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEEKINS, JOSEPH | | 7182 SILVERSTONE DRIVE | | | | FAYETTEVILLE | NC | 28304-0000 | |
| MEEKINS, LLOYD | | 2417 PARK LAND | | | | GRETNA | LA | 70056 | |
| MEEKINS, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MEEKINS, SAMANTHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MEEKINS, WILLIAM | | 901 OLD LIBERTY RD | | | | ASHEBORO | NC | 27203 | |
| MEEKIRS, HUBERT | | 5419 WHITEHALL RD | | | | CAMBRIDGE | MD | 21613 | |
| MEEKO, JOHN | | 62 CASTLE HARBOR DR | | | | TOMS RIVER | NJ | 087573802 | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | | JOHNSTOWN | PA | 159047218 | |
| MEEKS PLUMBING | | 1111 7TH AVE | | | | VERO BEACH | FL | 32960 | |
| MEEKS, BOBBY JAMES | | ADDRESS REDACTED | | | | | | | |
| MEEKS, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| MEEKS, CRYSTAL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEEKS, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| MEEKS, DONNA | | 2317 CROSSCREEK DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| MEEKS, GLENN | | 12436 S HARVARD | | | | CHICAGO | IL | 60620 | |
| MEEKS, HEATHER JEAN | | ADDRESS REDACTED | | | | | | | |
| MEEKS, JAMES FRANK | | ADDRESS REDACTED | | | | | | | |
| MEEKS, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| MEEKS, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MEEKS, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| MEEKS, MICHAEL | | 1810 CHASE DR | | | | SARAHLAND | AL | 36571 | |
| MEEKS, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| MEEKS, NEHEMIAH | | 7804 NEW ASCOT LN | | | | CLINTON | MD | 20738 | |
| MEEKS, RODNEY LEE | | ADDRESS REDACTED | | | | | | | |
| MEEKS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEEKS, SHAUNETTA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MEEKS, STUART BAKER | | ADDRESS REDACTED | | | | | | | |
| MEEKS, WENDELL | | 601 CHICKADEE DR APT 3 | | | | LITTLE ROCK | AR | 72205-5181 | |
| MEELHEIM WILKINSON & MEELHEIM | | 2013 SECOND AVE N | | | | BIRMINGHAM | AL | 35203 | |
| MEELKER, STAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MEEMKEN, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MEEMKEN, MARY ANN | | ADDRESS REDACTED | | | | | | | |
| MEEMKEN, NARISSA JEAN | | ADDRESS REDACTED | | | | | | | |
| MEENA JR, RICHARD | | 125 S SEVENTH ST | | | | LOUISVILLE | KY | 40202 | |
| MEERS, CHARLIE E | | ADDRESS REDACTED | | | | | | | |
| MEERS, CHARLIE E | | ADDRESS REDACTED | | | | | | | |
| MEERS, MATT | | 2105 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| MEERS, ZACHARY NATHAN | | ADDRESS REDACTED | | | | | | | |
| MEERSCHAERT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MEESE, FRANCINE | | 2400 MAESTRO WAY | | | | MODESTO | CA | 95355 | |
| MEESEY, MARVIN | | P O BOX 64 | | | | DITTMER | MO | 63023 | |
| MEETHER, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MEETING PROFESSIONALS INTL | | 3030 LBJ FREEWAY | STE 1700 | | | DALLAS | TX | 75234-2759 | |
| MEETING PROFESSIONALS INTL | | PO BOX 650112 | | | | DALLAS | TX | 75265-0112 | |
| MEETING PROFESSIONALS INTL | | PO BOX 845898 | | | | DALLAS | TX | 752845898 | |
| MEETING THAT MOVE | | 1401 JOHNSON FERRY ROAD NO 328DS | | | | MARIETTA | GA | 30062 | |
| MEETINGMAKERS COM | | 100 COMMERCE WAY | C/O MANUGISTICS REGISTRATION | | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | C/O MANUGISTICS REGISTRATION | | | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | PO BOX 42026 | | | | PROVIDENCE | RI | 02940 | |
| MEETINGS THAT MOVE INC | | 1401 JOHNSON FERRY ROAD | SUITE 328 DS | | | MARIETTA | GA | 30062 | |
| MEETINGS THAT MOVE INC | | SUITE 328 DS | | | | MARIETTA | GA | 30062 | |
| MEETZE PLUMBING CO INC | | 10009 BROAD RIVER ROAD | | | | IRMO | SC | 29063 | |
| MEETZE PLUMBING CO INC | | PO BOX 2549 | | | | IRMO | SC | 29063 | |
| MEETZE, MELODY | | 156 FLETCHER LN | | | | IRMO | SC | 29063 | |
| MEFFORD, JAMES HUNTER | | ADDRESS REDACTED | | | | | | | |
| MEFFORD, KYLE | | ADDRESS REDACTED | | | | | | | |
| MEFFORD, PATRICIA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | | RICHMOND | VA | 23233 | |
| MEFFORD, TYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| MEGA BITE SPORTFISH CHARTERS | | 6327 PASADENA PT BLVD S | | | | GULFPORT | FL | 33707 | |
| MEGA JOB SITES INC | | 150 N MICHIGAN AVE STE 610 | | | | CHICAGO | IL | 60601 | |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | | ASHLAND | VA | 23005 | |
| MEGA OFFICE FURNITURE | | PO BOX 35676 | | | | RICHMOND | VA | 02235 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | PO BOX 6385 | | | | ASHLAND | VA | 23005 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | | GENEVA | FL | 327329741 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGAHAN, ASHLEY V | | ADDRESS REDACTED | | | | | | | |
| MEGAHAN, KEAN KELLY | | ADDRESS REDACTED | | | | | | | |
| MEGAHERTZ TECHNOLOGY INC | | 10864 AUDELIA | SUITE 105 | | | DALLAS | TX | 75238 | |
| MEGAHERTZ TECHNOLOGY INC | | SUITE 105 | | | | DALLAS | TX | 75238 | |
| MEGAN A HARGROVES | | 703 BALDWIN RD | | | | RICHMOND | VA | 23229 | |
| MEGAN DELANEY MCCOY | | 1312 SWEET WILLOW DR | | | | MIDLOTHIAN | VA | 23114-5104 | |
| MEGAN M KEHOE | KEHOE MEGAN M | 922 N IVY ST NO 11 | | | | ARLINGTON | VA | 22201-5043 | |
| MEGAN, L | | 2801 DENTON TAP RD APT 1624 | | | | LEWISVILLE | TX | 75067-8164 | |
| MEGAN, MARINI E | | 1842 SPRUCE ST | APT NO C | | | BOULDER | CO | 80302-7339 | |
| MEGARGEL, JAMES | | 4125 HWY 20 | | | | BUFORD | GA | 30518 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEGATECH INSTALLATION | | 5600 W 40 ST S | | | | WICHITA | KS | 67215 | |
| MEGEATH, DANELLE D | | 1053 2ND AVE APT H | | | | DOVER | DE | 19901-5993 | |
| MEGEE PLUMBING & HEATING CO | | PO BOX 745 | | | | GEORGETOWN | DE | 19947 | |
| MEGERDICHIAN, ARTIN | | ADDRESS REDACTED | | | | | | | |
| MEGGETT, CHERRELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MEGGS, PATRICK DREW | | ADDRESS REDACTED | | | | | | | |
| MEGHA, RAJENDRA N | | ADDRESS REDACTED | | | | | | | |
| MEGHPARA, MANOJ | | ADDRESS REDACTED | | | | | | | |
| MEGIE, DESIREE AMBER | | ADDRESS REDACTED | | | | | | | |
| MEGNA, DAWN | | 75 CLAY ST | 2 | | | CENTRAL FALLS | RI | 02863-0000 | |
| MEGNA, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| MEGNA, PETER VINCENT | | ADDRESS REDACTED | | | | | | | |
| MEGONIGAL, LINDA | | 1511 IVYWOOD WAY | | | | LANSDALE | PA | 19446-0000 | |
| MEGUIARS INC | | PO BOX 96746 | | | | CHICAGO | IL | 60693 | |
| MEHAFFEY, BRIDGET | | ADDRESS REDACTED | | | | | | | |
| MEHAN, BRENDAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MEHANNA, JOHN RAMSEY | | ADDRESS REDACTED | | | | | | | |
| MEHANNA, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | | RICHMOND | VA | 02320 | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | | RICHMOND | VA | 23220 | |
| MEHAS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MEHDI, ALIA | | ADDRESS REDACTED | | | | | | | |
| MEHDI, ZADEH | | 767 SANTA PAULA ST | | | | CORONA | CA | 91720 | |
| MEHDI, ZADEH | ZADEH MEHDI | 746 SANTA PAULA ST | | | | CORONA | CA | 92882 | |
| MEHDIZADEH, AMIR | | ADDRESS REDACTED | | | | | | | |
| MEHDIZADEH, AMIR | | ADDRESS REDACTED | | | | | | | |
| MEHEGAN, JASON | | ADDRESS REDACTED | | | | | | | |
| MEHERG, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEHEULA, KAINANI | | 1245 MAUNAKEA ST NO 909 | | | | HONOLULU | HI | 96817 | |
| MEHEULA, KAINANI N | | ADDRESS REDACTED | | | | | | | |
| MEHEULA, SHAWN K | | ADDRESS REDACTED | | | | | | | |
| MEHFOUD, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| MEHFOUD, ANTHONY MICHAEL | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| MEHFOUD, ANTHONY MICHAEL | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| MEHINAGIC, DENIS | | ADDRESS REDACTED | | | | | | | |
| MEHINOVIC, KENAN | | ADDRESS REDACTED | | | | | | | |
| MEHL, JUSTIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MEHL, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| MEHLER, CRAIG STUART | | ADDRESS REDACTED | | | | | | | |
| MEHLHOM, JOAN S | | PO BOX 622 | CONNECTICUT MARSHALL | | | TRUMBULL | CT | 06611 | |
| MEHLHOPE, MATTHEW DRAKE | | ADDRESS REDACTED | | | | | | | |
| MEHLHORN, MARK | | 2275 PINEHURST LANE | | | | STILLWATER | MN | 55082 | |
| MEHMET, SOLAK | | 4450 RIVARNA LN | | | | FAIRFAX | VA | 22030-0000 | |
| MEHMETI, SABILE B | | ADDRESS REDACTED | | | | | | | |
| MEHMI, JAGJIT KUMAR | | ADDRESS REDACTED | | | | | | | |
| MEHMOOD, AZHAR | | ADDRESS REDACTED | | | | | | | |
| MEHNERT, ERICH | | 15332 GOLF VIEW | | | | LIVONIA | MI | 48154 | |
| MEHNERT, REBECCA | | 27615 N 59TH DRIVE | | | | PHOENIX | AZ | 85083-0000 | |
| MEHNERT, REBECCA ANNE | | ADDRESS REDACTED | | | | | | | |
| MEHOJA, MILBURN G | | ADDRESS REDACTED | | | | | | | |
| MEHR, BASIR | | 1476 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901-0235 | |
| MEHR, CHRIS | | 3449 N ELAINE PL APT 410 | | | | CHICAGO | IL | 60657-2492 | |
| MEHR, TYLER HARRISON | | ADDRESS REDACTED | | | | | | | |
| MEHRA, KARAN | | ADDRESS REDACTED | | | | | | | |
| MEHRABAN, HABIB | | ADDRESS REDACTED | | | | | | | |
| MEHRABAN, PAYAM EDWIN | | ADDRESS REDACTED | | | | | | | |
| MEHRASSA, ROXANE | | ADDRESS REDACTED | | | | | | | |
| MEHRER, RJ | | ADDRESS REDACTED | | | | | | | |
| MEHRER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEHRGUT, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| MEHRING, JEFFREY R | | 107 EAST KNOWLTON RD | | | | MEDIA | PA | 19063 | |
| MEHRING, LESLIE | | 3895 HUNGRYTOWN RD | | | | COVESVILLE | VA | 22931-1515 | |
| MEHRING, NANCY | | 2858 E LANDERS DR | | | | LARKSPUR | CO | 80118-5733 | |
| MEHRING, NANCY A | | ADDRESS REDACTED | | | | | | | |
| MEHRING, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| MEHRPORE, JONATHAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| MEHRTENS, DONNIE PAUL | | ADDRESS REDACTED | | | | | | | |
| MEHS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MEHS, CHRISTOPHER | | 1068 DRIFTWOOD TRAILS | | | | FLORISSANT | MO | 63031-0000 | |
| MEHTA, DIPA KINJAL | | ADDRESS REDACTED | | | | | | | |
| MEHTA, HARSH | | ADDRESS REDACTED | | | | | | | |
| MEHTA, JAYUR | | 612 SARRINGTON RD | APT K8 | | | CHAPEL HILL | NC | 27517 | |
| MEHTA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MEHTA, KIRAN | | 9 JEAN PLACE | | | | SYOSSET | NY | 11791 | |
| MEHTA, KUNJAL A | | ADDRESS REDACTED | | | | | | | |
| MEHTA, NEIL VINOD | | ADDRESS REDACTED | | | | | | | |
| MEHTA, PARAS DAVE | | ADDRESS REDACTED | | | | | | | |
| MEHTA, SAURABH | | ADDRESS REDACTED | | | | | | | |
| MEHTA, SONA | | 616 OAKWOOD DR | | | | WESTMONT | IL | 60559 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEHTA, SUSHIL VIJAY | | ADDRESS REDACTED | | | | | | | |
| MEHTA, VIKRAM | | ADDRESS REDACTED | | | | | | | |
| MEHTA, VISHAL | | ADDRESS REDACTED | | | | | | | |
| MEHTA, VIVEK | | 13915 ROYAL SPRING CT | | | | HOUSTON | TX | 77077-3479 | |
| MEHTAJI, BINOLA | | ADDRESS REDACTED | | | | | | | |
| MEI, FANG | | 315 NW 109TH AVE APT 203 | | | | MIAMI | FL | 33172-5227 | |
| MEI, TERRY | | ADDRESS REDACTED | | | | | | | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | | MILWAUKEE | WI | 53211 | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | | MILWAUKEE | WI | 53211-0000 | |
| MEIDENBAUER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEIER & ASSOCIATES, DONALD C | | 16 E THIRD ST | | | | LEES SUMMIT | MO | 64063 | |
| MEIER & FRANK | | PO BOX 3476 | | | | PORTLAND | OR | 97208 | |
| MEIER, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| MEIER, ASHLEY RAE | | ADDRESS REDACTED | | | | | | | |
| MEIER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MEIER, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| MEIER, DEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MEIER, JACOB | | ADDRESS REDACTED | | | | | | | |
| MEIER, JACQUELYN B | | ADDRESS REDACTED | | | | | | | |
| MEIER, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| MEIER, MAGGIE | | ADDRESS REDACTED | | | | | | | |
| MEIER, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| MEIER, MICHAEL CALVIN | | ADDRESS REDACTED | | | | | | | |
| MEIER, REACHEL D | | PSC 4 BOX 1395 | | | | APO | AA | 34004-1395 | |
| MEIER, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| MEIER, ROBERT TYLER | | ADDRESS REDACTED | | | | | | | |
| MEIGHEN, CHARLES BENTLEY | | ADDRESS REDACTED | | | | | | | |
| MEIGHEN, WILLIAM MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| MEIGHN, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MEIGS, GUI | | 16304 PURCELLVILLE RD | | | | PURCELLVILLE | VA | 20132-2807 | |
| MEIGS, RON | | 2400 BAYSIDE DR APT 1 | | | | PALATINE | IL | 60074 | |
| MEIHLS, ANGEL | | 2026 BAYOU CT NE | | | | GRAND RAPIDS | MI | 49505-6427 | |
| MEIHSNER, NATHAN L | | ADDRESS REDACTED | | | | | | | |
| MEIJER INC | | 2929 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| MEIKLE, KADIAN | | 32 TIBBITS AVE | | | | WHITE PLAINS | NY | 10466-0000 | |
| MEIKLE, KADIAN KEMISHA | | ADDRESS REDACTED | | | | | | | |
| MEIKLEJOHN, ADAM | | ADDRESS REDACTED | | | | | | | |
| MEILER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MEILI JR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MEILLEUR, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| MEILSTRUP, JEREMY | | 607 BROOKSIDE PASS | | | | CEDAR PARK | TX | 78613-0000 | |
| MEILSTRUP, JEREMY KYNAN | | ADDRESS REDACTED | | | | | | | |
| MEINARDUS, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| MEINEKE, PAM | | 29585 LONGHORN DR | | | | CANYON LAKE | CA | 92587 | |
| MEINERT II, RICHARD ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MEINERT, GLENN | | ADDRESS REDACTED | | | | | | | |
| MEINERT, GLENN | | 501 MOORPARK WAY SPC 117 | | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| MEINERT, SHERI RENA | | ADDRESS REDACTED | | | | | | | |
| MEINERT, SHERIRENA | | 4013 D MONACO DR | | | | INDIANAPOLIS | IN | 46220-0000 | |
| MEINERZ, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MEINHARDT, DAVID M | | ADDRESS REDACTED | | | | | | | |
| MEINHARDT, JASON BEAU | | ADDRESS REDACTED | | | | | | | |
| MEINHARDT, MELANIE DAWN | | ADDRESS REDACTED | | | | | | | |
| MEINKE, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MEINSEN, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEINTS, CRAIG JAMES | | ADDRESS REDACTED | | | | | | | |
| MEIRELES, MARCIA | | 10720 NW 66TH ST | | | | DORAL | FL | 33178-0000 | |
| MEIS, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| MEISBERGER, SEAN T | | ADDRESS REDACTED | | | | | | | |
| MEISCH, KEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEISEL, PAUL J | | ADDRESS REDACTED | | | | | | | |
| MEISELMAN, RUSSELL WICKNER | | ADDRESS REDACTED | | | | | | | |
| MEISELMANN DENLEA ET AL | | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| MEISEVITCH, RAYMOND | | 2373 NW 185TH AVE | | | | HILLSBORO | OR | 97124-0000 | |
| MEISKY, KATHLEEN MARGARET | | ADDRESS REDACTED | | | | | | | |
| MEISMER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MEISNER JR, JAMES | | PO BOX 4743 | | | | RICHMOND | VA | 23220 | |
| MEISNER, DONNA | | 10 LEWIS AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| MEISNER, DONNA M | | ADDRESS REDACTED | | | | | | | |
| MEISNER, JEFFREY | | 8928 HAWKBILL RD | | | | RICHMOND | VA | 23237 | |
| MEISNER, MICHAEL | | 45 SADDLE RIVER RD | | | | MONSEY | NY | 10952 | |
| MEISOLL, STEVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEISSNER, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEISSNER, ERIC J | | ADDRESS REDACTED | | | | | | | |
| MEISSNER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEISSNER, SALLY ARLENE | | ADDRESS REDACTED | | | | | | | |
| MEISTER HEATING & AC | | 711 S KICKAPOO CREEK RD | | | | PEORIA | IL | 61604 | |
| MEISTER PLUMBING INC | | PO BOX 1465 | HARMON HWY & CREEK RD | | | PEORIA | IL | 61655 | |
| MEISTER, ADAM G | | 4588 BEDFORD DR | | | | EVANS | GA | 30809 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEISTER, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MEISTER, MATTHEW | | 5050 GARFORD ST | 123 | | | LONG BEACH | CA | 90815-0000 | |
| MEISTER, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MEISTER, TERRY | | 101 OXFORD LANE | | | | NORTH WALES | PA | 19454 | |
| MEIVES, CHRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MEIWES, GEORGE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MEIXELL, AMANDALAUREN | | ADDRESS REDACTED | | | | | | | |
| MEIXNER, JASON A | | ADDRESS REDACTED | | | | | | | |
| MEIXSELL, CRAIG | | 303 FAIR FIELD DR | | | | SANFORD | FL | 32771 | |
| MEJERNICK, ALAN | | 722 CAMINO DE LOS MARES | | | | SAN CLEMENTE | CA | 92672 | |
| MEJES, KEN ROY SANTOS | | ADDRESS REDACTED | | | | | | | |
| MEJIA LEE, GRACE | | 15059 WEDGEWORTH DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MEJIA LEE, GRACE T | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ALEXANDER VINNIE | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ANACRISTINA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ANTONIO PANTA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ARNOLDO | | 800 4TH ST SW APT S210 | | | | WASHINGTON | DC | 20024-3040 | |
| MEJIA, ASTRID SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, BEATRIZ ADRIANA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, CARLOS | | 121 EAST 18TH ST | | | | NEW YORK | NY | 10003-2148 | |
| MEJIA, CHARLES ALFONSO | | ADDRESS REDACTED | | | | | | | |
| MEJIA, CHESTER ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MEJIA, CLEMENTE | | ADDRESS REDACTED | | | | | | | |
| MEJIA, CYNTHIA LEANN | | ADDRESS REDACTED | | | | | | | |
| MEJIA, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MEJIA, DARLIN | | ADDRESS REDACTED | | | | | | | |
| MEJIA, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MEJIA, DEANNA MAGALY | | ADDRESS REDACTED | | | | | | | |
| MEJIA, DEBORAH YOMARA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, DOUGLAS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MEJIA, EDSON | | 247 NW 33RD ST | | | | MIAMI | FL | 33127-0000 | |
| MEJIA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ERIK ARNOLD | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ERNIE | | ADDRESS REDACTED | | | | | | | |
| MEJIA, EVELYN M | | ADDRESS REDACTED | | | | | | | |
| MEJIA, FRANCISCO | | 2116 NEW YORK AVE APT 4 | | | | HUNTINGTN STA | NY | 11746-3753 | |
| MEJIA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| MEJIA, FRANKLYN | | ADDRESS REDACTED | | | | | | | |
| MEJIA, FRANKLYN | | 102 WESSINGTON AVE | | | | GARFIELD | NJ | 07026-0000 | |
| MEJIA, IVAN | | 3829 SW 99AVE NO 9 | | | | MIAMI | FL | 33165 | |
| MEJIA, IVAN P | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JACKSON | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JARELL FELIZ | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JEN DIANE | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JESUS | | 172 WALNUT CT | | | | HERCULES | CA | 94547-1151 | |
| MEJIA, JOHANNY | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JONATHAN S | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JOSE G | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JOSE G | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MEJIA, JOSEPH | | 4650 NW 79TH AVE APT 1H | | | | DORAL | FL | 33166 | |
| MEJIA, LUIS A | | ADDRESS REDACTED | | | | | | | |
| MEJIA, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MEJIA, MARIA | | | | | | | TX | | |
| MEJIA, MARITZA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, MIRIAM | | 1033 WARWICK CT | | | | STERLING | VA | 20164-4918 | |
| MEJIA, OLIVER RENATO | | ADDRESS REDACTED | | | | | | | |
| MEJIA, PIEDAD M | | 200 SW 117TH TER APT 105 | | | | PEMBROKE PINES | FL | 33025-3494 | |
| MEJIA, RACHAEL CANDIDA M | | ADDRESS REDACTED | | | | | | | |
| MEJIA, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| MEJIA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ROLANDO C | | ADDRESS REDACTED | | | | | | | |
| MEJIA, RONNIE E | | ADDRESS REDACTED | | | | | | | |
| MEJIA, ROSEMERY | | 1400 GRAND CONCOURSE 1 A | | | | BRONX | NY | 10456 | |
| MEJIA, ROSEMERY E | | ADDRESS REDACTED | | | | | | | |
| MEJIA, SARA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, SOFIA B | | ADDRESS REDACTED | | | | | | | |
| MEJIA, STEPHANIE GISELLE | | ADDRESS REDACTED | | | | | | | |
| MEJIA, VERONICA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, VERONICA | | 118 MAPLE AVE  2ND FLOOR | | | | STAMFORD | CT | 06902 | |
| MEJIA, VIRGINIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEJIA, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| MEJIA, WILFREDO E | | ADDRESS REDACTED | | | | | | | |
| MEJIAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MEJIAS, DAVID | | 24 NORTHON ST | | | | INWOOD | NY | 11096-0000 | |
| MEJIAS, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| MEJIAS, ENRIQUE RAUL | | ADDRESS REDACTED | | | | | | | |
| MEJIAS, JOSEPH EMMANUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEJIAS, JUAN C | | ADDRESS REDACTED | | | | | | | |
| MEKA, ASSEFA GIZAW | | ADDRESS REDACTED | | | | | | | |
| MEKAL, PAUL | | ADDRESS REDACTED | | | | | | | |
| MEKALA, JAYSON SAM | | ADDRESS REDACTED | | | | | | | |
| MEKALIAN NIGHTLIFE MUSIC, ED | | 825 BELLE MEADE RD | | | | BUMPASS | VA | 23024 | |
| MEKALIAN, EDWARD | | 6139 DIJON DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| MEKEEL, DANIEL HAYDEN | | ADDRESS REDACTED | | | | | | | |
| MEKETA RIGEL | | 353 W SAN MARCOS BLVD NO 128 | | | | SAN MARCOS | CA | 92069 | |
| MEKETA, RIGEL | | ADDRESS REDACTED | | | | | | | |
| MEKHAIL, MEDHAT M | | ADDRESS REDACTED | | | | | | | |
| MEKHIRUNSIRI, MARK | | ADDRESS REDACTED | | | | | | | |
| MEKI, KUDZAI MARTIN | | ADDRESS REDACTED | | | | | | | |
| MEKIC, JAKUP | | 1215 BLANDINA ST | | | | UTICA | NY | 13501-1913 | |
| MEKKES, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MEKLIN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MEKONG RESTAURANT | | 6004 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| MEL KRAEMER | KRAEMER MEL | 841 E GOSHEN AVE | | | | FRESNO | CA | 93720-2549 | |
| MEL MACK PROPERTY | | 3224 JANET DRIVE | | | | AMARILLO | TX | 79109 | |
| MELAHN, AARON | | 56 PEBBLE DR | | | | EAST WINDSOR | NJ | 08520 | |
| MELAIFI, KHALED A | | 126 ALBANY DR | | | | COLUMBIA | MO | 65201-6605 | |
| MELAMEDAS, LEE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MELANCON, JOHN TY | | ADDRESS REDACTED | | | | | | | |
| MELANCON, ROSS JOHN | | ADDRESS REDACTED | | | | | | | |
| MELANDER, WILLIAM RAY | | ADDRESS REDACTED | | | | | | | |
| MELANIE A MORRIS | MORRIS MELANIE A | 2809 KLEIN CT | | | | CROFTON | MD | 21114-3118 | |
| MELANIE FINCH | MELANIE JEAN FINCH | 22056 GILMORE ST | | | | WOODLAND HILLS | CA | 91303 | |
| MELANIE GROFT | | | | | | | MD | | |
| MELANIE N GOBLE | GOBLE MELANIE N | 3864 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| MELANIE SIEVERS CUST FOR SPENSER SIEVERS | SPENSER SIEVERS | 320 VILLA DR | | | | DURHAM | NC | 27712 | |
| MELANIE, MARTINSON | | 500 MANANAI PL | | | | HONOLULU | HI | 96818-5303 | |
| MELANSON, GERALD A | | 92 1221 HOOKEHA ST | | | | KAPOLEI | HI | 96707-1533 | |
| MELANSON, HEIDI JO | | ADDRESS REDACTED | | | | | | | |
| MELANSON, JEFF MARTIN | | ADDRESS REDACTED | | | | | | | |
| MELANSON, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MELANSON, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MELANSON, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELBOURNE FLORIDA TODAY | | SHAWN DAVIS | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKY | | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE SQUARE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK RD | | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK ROAD | | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE VILLAGE, TOWN OF | | MELBOURNE VILLAGE TOWN OF | 555 HAMMOCK RD | MELBOURNE VILLAGE | | MELBOURNE | FL | 32904 | |
| MELBOURNE, CITY OF | | 900 EAST STRAWBRIDGE AVENUE | | | | MELBOURNE | FL | 32901 | |
| MELBOURNE, CITY OF | | MELBOURNE CITY OF | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | | |
| MELBOURNE, VALENTINE | | 6237 PLEASANT AVE | | | | RICHFIELD | MN | 55423 | |
| MELBY, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| MELCER, JACOB | | 3006 A MATADOR DR | | | | AUSTIN | TX | 78741 | |
| MELCER, JACOB W | | ADDRESS REDACTED | | | | | | | |
| MELCHER, CAMERON DREW | | ADDRESS REDACTED | | | | | | | |
| MELCHER, FORREST STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MELCHER, JOE DANIEL | | ADDRESS REDACTED | | | | | | | |
| MELCHER, JOSIAH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MELCHERT, DANIEL | | 17445 66TH AVE | | | | TINLEY PARK | IL | 60477-0000 | |
| MELCHERT, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| MELCHERT, JACOB CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MELCHIOR, KIETTA | | ADDRESS REDACTED | | | | | | | |
| MELCHIORI, BRYCE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MELCHOR, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MELCHOR, JON ERIC | | ADDRESS REDACTED | | | | | | | |
| MELCO | | 3939 AIRWAY CIR | | | | CLEARWATER | FL | 337620039 | |
| MELCO | | PO BOX 17039 | 3939 AIRWAY CIR | | | CLEARWATER | FL | 33762-0039 | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | STE 1800 | | | CHICAGO | IL | 60606 | |
| MELCRUM PUBLISHING LTD | | 449 N CLARK ST STE 300 | | | | CHICAGO | IL | 60654 | |
| MELDER, ALEX HENRY | | ADDRESS REDACTED | | | | | | | |
| MELDI, LAUREN ELISABETH | | ADDRESS REDACTED | | | | | | | |
| MELDI, LAURENELISABETH | | 76 N CEDAR LAKE DR W | | | | COLUMBIA | MO | 65203-0000 | |
| MELE PLUMBING & HEATING CO | | 1310 W 26TH ST | | | | ERIE | PA | 16508 | |
| MELE, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MELE, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| MELE, LAURA | | ADDRESS REDACTED | | | | | | | |
| MELE, TOM L | | ADDRESS REDACTED | | | | | | | |
| MELE, TOML | | 13 GANNET DR | | | | SOUTHINGTON | CT | 06489-0000 | |
| MELEADY, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MELECIO JR, ROBERTO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MELEDANDRI, MARC FRANCIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELEKWE, FESTUS | | ADDRESS REDACTED | | | | | | | |
| MELELLA, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MELENA, LAURA | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ DOENS, MARA ARGELIA | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ II, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ III, JOSE | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ JORGE | | 1234 NORTH 15TH AVE | | | | LAKE WORTH | FL | 33460 | |
| MELENDEZ ORTIZ, EDILBERTO | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ALEXANDER OSCAR | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ALICIA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ANA H | | 1511 W WALTON ST | | | | CHICAGO | IL | 60622-5213 | |
| MELENDEZ, ANDRE | | 1361 LANCELOT WAY | | | | CASSELBERRY | FL | 32707 | |
| MELENDEZ, ANDRE | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ARMANDO LORENZO | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, CESAR A | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, CESAR HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, CESARA | | 8314 SHARP AVE | | | | SUN VALLEY | CA | 00009-1362 | |
| MELENDEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | | OLD BRIDGE | NJ | 08857 | |
| MELENDEZ, EDWIN | | 3967 CORAL SPRINGS DRIVE | | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | | OLD BRIDGE | NJ | 8857 | |
| MELENDEZ, ELIEL | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ELIZA MARIE | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ELYSE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, GERARDO E | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, HECTOR | | 1063 KARESH AVE | | | | POMONA | CA | 917674429 | |
| MELENDEZ, HENRY | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, ISAIAH EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, IVAN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, IVAN | | 12738 HOBACK ST | | | | NORWALK | CA | 90650 | |
| MELENDEZ, JHANISUS LEONEL | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, JOSEPH CARL | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, JULIAN CRUZ | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, JULIAN CRUZ | | 4111 NW 37TH AVE LOT | | | | MIAMI | FL | 33142 | |
| MELENDEZ, KEITH | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, KEITH | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, KRYSTAL DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, LUIS E | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, LUZ A | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, MARITZA | | 38 DAY ST APT 23 | | | | SOMERVILLE | MA | 02144-2854 | |
| MELENDEZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, MATTHEW MANUEL | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, MIGUEL | | 1359 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| MELENDEZ, MIKE E | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, NATHANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, NIDIA JAZMIN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, TONY ALEXZANDER | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, VICTOR | | 11 SHARON DR | | | | MIDDLETOWN | NY | 10941 | |
| MELENDEZ, WILLIAM ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MELENDEZ, YOLANDA I | | 4566 PENNHURST ST | | | | PHILA | PA | 19124-3826 | |
| MELENDREZ, JANAE ANNE | | ADDRESS REDACTED | | | | | | | |
| MELENDREZ, PHILLIP HENRY | | ADDRESS REDACTED | | | | | | | |
| MELENDY, DAN | | 2321 CONSTELLATION ST | | | | GREEN BAY | WI | 54303 | |
| MELERO, BERNARDO VASQUEZ | | ADDRESS REDACTED | | | | | | | |
| MELERO, FIDEL A | | 85545 NAPOLI LANE | | | | COACHELLA | CA | 92236 | |
| MELERO, FIDEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MELERO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MELESKI, FRANCIS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MELFI GRAVES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MELGAR, DAVID | | 1246 E 40TH ST | | | | BROOKLYN | NY | 11210-4923 | |
| MELGAR, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MELGAR, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| MELGAR, LUIS | | 14605 MACLAY ST | | | | SAN FERNANDO | CA | 91340-0000 | |
| MELGAR, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| MELGAR, MANUEL | | 1046 TAMARACK AVE | | | | PACOIMA | CA | 91331-0000 | |
| MELGAR, MIRIAM ANETTE | | ADDRESS REDACTED | | | | | | | |
| MELGAREJO, MIGUEL | | 4609 WARKWICK RD | | | | RICHMOND | VA | 23234 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELGAREJO, MIGUEL A | | ADDRESS REDACTED | | | | | | | |
| MELGOZA, JESSE | | ADDRESS REDACTED | | | | | | | |
| MELGOZA, KARINA LIZETTE | | ADDRESS REDACTED | | | | | | | |
| MELHADO, DARREN | | ADDRESS REDACTED | | | | | | | |
| MELHADO, DARYL | | ADDRESS REDACTED | | | | | | | |
| MELHADO, LAMAR JAQUAN | | ADDRESS REDACTED | | | | | | | |
| MELHORN, CHRISTINE TERESA | | ADDRESS REDACTED | | | | | | | |
| MELHORN, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | | |
| MELI, JAMES | | 6978 SISTO ST | | | | VERONA | PA | 15147-1940 | |
| MELIA, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MELIA, KEVIN | | 22 BERNARD LN | | | | METHUEN | MA | 00000-1844 | |
| MELIA, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| MELIANI, SOFIANE | | ADDRESS REDACTED | | | | | | | |
| MELICHAR, DAN E | | 624 MURRAY ST | | | | ALEXANDRIA | LA | 71301 | |
| MELICK, LEO A | | ADDRESS REDACTED | | | | | | | |
| MELIKAN, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELIKANT, JOEY | | ADDRESS REDACTED | | | | | | | |
| MELIKYAN, WILLIAM | | 718 S 5TH ST | 102 | | | BURBANK | CA | 91501-0000 | |
| MELIKYAN, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| MELILLO CONSULTING INC | | PO BOX 827007 | | | | PHILADELPHIA | PA | 19182-7007 | |
| MELILLO, ANDREA | | 5009 WALDEN WOODS DR | | | | HERMITAGE | TN | 37076 | |
| MELILLO, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELILLO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MELILLO, VICTORIA XIOMARA | | ADDRESS REDACTED | | | | | | | |
| MELIM, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| MELINA, OROZCO | | 15416 LA PAZ PL 107 | | | | VICTORVILLE | CA | 92395-0000 | |
| MELINDA C COLE | COLE MELINDA C | 84 BURTON ST | | | | DARLINGHUNST 10 | | NSW 2010 | |
| MELINDA K GREGORY | GREGORY MELINDA K | 2526 EDINBURGH ST | | | | OLD HICKORY | TN | 37138-4637 | |
| MELINDA L NOBLE | NOBLE MELINDA L | 1134 ORANGE AVE | | | | FT MYERS | FL | 33903-7109 | |
| MELINDA T PUTNEY CUST | PUTNEY MELINDA T | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | | URBANNA | VA | 23175-2499 | |
| MELINDA, BALL | | 9719 E EDGEWOOD AVE | | | | MESA | AZ | 85208-0000 | |
| MELINDA, L | | 1126 PEACH ST | | | | ABILENE | TX | 79602-3608 | |
| MELINDA, MCNUTT | | 1000 W 4TH ST STE 336 | | | | ONTARIO | CA | 91762-1811 | |
| MELIO, COLON | | 2675 GRAND CONCOURSE 6J | | | | BRONX | NY | 10468-3745 | |
| MELISSA A COLLINS | COLLINS MELISSA A | 3698 ABINGTON AVE S | | | | ST PETERSBURG | FL | 33711-3518 | |
| MELISSA ANN DAUGHERTY | DAUGHERTY MELISSA ANN | 3156 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 | |
| MELISSA B ROSBACK | ROSBACK MELISSA B | 12 N NEW AVE | | | | HIGHLAND SPRINGS | VA | 23075-1826 | |
| MELISSA DATA CORP | | 22382 EMPRESA | | | | RANCHO SANTA MAR | CA | 92688 | |
| MELISSA S BANE | BANE MELISSA S | 13439 WELBY MEWS | | | | MIDLOTHIAN | VA | 23113-3664 | |
| MELISSA, A | | 307 TRAVELERS TRL | | | | LORENA | TX | 76655-9768 | |
| MELISSA, D | | 18118 NOBLE FOREST DR | | | | HUMBLE | TX | 77346-4416 | |
| MELISSA, DELLIHOUE | | 2606 HIGHWAY 65 | | | | FERRIDAY | LA | 71334-4181 | |
| MELISSA, HOUSTON | | 1207 Q ST | | | | SACRAMENTO | CA | 95814-0000 | |
| MELISSA, J | | 10510 ROCKING M TRL | | | | HELOTES | TX | 78023-4034 | |
| MELISSA, MARTONCIK | | PO BOX 196 | | | | STRASBURG | VA | 22657-0000 | |
| MELISSA, PIEDRAHITA | | ADDRESS REDACTED | | | | | | | |
| MELISSA, WALLACE | | 747 WINDSOR HALL | | | | WEST LAFAYETTE | IN | 47906-4273 | |
| MELISSA, WATSON | | PO BOPX 561311 | | | | THE COLONY | TX | 75056-0000 | |
| MELISSINOS, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MELITA INTERNATIONAL CORP | | 5051 PEACHTREE CORNERS CIRCLE | | | | NORCROSS | GA | 30092 | |
| MELITA INTERNATIONAL CORP | | PO BOX 281826 | | | | ATLANTA | GA | 30384-1826 | |
| MELITA INTERNATIONAL CORP | | PO BOX 930205 | | | | ATLANTA | GA | 31193 | |
| MELITA INTERNATIONAL USER GRP | | BANK ONE COLUMBUS NA | DEPT 0542 800 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| MELITA INTERNATIONAL USER GRP | | DEPT 0542 800 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| MELITA, COREY | | 92 BALANCE ROCK RD | UNIT 9 | | | SEYMOUR | CT | 06483-0000 | |
| MELITA, COREY J | | ADDRESS REDACTED | | | | | | | |
| MELIUS, GINA | | 3104 BLACK OAK COV | | | | BOYNTON BEACH | FL | 33436 | |
| MELIUS, JACQUI | | 222 N UTICA ST | | | | WAUKEGAN | IL | 60085 | |
| MELKONYAN, STEPAN | | ADDRESS REDACTED | | | | | | | |
| MELL, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| MELLA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MELLA, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| MELLA, LUIS YASENKI | | ADDRESS REDACTED | | | | | | | |
| MELLA, MIKE RAUL | | ADDRESS REDACTED | | | | | | | |
| MELLADO, DANNY | | ADDRESS REDACTED | | | | | | | |
| MELLECKER, BRENT RICHARD | | ADDRESS REDACTED | | | | | | | |
| MELLEGAARD, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MELLEM, KEITH B | | ADDRESS REDACTED | | | | | | | |
| MELLEN JR, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| MELLEN, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| MELLENBRUCH VACUUM CLEANER CO | | 5317 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78212-1644 | |
| MELLENBRUCH, DONALD L | | ADDRESS REDACTED | | | | | | | |
| MELLENTHIN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELLER, ZACHARY JO | | ADDRESS REDACTED | | | | | | | |
| MELLERSON, BRYTTANI D | | ADDRESS REDACTED | | | | | | | |
| MELLES GRIOT INC | | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLETT, WILLIAM | | 629 SHOWPLACE COURT | | | | BALLWIN | MO | 63021 | |
| MELLETTE, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELLIEN, MYRLANDE | | ADDRESS REDACTED | | | | | | | |
| MELLIN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MELLING, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MELLING, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MELLING, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MELLINGER RADIO & TV INC | | 235 WESTSHORE DR | | | | JEROME | MI | 49249-9420 | |
| MELLINGER, GARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELLINGER, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MELLISH, JOHN | | 9610 CLOVER HILL RD | | | | MANASSAS | VA | 20110 | |
| MELLISH, JOHN UPLEH | | ADDRESS REDACTED | | | | | | | |
| MELLO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| MELLO, DEBRA M | | ADDRESS REDACTED | | | | | | | |
| MELLO, FRANK | | 49 HARTFORD ST | | | | FITCHBURG | MA | 01420 | |
| MELLO, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| MELLO, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| MELLON BANK | | COMMERCIAL LOANS | | | | PITTSBURGH | PA | 152516061 | |
| MELLON BANK | | PO BOX 360061 M | COMMERCIAL LOANS | | | PITTSBURGH | PA | 15251-6061 | |
| MELLON BANK | | PO BOX 360304 | | | | PITTSBURGH | PA | 15251-6304 | |
| MELLON BANK | | PO BOX 360528 | | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON FIRST UNITED LEASING | | PO BOX 47 | | | | DEERFIELD | IL | 60015-0047 | |
| MELLON FIRST UNITED LEASING | | PO BOX 847 | | | | DEERFIELD | IL | 600150828 | |
| MELLON LYNN, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| MELLON, DAN | | 228 CHURCH RD | | | | JENKINTOWN | PA | 19046-0000 | |
| MELLON, JEFF | | 6591 W MESA ST | | | | FAYETTEVILLE | AR | 72704 | |
| MELLON, TOM | | 299 MAPLE AVE | | | | DOYLESTOWN | PA | 18901-4465 | |
| MELLOR, MEG | | ADDRESS REDACTED | | | | | | | |
| MELLOR, NICHOLAS JOEL | | ADDRESS REDACTED | | | | | | | |
| MELLOR, THOMAS | | 11637 PKWY DR | | | | ELMONT | NY | 11003-0000 | |
| MELLOTT, BARRY LUCAS | | ADDRESS REDACTED | | | | | | | |
| MELLOTT, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| MELLOTT, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| MELLOTT, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MELLOW, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| MELMAN, BENJAMIN TUCKER | | ADDRESS REDACTED | | | | | | | |
| MELNER, MICHAEL SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| MELNICK, BRAD | | 1620 S PRAIRIE AVE | | | | WAUKESHA | WI | 53189 | |
| MELNICK, BRAD A | | ADDRESS REDACTED | | | | | | | |
| MELNICK, BRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| MELNIK, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MELNIKOV, ILYA V | | ADDRESS REDACTED | | | | | | | |
| MELNIKOV, ILYAV | | 30 HUCKLEBERRY DR S | | | | NORWALK | CT | 06850-0000 | |
| MELNIKOV, SERGEY | | ADDRESS REDACTED | | | | | | | |
| MELNIKOV, SERGEY | | 350 ARBALLO DRIVE | 8D | | | SAN FRANCISCO | CA | 94132-0000 | |
| MELO, ANNE J | | ADDRESS REDACTED | | | | | | | |
| MELO, ARTUR BORGES | | ADDRESS REDACTED | | | | | | | |
| MELO, FRANCISCO A | | ADDRESS REDACTED | | | | | | | |
| MELO, HELDER GOULART | | ADDRESS REDACTED | | | | | | | |
| MELO, JONATHAN | | 507 N BOST ST | | | | STATESVILLE | NC | 28677 | |
| MELO, JONATHAN RAMON | | ADDRESS REDACTED | | | | | | | |
| MELO, LUIS | | ADDRESS REDACTED | | | | | | | |
| MELO, MARCO P | | ADDRESS REDACTED | | | | | | | |
| MELO, MOISES E | | ADDRESS REDACTED | | | | | | | |
| MELO, NELSO | | 341 NW 109TH AVE APT 6 | | | | MIAMI | FL | 33172-5242 | |
| MELO, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| MELOCCHI, DAVID E | | ADDRESS REDACTED | | | | | | | |
| MELOCCHI, DAVID E | | 1049 RED OAK DRIVE | | | | HARRISON CITY | PA | 15636 | |
| MELONE, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| MELOT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELOY, BRIAN J | | 314 PINE ST | | | | WILSON | OK | 73463 | |
| MELOY, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| MELOY, J J | | 14823 GRAY STONE CT | | | | LEO | IN | 46765 | |
| MELOY, JASON | | RT 1 BOX 42 | | | | GREENVILLE | MO | 63944 | |
| MELOY, REGIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MELROE, HOLLY | | 1585 OAK GREEN AVE | | | | AFTON | MN | 55001 | |
| MELROSE, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| MELROSE, JASON | | 4481 RAINBOW LN | | | | FLINT | MI | 48507-4790 | |
| MELS RESTAURANT | | 4403B FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | | PARK RAPIDS | MN | 564709347 | |
| MELSHEIMER, EVAN J | | 3056 SALMON ST | | | | PHILADELPHIA | PA | 19134 | |
| MELSHEIMER, EVAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MELSHEIMER, EVAN JOSEPH | | 3056 SALMON ST | | | | PHILADELPHIA | PA | 19134-0000 | |
| MELSHEIMER, THEODOR FRITZ | | ADDRESS REDACTED | | | | | | | |
| MELSON, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| MELSTER, MATT JOHN | | ADDRESS REDACTED | | | | | | | |
| MELT DOWN SOUNDS INC | | 3223 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134-5905 | |
| MELTER, ADAM | | 3725 S RIVERSHIRE DR APT 8 | | | | MILWAUKEE | WI | 53228-1158 | |
| MELTER, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| MELTON ELECTRIC CO INC | | 704 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| MELTON II, CARL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELTON JR, EDGAR | | 10226 POLLARD CREEK RD | | | | MECHANICSVILLE | VA | 23116-4766 | |
| MELTON JR, EDGAR H | | ADDRESS REDACTED | | | | | | | |
| MELTON JR, JIMMIE LEROY | | ADDRESS REDACTED | | | | | | | |
| MELTON, AMOS | | ADDRESS REDACTED | | | | | | | |
| MELTON, ANTHONY J | | 4444 JUNIPERO SERRA LN | | | | SAN JOSE | CA | 95129-1925 | |
| MELTON, BARRY R | | ADDRESS REDACTED | | | | | | | |
| MELTON, BETH S | | ADDRESS REDACTED | | | | | | | |
| MELTON, BOBBY | | 6186 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297 | |
| MELTON, CARRIE L | | ADDRESS REDACTED | | | | | | | |
| MELTON, CHAD B | | ADDRESS REDACTED | | | | | | | |
| MELTON, CHRIS | | 214 S FRATERNITY CT | | | | RALEIGH | NC | 27606-0000 | |
| MELTON, DONNA | | 3002 COLONY DR | | | | DICKINSON | TX | 77539-0000 | |
| MELTON, DREXEL DWAIN | | ADDRESS REDACTED | | | | | | | |
| MELTON, ERIC BRANDON | | ADDRESS REDACTED | | | | | | | |
| MELTON, ERIN J | | ADDRESS REDACTED | | | | | | | |
| MELTON, GREY COAL | | ADDRESS REDACTED | | | | | | | |
| MELTON, JACOURTANY | | ADDRESS REDACTED | | | | | | | |
| MELTON, JAMES | | 24461 DORNER DRIVE | | | | MORENO VALLEY | CA | 92553-3325 | |
| MELTON, JONATHAN ERIC | | ADDRESS REDACTED | | | | | | | |
| MELTON, KAI BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MELTON, KELLY JEANETTE | | ADDRESS REDACTED | | | | | | | |
| MELTON, MARIA C | | ADDRESS REDACTED | | | | | | | |
| MELTON, MARIA C | | 708 LODGE AVE | | | | EVANSVILLE | IN | 47714 | |
| MELTON, MATTHEW SCOT | | ADDRESS REDACTED | | | | | | | |
| MELTON, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MELTON, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MELTON, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MELTON, MICHAEL LORNE | | ADDRESS REDACTED | | | | | | | |
| MELTON, NALANDER CHRISTEN | | ADDRESS REDACTED | | | | | | | |
| MELTON, NANCY G | | 6923 HOLLAND ST | | | | RICHMOND | VA | 23231 | |
| MELTON, PASCHA ARMI | | ADDRESS REDACTED | | | | | | | |
| MELTON, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| MELTON, PAUL ST CLAIR | | ADDRESS REDACTED | | | | | | | |
| MELTON, RACHEL | | 708 LODGE AVE | | | | EVANSVILLE | IN | 47714-1919 | |
| MELTON, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| MELTON, ROBERT | | 9416 STEINBECK LANE | | | | BAKERSFIELD | CA | 93311 | |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| MELTON, SABRINA A | | ADDRESS REDACTED | | | | | | | |
| MELTON, SARAH | | ADDRESS REDACTED | | | | | | | |
| MELTON, VIRGIL | | ADDRESS REDACTED | | | | | | | |
| MELTON, WILLIE FRANK | | ADDRESS REDACTED | | | | | | | |
| MELTONS AIR CONDITIONING | | & APPLIANCE SERVICE INC | 41 S MILL STREET | | | PRYOR | OK | 74361 | |
| MELTONS AIR CONDITIONING | | 41 S MILL STREET | | | | PRYOR | OK | 74361 | |
| MELTONS APPLIANCE | | 25101 SPRING LAKE CIR NO B | | | | BROKEN ARROW | OK | 74014-3486 | |
| MELTONS APPLIANCE | | 6235 SOUTH MINGO | | | | TULSA | OK | 74110 | |
| MELTONS TV SERVICE | | 121 MALL DR | | | | CORSICANA | TX | 75110 | |
| MELTONS TV SERVICE | | 4900 ROSSVILLE BLVD | | | | CHATANOOGA | TN | 37407 | |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | | LOS ANGELES | CA | 90074-1042 | |
| MELTZER, BENJAMIN SETH | | ADDRESS REDACTED | | | | | | | |
| MELTZER, ELI MAX | | ADDRESS REDACTED | | | | | | | |
| MELTZER, JOSHUA ISAAC | | ADDRESS REDACTED | | | | | | | |
| MELTZER, LAYNE CORY | | ADDRESS REDACTED | | | | | | | |
| MELUCCI, CORY | | ADDRESS REDACTED | | | | | | | |
| MELUCCI, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| MELVILLE O GARBER | GARBER MELVILLE O | 40 DRUMCASTLE CT | | | | GERMANTOWN | MD | 20876-5632 | |
| MELVILLE REALTY COMPANY INC | ATTN EDITH K ALTICE ESQ | SAUL EWING LLP | 500 E PRATT ST 8TH FL | | | BALTIMORE | MD | 21202 | |
| MELVILLE REALTY COMPANY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | | WILMINGTON | DE | 19801 | |
| MELVILLE REALTY COMPANY INC | CVS PHARMACY | ATTN MICHAEL B NULMAN SR LEGAL COUNSEL | ONE CVS DR | | | WOONSOCKET | RI | 02890 | |
| MELVILLE REALTY COMPANY INC | MELVILLE REALTY COMPANY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| MELVILLE SNOW CONTRACTORS INC | | 1650 VETERANS MEMORIAL HIGHWAY | | | | ISLANDIA | NY | 11722 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DR | | | | DANVILLE | CA | 93506 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | | DANVILLE | CA | 93506 | |
| MELVILLE, CHESA KEITH | | ADDRESS REDACTED | | | | | | | |
| MELVILLE, CURTIS ROGER | | ADDRESS REDACTED | | | | | | | |
| MELVILLE, FRED | | 276 SOUTH ADAM LANE | | | | IDAHO FALLS | ID | 83401 | |
| MELVILLE, REBECCA ANNE | | ADDRESS REDACTED | | | | | | | |
| MELVILLE, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MELVIN B LONG | LONG MELVIN B | 366 KNOLLBROOK RD RM | | | | ROCHESTER | NY | 14617 | |
| MELVIN HARRIS | | | | | | | CA | | |
| MELVIN JR, ANDRE LEON | | ADDRESS REDACTED | | | | | | | |
| MELVIN MD, PERRY D | | 1410 RUSSELL PKY | | | | WARNER ROBINS | GA | 31088 | |
| MELVIN, ANDREW | | | | | | | UT | | |
| MELVIN, APOLLONIA | | ADDRESS REDACTED | | | | | | | |
| MELVIN, APONTE | | 17185 WSW 6TH ST | | | | PEMBROKE | FL | 33025-0000 | |
| MELVIN, CHRISTOPHER GREG | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN, CRYSTAL | | 6471 HIVON | | | | CARLETON | MI | 48117 | |
| MELVIN, CRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| MELVIN, DENAYA | | ADDRESS REDACTED | | | | | | | |
| MELVIN, HARRIET | | 1681 HUNTING CREEK DR | | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, HARRIET JAMES | | 1681 HUNTING CREEK DR | | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| MELVIN, MELANIE | | ADDRESS REDACTED | | | | | | | |
| MELVIN, MICHAEL LAVONE | | ADDRESS REDACTED | | | | | | | |
| MELVIN, MICHAEL LAVONE | | ADDRESS REDACTED | | | | | | | |
| MELVIN, NORM | | ADDRESS REDACTED | | | | | | | |
| MELVIN, PATRICIA | | 9503 WHITTINGTON DR | | | | JACKSONVILLE | FL | 32257 | |
| MELVIN, WIDMAN | | 6437 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2687 | |
| MELVIN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | | MCDONOUGH | GA | 30253 | |
| MELWOOD SPRINGS WATER CO | | PO BOX 43065 | | | | ATLANTA | GA | 30378 | |
| MELY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MELZER, KELLYJO M | | 14813 VIA WINGHURST CT | | | | ORLANDO | FL | 32828 | |
| MELZO, JACQUELYN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | | ATLANTA | GA | 303401406 | |
| MEMBRENO, FABIAN | | ADDRESS REDACTED | | | | | | | |
| MEMBRENO, JENNIFER MERCEDES | | ADDRESS REDACTED | | | | | | | |
| MEMBRENO, KENNY | | 307 E POPLAR ST | | | | STERLING | VA | 20164 | |
| MEMBRENO, SADYTH | | ADDRESS REDACTED | | | | | | | |
| MEMBRILLA, JESSICA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MEMCORP INC | | 3200 MERIDIAN PKY | | | | WESTON | FL | 33331 | |
| MEMENGA, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MEMENZA, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MEMIC, ENES | | ADDRESS REDACTED | | | | | | | |
| MEMMINGER ROBERT T | | 19224 HARLISS ST | | | | NORTHRIDGE | CA | 91324 | |
| MEMMO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEMOLI, KERRIE | | 7705 ARBORDALE DR | | | | PORT RICHEY | FL | 34668 | |
| MEMOLI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | | THOMASTON | CT | 06787 | |
| MEMOLI, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| MEMON, WAQAS | | ADDRESS REDACTED | | | | | | | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | | LOS ANGELES | CA | 90084-7616 | |
| MEMOREX INTERNATIONAL, INC | | 17777 CENTER COURT DR | SUITE 800 | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | | C/O ADVANCED MARKETING | 3532 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | | CHICAGO | IL | 60693 | |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | LIANE GRAY | 17777 CENTER COURT DR NO 800 | | | | CERRITOS | CA | 90703 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | | RICHMOND | VA | 23230 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | SUITE 217 | | | | RICHMOND | VA | 23230 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | C/O ROY K HANDEE | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SS | | 4572 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| MEMORIAL FLORIST | | 14005 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| MEMORIAL FLORISTS & GREENHOUSE | | 2320 S MEMORIAL DR | | | | APPLETON | WI | 54915 | |
| MEMORIAL HEALTH CARE | | 1130 BEVILLE RD | | | | DAYTONA BEACH | FL | 321140000 | |
| MEMORIAL HEALTH SYSTEM | | 110 E WAYNE ST STE 500 | | | | SOUTH BEND | IN | 46601 | |
| MEMORIAL HEALTHCARE CENTER | | 1488 N M52 | PO BOX 456 | | | OWOSSO | MI | 48867 | |
| MEMORIAL HERMAN SW | | 7600 BEECHNUT | | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | C/O MEMORIAL HERMANN HEALTH | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | | | | HOUSTON | TX | 77074 | |
| MEMORIAL HOSPITAL | | 1400 E BOULDER | | | | COLORADO SPRINGS | CO | 80909 | |
| MEMORIAL HOSPITAL | | 325 S BELMONT ST | | | | YORK | PA | 17405 | |
| MEMORIAL HOSPITAL | | 4500 13TH ST | | | | GULFPORT | MS | 395012569 | |
| MEMORIAL HOSPITAL | | PO BOX 1810 | | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL HOSPITAL | | PO BOX 460 | | | | COLORADO SPRINGS | CO | 80901 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | 450 E SPRING ST | SUITE 8 | | | LONG BEACH | CA | 90806 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | SUITE 8 | | | | LONG BEACH | CA | 90806 | |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE SC LLC | | 1033 NW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| MEMORY BANK COMPUTERS | | 4772 EUCLID RD | | | | VIRGINIA BEACH | VA | 23462 | |
| MEMORY LANE MUSIC SERVICE | | PO BOX 37 | | | | CARTERSVILLE | IL | 62918 | |
| MEMORYX | | 2800 BOWERS AVE | | | | SANTA CLARA | CA | 95051 | |
| MEMOZIA, RIVO | | 2559 MILWAUKEE AVE | | | | DUNEDIN | FL | 34698 | |
| MEMPHIS & SHELBY CO | | 6465 MULLINS STATION | OFFICE OF CONSTRUCTION CODE | | | MEMPHIS | TN | 38134 | |
| MEMPHIS & SHELBY CO | | OFFICE OF CONSTRUCTION CODE | | | | MEMPHIS | TN | 38134 | |
| MEMPHIS BBQ CO | | 3438 PUMP RD | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEMPHIS BUSINESS JOURNAL | | 88 UNION AVE STE 102 | | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CLERK OF CIRCUIT COURT | | COURTHOUSE ROOM 304 | | | | MEMPHIS | TN | 38103 | |
| MEMPHIS COMMERCIAL APPEAL | | JOHN COWNOVER | PO BOX 364 | | | MEMPHIS | TN | 38101 | |
| MEMPHIS COMMONS LTD | | PO BOX 3661 | | | | MEMPHIS | TN | 381733661 | |
| MEMPHIS INN EAST | | 6050 MASON COVE ROAD | | | | MEMPHIS | | 38134 | |
| MEMPHIS LIGHT GAS & WATER DIVISION | | PO BOX 430 | | | | MEMPHIS | TN | 38101-0430 | |
| MEMPHIS LIGHT GAS WATER DIV | | PO BOX 388 | | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O  BOX 388 | | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS PROBATE CT, COUNTY OF | | 140 ADAMS AVE STE 124 | | | | MEMPHIS | TN | 38103 | |
| MEMPHIS SERVICE CENTER | | 3905 E RAINES RD | | | | MEMPHIS | TN | 38118 | |
| MEMPHIS TREASURER | | 125 NORTH MAIN ROOM 375 | | | | MEMPHIS | TN | 381032080 | |
| MEMPHIS TREASURER | | MEMPHIS TREASURER | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS TREASURER | | PO BOX 185 | | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS, CITY OF | | 201 POPLAR RM 1 11A | PERMIT OFFICE | | | MEMPHIS | TN | 38103 | |
| MEMPHIS, CITY OF | | MEMPHIS CITY OF | TREASURER | PO BOX 185 | | MEMPHIS | TN | 38101-1085 | |
| MEMPHIS, CITY OF | | PO BOX 580 | METRO ALARM OFFICE | | | MEMPHIS | TN | 38101-9998 | |
| MEMPHIS, CITY OF | | TREASURER | | | | MEMPHIS | TN | 38101 | |
| MEMPHIS, UNIVERSITY OF | | 115 ADMIN | | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | CAREER FAIR/ALUMNI ASSOCIATION | | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | FEDEX CENTER FOR CYCLE TIME RS | FOGELMAN EXECUTIVE CTR/STE 104 | | | MEMPHIS | TN | 38152 | |
| MEMPHIS/SHELBY CO JUVENILE | | COURT | P O BOX 310 | | | MEMPHIS | TN | 38101 | |
| MEMPHIS/SHELBY CO JUVENILE | | P O BOX 310 | | | | MEMPHIS | TN | 38101 | |
| MEMPIN, REGGIE | | 2965 WAVERLY DR | NO 27 | | | LOS ANGELES | CA | 90039 | |
| MEN KA RA, KHENEMET | | 486 CLOVERLEAF DRIVE | | | | LANCASTER | TX | 75146 | |
| MEN, ANDY | | 814 HONOLULU WOODS DR | | | | ORLANDO | FL | 32824 | |
| MEN, SANGLY ANDY | | ADDRESS REDACTED | | | | | | | |
| MENA CAMPOS, MARVIN OVED | | ADDRESS REDACTED | | | | | | | |
| MENA DEL TORO, ENMANUEL | | ADDRESS REDACTED | | | | | | | |
| MENA HANLIN | CCC CREDIT COLLECTIONS SUPERVISOR | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| MENA JR , MAURICIO EDGARDO | | ADDRESS REDACTED | | | | | | | |
| MENA, ANA MARIELA | | ADDRESS REDACTED | | | | | | | |
| MENA, ANITA | | ADDRESS REDACTED | | | | | | | |
| MENA, ARBNOR | | ADDRESS REDACTED | | | | | | | |
| MENA, DONALD | | ADDRESS REDACTED | | | | | | | |
| MENA, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MENA, FREDERICK JAVIER | | ADDRESS REDACTED | | | | | | | |
| MENA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MENA, JOSE M | | ADDRESS REDACTED | | | | | | | |
| MENA, JUAN | | 3211 TOLEDO PLACE | NO 103 | | | HYATTSVILLE | MD | 20782 | |
| MENA, KAROL | | 5349 BELLVIEW AVE | | | | NEW PORT RICHEY | FL | 34652-1212 | |
| MENA, LORENA | | 14853 SW 148TH STREET CIR | | | | MIAMI | FL | 33196 | |
| MENA, MARISLEYDIS | | ADDRESS REDACTED | | | | | | | |
| MENA, MATTHEW L | | 2800 BEACHVIEW DR | | | | MCHENRY | IL | 60050 | |
| MENA, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MENA, NATHAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| MENA, NICKLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MENA, OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| MENA, PAUL | | ADDRESS REDACTED | | | | | | | |
| MENA, SIMONE G | | ADDRESS REDACTED | | | | | | | |
| MENACHEM, SHLOMO | | 4850 SHERIDAN ST | | | | HOLLYWOOD | FL | 33021 | |
| MENACKER, MARJORIE | | 315 N CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| MENAGER, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENAGLIA, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| MENANCIO, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MENARD & SONS INC, A | | 220 MECHANIC STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| MENARD ELECTRONICS | | 1722 COMMON ST | | | | LAKE CHARLES | LA | 70601 | |
| MENARD LALONDE, JULIEN J | | ADDRESS REDACTED | | | | | | | |
| MENARD, AUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MENARD, BARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| MENARD, EDWARD C | | ADDRESS REDACTED | | | | | | | |
| MENARD, JERRY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENARD, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MENARD, KHANDYCE | | ADDRESS REDACTED | | | | | | | |
| MENARD, NOAH JAMES | | ADDRESS REDACTED | | | | | | | |
| MENARD, ROBERT A | | 430 S WOODWARD AVE | | | | DELAND | FL | 32720-4952 | |
| MENARD, SHAUN MICHEL | | ADDRESS REDACTED | | | | | | | |
| MENARD, ZACHARY DEAN | | ADDRESS REDACTED | | | | | | | |
| MENAS FOR SUPERVISOR, BOB | | 7513 HAWTHORNE AVE | | | | RICHMOND | VA | 23227 | |
| MENAS, ROBERT | | 116 W ABINGTON CIR | | | | STEWARTSTOWN | PA | 17363-8800 | |
| MENAS, ROBERT T | | ADDRESS REDACTED | | | | | | | |
| MENCHACA, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MENCHEL, ERIC JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MENCHER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MENCHION, PADRICA | | 550 PEACHTREE ST NE | | | | ATLANTA | GA | 30365 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENCIAS, JOSEPH BLANCO | | ADDRESS REDACTED | | | | | | | |
| MENCK, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MENCK, ROBERT | | 30 SHADY LANE | | | | KEENE | NH | 03431 | |
| MENCLEWICZ, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MENCONI, ANGELICA DAWN | | ADDRESS REDACTED | | | | | | | |
| MENDEK, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MENDEL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| MENDELSOHN, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| MENDELSON LAW FIRM | | 799 ESTATE PL | | | | MEMPHIS | TN | 38187 | |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | | MEMPHIS | TN | 38187-0235 | |
| MENDELSON, IRVING | | ADDRESS REDACTED | | | | | | | |
| MENDELSON, SKYE NOEL | | ADDRESS REDACTED | | | | | | | |
| MENDELSON, STACIE | | 100 HENRY ST APT 230 | | | | BROOKLYN | NY | 11201 | |
| MENDELSON, WINTER ELISE | | ADDRESS REDACTED | | | | | | | |
| MENDENALL, KAYLA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MENDENHALL, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MENDENHALL, FRANK JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| MENDENHALL, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MENDENHALL, ROBERT | | 1032 BURRISRIDGE DR | | | | LAKELAND | FL | 33809 | |
| MENDENHALL, TIM REID | | ADDRESS REDACTED | | | | | | | |
| MENDERS, LUKE DENNIS | | ADDRESS REDACTED | | | | | | | |
| MENDES, ANTHONY GRAHAM | | ADDRESS REDACTED | | | | | | | |
| MENDES, AUDREY MARIE | | ADDRESS REDACTED | | | | | | | |
| MENDES, CAROLINE MARIA | | ADDRESS REDACTED | | | | | | | |
| MENDES, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | | |
| MENDES, JOCYLINE ANDRADE | | ADDRESS REDACTED | | | | | | | |
| MENDES, NAPOLEON CARDOSO | | ADDRESS REDACTED | | | | | | | |
| MENDES, OLIVIA JOYCE | | ADDRESS REDACTED | | | | | | | |
| MENDES, SHARON | | 46 CALLAS ST | | | | HAMDEN | CT | 06514-0000 | |
| MENDES, STEPHEN | | 1501 BROAD CAUSAWAY | | | | MIAMI | FL | 33154-0000 | |
| MENDEZ JOSEPH | | 3144 CATHERINE ST | | | | HONOLULU | HI | 96815 | |
| MENDEZ MADRIGAL, ANGEL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ PASCALE LISA | | 15233 DAYTON CT | | | | SAN LEANDRO | CA | 94579 | |
| MENDEZ, ALAN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ALEXANDRA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ALICIA GERALDINE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, AMARILYS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, AMOS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, AMY ESTEFANY | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ANTHONY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ARIEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, BLANCA H | | 14770 ARIZONA AVE | | | | WOODBRIDGE | VA | 22191-3536 | |
| MENDEZ, BRANDEN NELSON | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, BRANDI JEAN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, BRENDA JUDITH | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, BRIAN | | 3218 FOREST PARK | | | | SAN ANGELO | TX | 79601 | |
| MENDEZ, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CASSIE | | 2320 CHERRYBROOK LANE | APT 418 | | | PASADENA | TX | 77503 | |
| MENDEZ, CASSIE L | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CHEETARA MARIE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CHRISTINA E | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CLINT J | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, COLE M | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CRISTINA | | 259 RIDGE ST 2 | | | | NEWARK | NJ | 07104 | |
| MENDEZ, CRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, DANIEL | | 122 MARSDEN ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| MENDEZ, DANIEL LUIS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, DIANA ANNABELLA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, EDRAS | | 1201 LARSON DRIVE | | | | DANBURY | CT | 06810 | |
| MENDEZ, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, EMETERIO RENE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ENES | | 4014 MIDDLEFAIRFIELD ST | | | | EUREKA | CA | 95503 | |
| MENDEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ERICA C | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ERICK G | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ERNEST LEE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, FAUSTO ANDREW | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, FRANCISO | | 619 N 16TH ST | | | | ALLENTOWN | PA | 18102-2007 | |
| MENDEZ, GEORGE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, GEORGE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, GUADALUPE | | 601 MACARTHUR BLVD | | | | GRAND PRAIRIE | TX | 75050-4748 | |
| MENDEZ, HELEN | | 8704 LITWALTON CT | | | | VIENNA | VA | 22182-0000 | |
| MENDEZ, HELEN K | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JASON | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JENNIE IREN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JENNIFER MARISOL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JENNY FLORISELDA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JOSE LOUIS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JOSEPH T | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JUAN | | 905 VALLEY RIDGE DR | | | | HOMEWOOD | AL | 35209 | |
| MENDEZ, JUAN | | 910 LIBBY CT | | | | STOCKTON | CA | 95215 | |
| MENDEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JUAN R | | 8501 W NORTHERN AVE | | | | GLENDALE | AZ | 85305-1307 | |
| MENDEZ, JULIO ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, JULIO ANGEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, KARINA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, KENNETH | | 304 W BLUEBIRD DR | | | | CHANDLER | AZ | 85286-7751 | |
| MENDEZ, LETICIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, LUCIA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, LUCIELLE EDITH | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MADELINE DIANE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MANUEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MARCO A | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MARIBEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MARIBEL | | 585 LAKESIDE DR | | | | BRIDGEPORT | CT | 06606 | |
| MENDEZ, MARK VINCENT | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MARLON | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MARVIN R | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MASIEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MATHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MAURICIO FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MELISSA | | 578 SWAIN ST | | | | BRISTOL | PA | 19007-0000 | |
| MENDEZ, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MICHAEL OROSA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, MICHAEL RAUL | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, NANCY | | 3409 DIANTHUS AVE | | | | MCALLEN | TX | 78501 | |
| MENDEZ, NANCY YANETH | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, NATIVO M | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, PABLO FLORENTINO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, PABLO JAVIER | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, PAUL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, PEDRO | | 1421 HEMINGWAY LN | | | | ROSWELL | GA | 30075-0000 | |
| MENDEZ, RAFAEL | | 2600 VENTURA DR | | | | PLANO | TX | 75093-0000 | |
| MENDEZ, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, RIGOBERTO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ROBERTA M | | 466 TIGERWOOD WAY | | | | SAN JOSE | CA | 95111 | |
| MENDEZ, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, RUTH | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, TODD | | 10719 DRY CREEK LANE | | | | FRISCO | TX | 75035 | |
| MENDEZ, URIEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, VERONICA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, VILOMAR CHAVEZ | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, YOLANDA | | ADDRESS REDACTED | | | | | | | |
| MENDEZ, ZEPHYR JAMES | | ADDRESS REDACTED | | | | | | | |
| MENDEZONA, KENNETH | | 2102 SWEET ADELINE LANE | | | | KELLER | TX | 76248-0000 | |
| MENDEZONA, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MENDIBLES, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| MENDICINO COUNTY CHILD SUPPORT | | PO BOX 970 | DEPT OF CHILD SUPPORT SVCS | | | UKIAH | CA | 95482 | |
| MENDICINO, KATIE COLLEEN | | ADDRESS REDACTED | | | | | | | |
| MENDICKI, PHILIP G | | ADDRESS REDACTED | | | | | | | |
| MENDIETA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MENDIETA, GLORIA | | 2301 WILLIAMS BLVD NO E | | | | KENNER | LA | 70062-5721 | |
| MENDIETA, GLORIA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| MENDIETA, MARIAG | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDIOLA, ALEX | | 15100 N LUNA ST | | | | EL MIRAGE | AZ | 85335 | |
| MENDIOLA, ALEX C | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, GREG | | 15100 N LUNA ST | | | | EL MIRAGE | AZ | 85335-0000 | |
| MENDIOLA, GREG E | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, ISAAC JUAN | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, JEFF DALE | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, JOSEPH DEAN | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, MELISSA DENISE | | ADDRESS REDACTED | | | | | | | |
| MENDIOLA, REGINA LANCASTER | | ADDRESS REDACTED | | | | | | | |
| MENDIORO, NICOLE LIM | | ADDRESS REDACTED | | | | | | | |
| MENDIVIL, JESSE | | 1786 STORRS PLACE | | | | POMONA | CA | 91766 | |
| MENDIVIL, OSCAR | | 2209 ASQUITH AVE SW | | | | MARIETTA | GA | 30008-6093 | |
| MENDIVIL, RICHARD | | 301 ARDMORE AVE | | | | ROSEVILLE | CA | 95678 | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENDIZABAL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MENDLIK, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MENDOLA, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MENDOLA, DENNIS | | 105 ROSWELL AVE | | | | TONAWANDA | NY | 14207 | |
| MENDOLA, MARIO E | | ADDRESS REDACTED | | | | | | | |
| MENDOLA, MATTHEW | | 3053 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075 | |
| MENDOLA, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENDOLA, SAL | | 521 YETMAN AVE | | | | SATTEN ISLAND | NY | 10307-0000 | |
| MENDONCA, EDSON | | ADDRESS REDACTED | | | | | | | |
| MENDONCA, EDSON | | ADDRESS REDACTED | | | | | | | |
| MENDONCA, LUCIANA | | 301 GRANT ST | | | | FRAMINGHAM | MA | 01702-6590 | |
| MENDONCA, LUCIANA | | 301 GRANT ST | 1 | | | FRAMINGHAM | MA | 1702 | |
| MENDONCA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MENDONCA, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MENDONEZ JR, PETER | | ADDRESS REDACTED | | | | | | | |
| MENDONZA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MENDOTA HEIGHTS FAIRFIELD INN | | 1330 NORTHLAND DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| MENDOZA JR , JOSE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA JR, ABEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA JR, AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA JR, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ABNER | | 1537 W 59TH PL | | | | LOS ANGELES | CA | 90047 | |
| MENDOZA, ABNER J | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ADAN JESUS | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ALEJANDRO A | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ALEX | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ALFONZO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ALICIA E | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ALLEN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ANA | | 9918 SW 5 ST CIR | | | | MIAMI | FL | 33174-0000 | |
| MENDOZA, ANA BERENICE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ANDREA | | 632 N LYALL AVE | | | | WEST COVINA | CA | 91790 | |
| MENDOZA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ANGEL | | 2763 SW 24TH ST | | | | MIAMI | FL | 33145-0000 | |
| MENDOZA, ANGEL | | 965 S WISCONSIN | | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGEL | | PAINTER | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, BRENDA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, CATHERINE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, CONDELARIO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, CRISTINA I | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DAMARIS | | 7401 BARBADOS CT | | | | MANASSAS | VA | 20109-7104 | |
| MENDOZA, DANIEL HARRY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DANNY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DAVID | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DAVID R | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DEBBIE CLEAR | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DEREK RYAN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DIANA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DIANA | | 3113 LAFAYETTE ST | | | | DENVER | CO | 80205-0000 | |
| MENDOZA, DIANA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DONALD | | 3603 NORTH SWEET LEAF AVE | | | | RIALTO | CA | 92377 | |
| MENDOZA, DONALD R | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, DZENETA | | 2915 N NEW ENGLAND | | | | CHICAGO | IL | 60634 | |
| MENDOZA, EDDY D | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EDGAR MIGUEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, EDMUND ANGHELO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EDWARD ABEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EGYPT VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EMMADEL | | 1334 W VALENCIA DR | | | | FULLERTON | CA | 92833-4054 | |
| MENDOZA, ERIKA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ESMERALDA JASMINE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, EUSEBIO | | 7300 LENNOX AVE | | | | VAN NUYS | CA | 91405-2337 | |
| MENDOZA, FERDINAND | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, GABRIEL EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, GABRIEL REUBEN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, GARY | | 448 ALTURAS AVE | | | | STOCKTON | CA | 95207-2704 | |
| MENDOZA, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, GERARDO | | 437 SOUTH MARY AVE APT 3 | | | | SUNNYVALE | CA | 94086 | |
| MENDOZA, GERARDO F | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, GLORIA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, IRAN | | 2205 W 1ST AVE | | | | KENNEWICK | WA | 99336-3211 | |
| MENDOZA, IRAN A | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, IRVIN NOE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, IVONNE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JACENIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JAIME | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JAMES | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JANET | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JANET | | 683 MARSHALL AVE | | | | DINUBA | CA | 93618-0000 | |
| MENDOZA, JASON | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JASON | | 3035 CANYON WAY | | | | PITTSBURG | CA | 94565 | |
| MENDOZA, JASON | | 905 TOWNE HOUSE VLG | | | | HAUPPAUGE | NY | 11749-0000 | |
| MENDOZA, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JEANETTE ANN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JEFF R | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JENNIFER | | 6753 HICKORY ST APT 7 | | | | HANOVER PARK | IL | 60133-3887 | |
| MENDOZA, JENNIFER DIANE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JENNIFER LINN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JESUS | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JOEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JOEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JONATHAN | | 5800 BRODIE LN | | | | AUSTIN | TX | 78745-0000 | |
| MENDOZA, JONATHAN JULIO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JORGE | | 2809 W MCKINLEY ST | | | | PHOENIX | AZ | 85009-0000 | |
| MENDOZA, JORGE MARTIN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JOSE BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JOSEPH | | 352 S DEVON RD | | | | ORANGE | CA | 92868 | |
| MENDOZA, JOSH GREGORY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JUAN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JUAN J | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, JULIANNA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, KAREN | | 17734 INDIAN CREEK RD | | | | FORT JONES | CA | 96032-9767 | |
| MENDOZA, KARINA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, KENNOEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, KEVIN L | | 200 ASKEW AVE | | | | KANSAS CITY | MO | 64123-1612 | |
| MENDOZA, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, KRISTOPHER CELESTINO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, KRIZTOPHER MACARAIG | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, LEONAR | | 1023 NELSON AVE | 3 | | | BRONX | NY | 10452-0000 | |
| MENDOZA, LEONARDO E | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, LIZETH L | | 4822 N 111TH GLN | | | | PHOENIX | AZ | 850371185 | |
| MENDOZA, LORENZO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, LORRAINE STEVIE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, LOUIE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, LUIS E | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARC A | | 872 N MUNSON RD | | | | ROYSE CITY | TX | 75189 | |
| MENDOZA, MARCO ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARIA D | | 4520 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609-3257 | |
| MENDOZA, MARIA SOLEDAD | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARIO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARIO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARIO | | 15415 35TH AVE W APT F202 | | | | LYNNWOOD | WA | 98087 | |
| MENDOZA, MARIO M | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARK GREGORY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, MARLENE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MARTHA | | 5555 SPUR CT | | | | FONTANA | CA | 92336 | |
| MENDOZA, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MOLLY E F | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, NATALY YESENIA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, NICOLAS A | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, NOE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, OSCAR E | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, PAUL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, PHILIP | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, PHILLIP R | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, RANDALL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, REMEDIOS | | 94 422 HENE ST | | | | WAIPAHU | HI | 96797-1303 | |
| MENDOZA, REYNA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | | FONTANA | CA | 92336 | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | | FONTANA | CA | 92336-0152 | |
| MENDOZA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, RICHARD | | 5318 W STATE AVE | | | | GLENDALE | AZ | 853011937 | |
| MENDOZA, RICHARD FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, RICKY JIM | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, RITO EMILIO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, RIYAD GALVEZ | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, ROBERT | | 405 PARKVIEW PLACE | | | | CARMEL | IN | 46032 | |
| MENDOZA, ROSEMARIE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, SANCHO PUNZALAN | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, SARINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, SHAWNA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, SHEENA | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, SILVESTRE | | 1719 MISSION BLVD | | | | SANTA ROSA | CA | 95409 | |
| MENDOZA, STEVE | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, TARA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, TONY | | 9124 ST JAMES PLACE | | | | WINDSOR | CA | 95492 | |
| MENDOZA, URIEL | | 3273 ALAFAYA CLUB DR | | | | ORLANDO | FL | 32817-6578 | |
| MENDOZA, URIEL DIMITRIUS | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, VANESSA DC | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, VICTOR | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, VICTOR GERARDO | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, WALTER JOEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, WARREN MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, WESLEY NEIL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, YOISMEL | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, YUSMELY | | ADDRESS REDACTED | | | | | | | |
| MENDOZA, YVONNE | | ADDRESS REDACTED | | | | | | | |
| MENDRYSA, JEFF RYAN | | ADDRESS REDACTED | | | | | | | |
| MENDS, RAYMOND EBO | | ADDRESS REDACTED | | | | | | | |
| MENDY, PIERRE | | 366 BRONX PARK AVE 3 | | | | BRONX | NY | 10460 | |
| MENDYK, KELLEY | | ADDRESS REDACTED | | | | | | | |
| MENDYK, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| MENEELY, HEATHER ANNE | | ADDRESS REDACTED | | | | | | | |
| MENEELY, KAREN | | 96 OLD COLONY AVE | APT 162 | | | EAST TAUNTON | MA | 02718 | |
| MENEELY, MATTHEW | | 16410 W AURA VALLEY RD | | | | MARANA | AZ | 00008-5653 | |
| MENEELY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| MENEELY, TORI ANN | | ADDRESS REDACTED | | | | | | | |
| MENEFEE, CAROL | | 9999 HWY 16 | | | | VERONA | KY | 41092 | |
| MENEFEE, RASHUN ZIMMIE | | ADDRESS REDACTED | | | | | | | |
| MENEFEE, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| MENEFIELD, DESSIRE | | ADDRESS REDACTED | | | | | | | |
| MENEHUNE WATER COMPANY INC | | 99 1205 HALAWA VALLEY STREET | | | | AIEA | HI | 96701 | |
| MENENDEZ, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, ANDY | | 1061 NW 185TH AVE | | | | PEMBROKE PNES | FL | 33029-3641 | |
| MENENDEZ, ANDY CARLOS | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, ANGEL GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, ANGELICA | | 3316 S 8TH RD | | | | ARLINGTON | VA | 22204-0000 | |
| MENENDEZ, EDWARD T | | PO BOX 210 | | | | HARVEYS LAKE | PA | 18618-0210 | |
| MENENDEZ, GERALD STEVEN | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, HECTOR ERNESTO | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, JUAN | | 14645 SW 49TH ST | | | | MIAMI | FL | 33175-5003 | |
| MENENDEZ, KARLA | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, MANFRED | | 131 S OXFORD AVE | 3 | | | LOS ANGELES | CA | 90004-0000 | |
| MENENDEZ, MANFRED JEANCARLOS | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, MELVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, REBEKAH CAROLYN | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENENDEZ, TRISTIAN JOSE | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, VICTOR GEOVANY | | ADDRESS REDACTED | | | | | | | |
| MENENDEZ, YURANDIR | | ADDRESS REDACTED | | | | | | | |
| MENESES BARAJAS, ANDREA | | ADDRESS REDACTED | | | | | | | |
| MENESES, ARTURO | | ADDRESS REDACTED | | | | | | | |
| MENESES, DIEGO PAIVA | | ADDRESS REDACTED | | | | | | | |
| MENESES, JASON | | ADDRESS REDACTED | | | | | | | |
| MENESES, JASON | | 88 PRESTON AVE | | | | WEST HARRISON | NY | 10604-0000 | |
| MENESES, MARIA THERESA | | ADDRESS REDACTED | | | | | | | |
| MENESES, PATRICIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MENESES, ROGER | | ADDRESS REDACTED | | | | | | | |
| MENESES, THOMAS H | | ADDRESS REDACTED | | | | | | | |
| MENEUS, JAMES | | ADDRESS REDACTED | | | | | | | |
| MENEZ, ANTHONY E | | ADDRESS REDACTED | | | | | | | |
| MENEZES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MENEZES, MIKE | | 3909 TEMECULA CREEK TRAIL | | | | MCKINNEY | TX | 75070 | |
| MENEZIL, ROSE P | | 4279 MARINERS COURT | | | | WELLINSTON | FL | 33467 | |
| MENG, MARIA MAY | | ADDRESS REDACTED | | | | | | | |
| MENG, MARIA MAY | | ADDRESS REDACTED | | | | | | | |
| MENG, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MENGAZIOL, DEAN ERIC | | ADDRESS REDACTED | | | | | | | |
| MENGEL, MITCHELL MCCABE | | ADDRESS REDACTED | | | | | | | |
| MENGEL, ROBERT | | 10035 ERIE PLACE | | | | HIGHLAND | IN | 46322 | |
| MENGEL, TROY M | | ADDRESS REDACTED | | | | | | | |
| MENGELKOCH, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENGERT, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| MENGESHA, EMEBIET | | ADDRESS REDACTED | | | | | | | |
| MENGESHA, SABLE | | ADDRESS REDACTED | | | | | | | |
| MENGESHA, WORKU | | 5375 DUKE ST | APT 910 | | | ALEXANDRIA | VA | 223043016 | |
| MENGESHA, YESHEWUA | | 4754 CAMPBELL AVE APT NO 13 | | | | SANJOSE | CA | 00009-5130 | |
| MENGESHA, YESHEWUAWORK | | 4754 CAMPBELL AVE APTNO 13 | | | | SANJOSE | CA | 95130 | |
| MENGESHA, YESHEWUAWORK T | | ADDRESS REDACTED | | | | | | | |
| MENGHIS, SEMERE TESFAY | | ADDRESS REDACTED | | | | | | | |
| MENGIDAB, ONGESII IKED | | ADDRESS REDACTED | | | | | | | |
| MENGUASSES, CHRIS | | 3709 30TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| MENGUSER, HEINZ | | ADDRESS REDACTED | | | | | | | |
| MENHENNICK, JAMES | | 418 PIOVS RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| MENIFEE, VERNON | | 3955 DICKSON AVE | | | | CINCINNATI | OH | 45229-0000 | |
| MENIS, ANASTASIYA VITALYEVNA | | ADDRESS REDACTED | | | | | | | |
| MENIUS, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| MENJIVAR, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MENJIVAR, JENNY DOLORES | | ADDRESS REDACTED | | | | | | | |
| MENK, KARL BRYAN | | ADDRESS REDACTED | | | | | | | |
| MENKE JR , WILLIAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| MENKE, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MENKE, STERLING EDWARD | | ADDRESS REDACTED | | | | | | | |
| MENKEL, HAHNA ADIA | | ADDRESS REDACTED | | | | | | | |
| MENKHAUS, CHRISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 1959 | | | | SCRANTON | PA | 18577 | |
| MENN INC, KAREN | | 7030 CLUBGATE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| MENNEN, DANE | | ADDRESS REDACTED | | | | | | | |
| MENNINGER, ANDREW | | 1527 FRONT ROYAL DRIVE | | | | RICHMOND | VA | 23228 | |
| MENNINGER, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| MENNONE, MARCELLO RAFFAELE | | ADDRESS REDACTED | | | | | | | |
| MENNONE, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| MENNOR, RANDI MARIE | | ADDRESS REDACTED | | | | | | | |
| MENO, GARY | | 83 SUNSET RD | | | | EASTON | CT | 06612 | |
| MENO, HERMAN J | | 13030 BLANCO RD | 1113 | | | SAN ANTONIO | TX | 78216 | |
| MENO, HERMAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MENO, TIMOTHY | | 2 GENEVA AVE 9 | | | | SAN FRANCISCO | CA | 94112 | |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | | SAN FRANCISCO | CA | 94112 | |
| MENOCKER, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MENOLD, SLADE MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MENON, PRADEEP A | | 11229 W 64TH TER APT 714 | | | | SHAWNEE | KS | 66203-3382 | |
| MENOR, AMBER | | 3268 ACACIA ST | | | | LEMON GROVE | CA | 91945-2538 | |
| MENOR, OLIVER | | ADDRESS REDACTED | | | | | | | |
| MENOR, OLIVER | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| MENS FITNESS | | PO BOX 932296 | | | | ATLANTA | GA | 31193-2296 | |
| MENS HEALTH | | 33 E MINOR ST | RODALE INC ACCT DEPT | | | EMMAUS | PA | 18098 | |
| MENS HEALTH | | PO BOX 7624 | | | | RED OAK | IA | 515910624 | |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| MENS, PHILLIP L | | ADDRESS REDACTED | | | | | | | |
| MENSAH, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MENSAH, PAUL | | ADDRESS REDACTED | | | | | | | |
| MENSAH, PAUL | | 7851 WESTPOINT COURT | | | | MANASSAS | VA | 20109 | |
| MENSAH, PAUL L | | ADDRESS REDACTED | | | | | | | |
| MENSAH, SHANTEL | | ADDRESS REDACTED | | | | | | | |
| MENSAH, SOPHIA YABA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENSAH, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| MENSCHING, JENNIFER J | | 15920 W IROQUOIS DR | | | | LOCKPORT | IL | 60441-4678 | |
| MENSICK, TYLER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MENSING, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MENSING, STEPHEN RALPH | | ADDRESS REDACTED | | | | | | | |
| MENSINGER LESTER A | | 637 VENUS CT | | | | FREMONT | CA | 94539 | |
| MENSINGER, BRENNAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MENTAL HEALTH, DEPARTMENT OF | | 211 N LINDENGH | AGENCY 760 | | | ST LOUIS | MO | 63141 | |
| MENTAL HEALTH, DEPARTMENT OF | | AGENCY 760 | | | | ST LOUIS | MO | 63141 | |
| MENTEER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MENTEER, MATTHEW JOSEPH | | 5428 GREENTON WY | | | | ST LOUIS | MO | 63128 | |
| MENTEER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MENTEL, DERRICK J | | ADDRESS REDACTED | | | | | | | |
| MENTEL, DERRICK J | | ADDRESS REDACTED | | | | | | | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | M4 ACCOUNTING SUPPORT | | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | OPTION ONE | | | CHICAGO | IL | 60693 | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | | PASADENA | CA | 911063615 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 440602499 | |
| MENTZ, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| MENTZER, CHAD JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MENUCHI, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| MENYA, FREDRICK OWINO | | ADDRESS REDACTED | | | | | | | |
| MENZA, SEAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MENZEL, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MENZEL, SCOTT | | 790 UNDERCLIFF AVE | FLOOR 3 | | | EDGEWATER | NJ | 07020-0000 | |
| MENZEN, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MENZER, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| MENZIA & SONS LLC, JF | | 12020 W RIPLEY AVE | | | | WAUWATOSA | WI | 53226 | |
| MENZIE, GARY | | 2946 W SHARP AVE | | | | ROSEBURG | OR | 97470 | |
| MENZIES, DANIEL GARALD | | ADDRESS REDACTED | | | | | | | |
| MENZIES, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MEOLA, DANIELLE SUSAN | | ADDRESS REDACTED | | | | | | | |
| MEOLA, GIULIANO | | ADDRESS REDACTED | | | | | | | |
| MEOLA, JAMIE LOUIS | | ADDRESS REDACTED | | | | | | | |
| MEORE, CHARLES F | | ADDRESS REDACTED | | | | | | | |
| MEOZZI, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MEPCO INC | | 4567 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| MEPOKEE, LINDA | | ADDRESS REDACTED | | | | | | | |
| MEPPEN, EMILY DIANE | | ADDRESS REDACTED | | | | | | | |
| MER, DAN | | 1111 E UNIVERSITY | | | | MESA | AZ | 85201 | |
| MERA, MARICELA | | 9801 67TH AVE | | | | REGO PARK | NY | 11374-0000 | |
| MERA, MERLIN | | ADDRESS REDACTED | | | | | | | |
| MERACLE, LATASHA ANN | | ADDRESS REDACTED | | | | | | | |
| MERAL, MESHARAFA | | 7915 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-0000 | |
| MERALUS, DAVE | | ADDRESS REDACTED | | | | | | | |
| MERANDA, MATHEW | | ADDRESS REDACTED | | | | | | | |
| MERANI, REBER | | ADDRESS REDACTED | | | | | | | |
| MERANT INC | | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| MERANT INC | | PO BOX 631691 | | | | BALTIMORE | MD | 21263-1691 | |
| MERANT INC | REGISTRAR | 8420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MERANTI, DAN | | 160 ROCK ST | | | | PITTSTON | PA | 18640 | |
| MERAR, REBECCA | | 277 SOUTH FORK DR | | | | GURNEE | IL | 60031 | |
| MERAR, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| MERAR, STEVE | | 277 S FORK DRIVE | | | | GURNEE | IL | 60031 | |
| MERAR, STEVE A | | ADDRESS REDACTED | | | | | | | |
| MERAS TV | | 1126 BROADWAY | | | | ROCKFORD | IL | 61104 | |
| MERAY, DESMOND | | 1712 SE INSLEY ST | | | | PORTLAND | OR | 00009-7202 | |
| MERAY, DESMOND JEROME | | ADDRESS REDACTED | | | | | | | |
| MERAZ, BAUDELIO | | ADDRESS REDACTED | | | | | | | |
| MERAZ, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MERAZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MERCADANTE, JOSEPH A PE | | 708 E GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH A PE | | 708 EAST GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MERCADO JR, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ADAM REYES | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ALICIA RENEE | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ALVARO MD | | 500 N LINCOLN ST | P O BOX 798 | | | PARK RIDGE | IL | 60068 | |
| MERCADO, ANA ACHAR | | 83 CHESTER AVE NO 1 | | | | CHELSEA | MA | 02150 | |
| MERCADO, ANGELITO C | | 7347 N LOWELL AVE | | | | LINCOLNWOOD | IL | 60712-1925 | |
| MERCADO, APRIL | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, CARLOS JUAN | | ADDRESS REDACTED | | | | | | | |
| MERCADO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| MERCADO, CHRISTOPHER JOE | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ELI | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ELIAS D | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ELOI | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ISAAC EMILIEO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, ISMAEL JOSE | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JORDAN MARK | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JOSE | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JOSE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JUAN | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JUAN D | | ADDRESS REDACTED | | | | | | | |
| MERCADO, JULIA | | ADDRESS REDACTED | | | | | | | |
| MERCADO, KATRINA | | 301 FLINT VILLAGE | 14C | | | BUFFALO | NY | 14261-0000 | |
| MERCADO, KATRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MERCADO, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MERCADO, LANCE PATRICK | | ADDRESS REDACTED | | | | | | | |
| MERCADO, LEE ERICK | | ADDRESS REDACTED | | | | | | | |
| MERCADO, MICHAEL | | 410 ROOSEVELT AVE | | | | LINDENWOLD | NJ | 08021 | |
| MERCADO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MERCADO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MERCADO, MIKE | | 9920 261ST AVE | | | | SALEM | WI | 53168-9336 | |
| MERCADO, MILAGROS | | ADDRESS REDACTED | | | | | | | |
| MERCADO, NATALIA M | | ADDRESS REDACTED | | | | | | | |
| MERCADO, NILDA L | | 1026 N 10TH ST | | | | READING | PA | 19604-2202 | |
| MERCADO, NORBERTO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, OLGA MARIA | | ADDRESS REDACTED | | | | | | | |
| MERCADO, OMAR | | 63 37 SOUTH ST | | | | MIDDLETOWN | NY | 10940-0000 | |
| MERCADO, OMAR HENRY | | ADDRESS REDACTED | | | | | | | |
| MERCADO, PEDRO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, PEDRO | | 2364 COVENTRY RD | | | | LANCASTER | PA | 17601-0000 | |
| MERCADO, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| MERCADO, RANDY RHODES | | ADDRESS REDACTED | | | | | | | |
| MERCADO, REFUGIO | | 2005 139TH ST TRLR 39 | | | | BLUE ISLAND | IL | 60406-5000 | |
| MERCADO, RENE IVAN | | ADDRESS REDACTED | | | | | | | |
| MERCADO, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MERCADO, RYAN | | ADDRESS REDACTED | | | | | | | |
| MERCADO, SAMANTHA JANAINE | | ADDRESS REDACTED | | | | | | | |
| MERCADO, SERENA C | | ADDRESS REDACTED | | | | | | | |
| MERCADO, STEVE | | ADDRESS REDACTED | | | | | | | |
| MERCANDETTI, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MERCANDINO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MERCANTILE BANK | | 1005 CONVENTION PLAZA | TRAM 43 1 | | | ST LOUIS | MO | 63101-1200 | |
| MERCANTILE BANK | | CORPORATE TRUST DEPT | | | | ST LOUIS | MO | 631954038 | |
| MERCANTILE TAX | | MERCANTILE TAX | 809 CHAPEL RD | | | ALIQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | | ALIQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | MERCANTILE TAX COLLECTOR | JORDAN TAX SERVICE | 7100 BAPTIST RD | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | MUNICIPAL BUILDING | | | | WEST MIFFLIN | PA | 151221964 | |
| MERCATANTE, ALESHIA D | | ADDRESS REDACTED | | | | | | | |
| MERCED CO DISTRICT ATTORNEY | | PO BOX 3199 | | | | MERCED | CA | 95344 | |
| MERCED COMMERCIAL SWEEPING | | BOX 1215 | | | | ATWATER | CA | 95301 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | | MERCED | CA | 95340 | |
| MERCED COUNTY PROBATE | | 627 W 21ST ST | | | | MERCED | CA | 95340 | |
| MERCED COUNTY RECORDER | | 2222 M ST MAIN FL | | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2222 M ST | | | MERCED | CA | | |
| MERCED COUNTY TAX COLLECTOR | ATTN MONICA VASQUEZ | 2222 M ST | | | | MERCED | CA | 95340 | |
| MERCED COUNTY TREASURER TAX COLLECTOR | KAREN ADAMS | 2222 M ST | | | | MERCED | CA | 95340 | |
| MERCED IRRIGATION DISTRICT | | P O BOX 2288 | | | | MERCED | CA | 95344-0288 | |
| MERCED SUN STAR | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 3033 NORTH G STREET | | | MERCED | CA | 95341 | |
| MERCED SUN STAR | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| MERCED SUN STAR | | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| MERCED, ANTONIO | | CALLE 7 14 ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| MERCED, BERNARDO | | ADDRESS REDACTED | | | | | | | |
| MERCED, CITY OF | | 678 W 18TH ST | | | | MERCED | CA | 95340-4700 | |
| MERCED, CITY OF | | MERCED CITY OF | FINANCE DEPT BUSINES LICENSE | 678 WEST 18TH ST | | MERCED | CA | 95340 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | | MERCED | CA | 953406495 | |
| MERCED, EDUARDO L | | ADDRESS REDACTED | | | | | | | |
| MERCED, EDUARDO L | | 312 EAST MOSSER STREET | | | | ALLENTOWN | PA | 18109 | |
| MERCED, GRACIELA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MERCEDES A KLEES | KLEES MERCEDES A | 330 FRISCOVILLE AVE | | | | ARABI | LA | 70032-1029 | |
| MERCEDES HOMES 2007 | | 9703 PROVENCAL AVE | | | | SEFFNER | FL | 33584-2633 | |
| MERCEDES HOMES, INC 2007 | | 9703 PROVENCAL AVE | | | | SEFFNER | FL | 33584-2633 | |
| MERCEDES, ANADINA | | ADDRESS REDACTED | | | | | | | |
| MERCEDES, CARLOS TOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES, CRAMER | | 3829 SW 99TH AVE | | | | MIAMI | FL | 33165-0000 | |
| MERCEDES, FUENTES | | 1950 RICHMOND TER | | | | STATEN ISLAND | NY | 10302-1206 | |
| MERCEDES, LESLIE | | ADDRESS REDACTED | | | | | | | |
| MERCEDES, MONTALVO | | 1214 MICHAEL ST | | | | LAREDO | TX | 78040 | |
| MERCENDETTI, MICHEAL PAUL | | ADDRESS REDACTED | | | | | | | |
| MERCER | ATTN JOANNE FLOWERS | 777 S FIGUEROA ST STE 1900 | | | | LOS ANGELES | CA | 90017 | |
| MERCER | DAVID J HILBORN | WORLDWIDE PARTNER | THREE JAMES CENTER | 1051 EAST CARY STREET SUITE 900 | | RICHMOND | VA | 23219 | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | SECTION | P O BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CORP | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | | RICHMOND | VA | 23219 | |
| MERCER COUNTY CLERK | | 175 S BROAD ST 4TH FL | | | | TRENTON | NJ | 08611 | |
| MERCER COUNTY PROBATE | | PO BOX 175 | | | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 209 S BROAD STREET | | | | TRENTON | NJ | 086500068 | |
| MERCER COUNTY SHERIFF | | 209 SOUTH BROAD STREET | | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | 209 S BROAD STREET | | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | | | | TRENTON | NJ | 00000-8650 | |
| MERCER HEALTH & BENEFITS, LLC D/B/A | | | | | | | | | |
| MERCER HEALTH & BENEFITS | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | | RICHMOND | VA | 23219 | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | | LOUISVILLE | KY | 40294 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 930484 | | | | ATLANTA | GA | 31193 | |
| MERCER INC, WILLIAM M | | PO BOX 27506 | | | | RICHMOND | VA | 23261 | |
| MERCER INC, WILLIAM M | | PO BOX 930484 | | | | ATLANTA | GA | 31193 | |
| MERCER INC, WILLIAM M | | SUITE 400 | | | | GLEN ALLEN | VA | 23060 | |
| MERCER IV, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MERCER JR, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MERCER TRIGIANI | PHILIP C BAXA | 112 S ALFRED ST | | | | ALEXANDRIA | VA | 22314 | |
| MERCER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MERCER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MERCER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MERCER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MERCER, DALLAS | | ADDRESS REDACTED | | | | | | | |
| MERCER, DAVID LEIGH | | ADDRESS REDACTED | | | | | | | |
| MERCER, DAVID MAXWELL | | ADDRESS REDACTED | | | | | | | |
| MERCER, JAMES | | ADDRESS REDACTED | | | | | | | |
| MERCER, JEFFERY D | | ADDRESS REDACTED | | | | | | | |
| MERCER, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MERCER, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | | |
| MERCER, MICHELLE | | 6006 DUGOUT TERRACE | | | | MECHANICSVILLE | VA | 23111 | |
| MERCER, MICHELLE J | | ADDRESS REDACTED | | | | | | | |
| MERCER, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| MERCER, REBECCA | | 3110 W SLIGH AVE | | | | TAMPA | FL | 33614-4607 | |
| MERCER, RICHARD EARL | | ADDRESS REDACTED | | | | | | | |
| MERCER, SEAN | | ADDRESS REDACTED | | | | | | | |
| MERCER, STEVEN | | 639 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3407 | |
| MERCER, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| MERCER, WILLIAM M | | DEPT 94136 | | | | LOUISVILLE | KY | 40294 | |
| MERCER, WILLIAM M | | DEPT 97512 | | | | LOUISVILLE | KY | 40297 | |
| MERCER, WILLIAM M | | PO BOX 730351 | | | | DALLAS | TX | 75373-0351 | |
| MERCH, SARAH IRENE | | ADDRESS REDACTED | | | | | | | |
| MERCHANDISE CARD CORPORATE SALES | | 1801 WEST US 223 | | | | ADRIAN | MI | 49221 | |
| MERCHANDISING INVENTIVES INC | | 1177 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089-4546 | |
| MERCHANDISING SERVICES 2000 | | 999 WHARTON DR | | | | ATLANTA | GA | 30336 | |
| MERCHANT & GOULD | | 90 S SEVENTH ST STE 3100 | | | | MINNEAPOLIS | MN | 55402-4131 | |
| MERCHANT & GOULD | | | | | | MINNEAPOLIS | MN | 554024131 | |
| MERCHANT PRODUCT SERVICES | | 6900 DECARIE BLVD STE 3270 | | | | MONTREAL | QC | H3X 2T8 | CANADA |
| MERCHANT PRODUCT SERVICES | | 3609 US ROUTE 5 | | | | DERBY | UT | 05829 | |
| MERCHANT PRODUCT SERVICES | | 7500 EPPS DR | | | | FLORENCE | KY | 41042 | |
| MERCHANT RISK COUNCIL | | 325 N 125TH ST NO 300 | | | | SEATTLE | WA | 98133-8123 | |
| MERCHANT SIRAJE | | 1 ECHO AVE | | | | NASHUA | NH | 03062 | |
| MERCHANT, AFSHA | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, ALNAWAZ SALIM | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, DASHAUNDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, FALAK M | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, HANNAH JILLIAN | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, KENDRA LANELL | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, NICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, NIRAJ | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCHANT, RANDY DAVID | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, SAJJAD S | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, SALIM I | | ADDRESS REDACTED | | | | | | | |
| MERCHANT, WILLIE | | ADDRESS REDACTED | | | | | | | |
| MERCHANTS ASSOC CREDIT BUREAU | | PO BOX 972 | | | | TAMPA | FL | 33601 | |
| MERCHANTS CREDIT ASSOCIATION | | PO BOX 7416 | | | | BELLEVUE | WA | 98008-9901 | |
| MERCHANTS CREDIT BUREAU | | PO BOX 227 | | | | SALEM | OR | 97308 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | | ONTARIO | CA | 91761 | |
| MERCHANTS HOME DELIVERY, INC | | 2400 LATIGO AVE | | | | OXFORD | CA | 93030 | |
| MERCHANTS INC | | DEPT 79223 | | | | BALTIMORE | MD | 212790223 | |
| MERCHANTS PATROL SERVICES INC | | PO BOX 33234 | | | | CHARLOTTE | NC | 28233 | |
| MERCHANTS SECURITY EXCHANGE | | PO BOX 972 | | | | TAMPA | FL | 33601 | |
| MERCHANTVILLE PENNSAUKEN | | P O BOX 1205 | | | | MERCHANTVILLE | NJ | 08109-0205 | |
| MERCIA, JACKSON SMITH | | ADDRESS REDACTED | | | | | | | |
| MERCIA, JEFFREY | | 924 POND RD | | | | HINESBURG | VT | 05461-0000 | |
| MERCIA, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | | |
| MERCIER, DAN | | 2560 MAPLECREST DR | | | | WATERFORD | MI | 48329 | |
| MERCIER, DAN J | | ADDRESS REDACTED | | | | | | | |
| MERCIER, PAMELA | | 663 CLAYVILLE RD | | | | POWHATAN | VA | 23139-8211 | |
| MERCIER, PAMELA | | 689 CLAYVILLE RD | | | | POWHATAN | VA | 23139-8211 | |
| MERCIER, PAMELA | BATES, PAMELA | ADDRESS REDACTED | | | | | | | |
| MERCILLO, JOHN | | 5 RIVER MONT COURT | | | | SACRAMENTO | CA | 95833 | |
| MERCIO, BARBOSA | | 759 YONKERS AVE | | | | YONKERS | NY | 10704 | |
| MERCK, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MERCOGLIANO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MERCURE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MERCURE, LORI ELIZABETH GRACE | | ADDRESS REDACTED | | | | | | | |
| MERCURI, JANICE K | | ADDRESS REDACTED | | | | | | | |
| MERCURI, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| MERCURIO, ANTHONY | | 617 ELM DR | | | | VERONA | PA | 15147-0000 | |
| MERCURIO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MERCURIO, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MERCURIO, MICHAEL | | 9239 STOAKES | | | | DOWNEY | CA | 90240 | |
| MERCURIO, MICHAEL J | | 9239 STOAKES AVE | | | | DOWNEY | CA | 90240-2816 | |
| MERCURY FINANCE | | 645 TOLLGATE RD STE 102 | | | | ELGIN | IL | 60123 | |
| MERCURY FINANCE | | 7501 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| MERCURY FINANCE CO | | 1547 E RACINE AVE | | | | WAUKESHA | WI | 53186 | |
| MERCURY FINANCE CO | | 800 E MARSHALL STREET | CITY OF RICHMOND | | | RICHMOND | VA | 23219-1997 | |
| MERCURY FINANCE CO | | 8075 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MERCURY FINANCE CO | | 9500 CHESTERFIELD RD | | | | CHESTERFIELD | VA | 23832 | |
| MERCURY FINANCE CO | | CITY OF RICHMOND | | | | RICHMOND | VA | 232191997 | |
| MERCURY GRAPHICS CORPORATION | | 1438 FLETCHER RD | | | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS CORPORATION | | PO BOX 711326 | | | | CINCINNATI | OH | 45271-1326 | |
| MERCURY HDTV ELECTRONICS SVC | | 3618 SW 2ND ST | | | | MIAMI | FL | 33135-1006 | |
| MERCURY INSURANCE COMPANY | | PO BOX 10730 | | | | SANTA ANA | CA | 92711 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE BLDG B | | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVENUE | | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | PO BOX 200876 | | | | DALLAS | TX | 75320-0876 | |
| MERCURY KELLER TV SERVICE | | 1452 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43205 | |
| MERCURY NETWORK | | PO BOX 117 | | | | MIDLAND | MI | 486400117 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | BRODER & SACHSE REAL ESTATE SVCS | | | BIRMINGHAM | MI | 48009 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| MERCURY SIGNS & DISPLAY LTD | | 12407 SOWDEN RD | | | | HOUSTON | TX | 77080-2032 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | | NASHVILLE | TN | 372240834 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | | CONOVER | NC | 28613 | |
| MERCURY, MATTHEW ARIAH | | ADDRESS REDACTED | | | | | | | |
| MERCURY, MATTHEW ARIAH | | ADDRESS REDACTED | | | | | | | |
| MERCURY, THE | | 24 N HANOVER ST | | | | POTTSTOWN | PA | 19464 | |
| MERCURY, THE | | 24 N HANOVER STREET | | | | POTTSTOWN | PA | 19464 | |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | | PHILADELPHIA | PA | 191750180 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | | ALTOONA | PA | 166030191 | |
| MERCY HEALTH SOLUTIONS | | 7450 MASON MONTGOMERY RD | | | | MASON | OH | 45040 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | | OKLAHOMA CITY | OK | 731850275 | |
| MERCY HEALTHCARE BAKERSFIELD | | 2215 TRUXTUN AVE | | | | BAKERSFIELD | CA | 933020119 | |
| MERCY HEALTHCARE BAKERSFIELD | | PO BOX 119 | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 933020119 | |
| MERCY HIGH SCHOOL | | 1300 NORTHERN PKY | | | | BALTIMORE | MD | 21239 | |
| MERCY MEDI CENTER EASTGATE | | 796 CINCINNATI BATAVIA PIKE | | | | CINCINNATI | OH | 45245 | |
| MERCY MEDICAL SERVICES | | PO BOX 1014 | | | | HIGH POINT | NC | 27261 | |
| MERCY MEMORIAL HEALTH CTR | | 1011 14TH NW | | | | ARDMORE | OK | 73401 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | MERCY HOSPITAL OF PITTSBURGH | | | PITTSBURGH | PA | 15219 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | | | | PITTSBURGH | PA | 15219 | |
| MERCY URGENT CARE | | 374 W OLIVE AVE STE A&B | | | | MERCED | CA | 95348 | |
| MERCY URGENT CARE | | 900 W OLIVE AVENUE SUITE C | | | | MERCED | CA | 95348 | |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | | BOSTON | MA | 02110-1701 | |
| MEREDITH CORP | | PO BOX 751493 | | | | CHARLOTTE | NC | 28275-1493 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH CORPORATION | C O JACQUELYN JOHNSON | 1716 LOCUST ST | | | | DES MOINES | IA | 50309 | |
| MEREDITH ENTERPRISES INC | | 11658 DENNY RD | | | | ST LOUIS | MO | 63126 | |
| MEREDITH, BRYANNA L | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, CHRIS FLOYD | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, CRAIG | | 2613 TOWNGATE COURT | | | | RICHMOND | VA | 23233 | |
| MEREDITH, CRAIG L | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, JEROMY | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, JOHN DAVID | | 2 PLANTATION CLOSE | PRESTEIGNE | | | POWYS | WALES | LD8 2LB | UNITED KINGDOM |
| MEREDITH, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, JOSHUA SEVEN | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, KRISTA ALENE | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, KYLE | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, LANKFORD | | 8025 E LINCOLN DR | | | | SCOTTSDALE | AZ | 85250-0000 | |
| MEREDITH, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, MICHELLE JEAN | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, PAUL ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, ROSAMOND D | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, SCOTT | | 6048 ROUTT CT | | | | ARVADA | CO | 80004-4438 | |
| MEREDITH, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, SOTT | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, TIEHLOR LAISE | | ADDRESS REDACTED | | | | | | | |
| MEREDITH, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MEREGILDO, WENDOLY | | ADDRESS REDACTED | | | | | | | |
| MERELYN, TAGGART | | 2702 FREDERICK BLVD | | | | DELRAY BEACH | FL | 33483-3204 | |
| MERENOV, ROMEO ANDREW | | ADDRESS REDACTED | | | | | | | |
| MERESHENSKY, ALEX | | 805 BURGESS ST | | | | PHILADELPHIA | PA | 19116-2927 | |
| MERGAL, PEDRO O | | ADDRESS REDACTED | | | | | | | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | | RICHMOND | VA | 23230 | |
| MERGENCY MOBILE LOCKSMITH, A | | 270 ORCHARD LAKE ROAD | C/O MAJOR J WATKINS JR | | | PONTIAC | MI | 48341 | |
| MERGENCY MOBILE LOCKSMITH, A | | C/O MAJOR J WATKINS JR | | | | PONTIAC | MI | 48341 | |
| MERGENS, JAMES | | ADDRESS REDACTED | | | | | | | |
| MERGL, HANNAH LEIGH | | ADDRESS REDACTED | | | | | | | |
| MERGO, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| MERGONI, ALFONSO R | | ADDRESS REDACTED | | | | | | | |
| MERICKLE, MARCIE | | 12579 95TH ST | | | | LARGO | FL | 33773-2508 | |
| MERIDA, ANDREA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| MERIDA, INGRID NOHEMI | | ADDRESS REDACTED | | | | | | | |
| MERIDA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MERIDEN CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 142 E MAIN ST | ROOM 117 | | MERIDEN | CT | | |
| MERIDEN CITY TAX COLLECTORS | | 142 E MAIN ST | | | | MERIDEN | CT | 06450-8022 | |
| MERIDEN CITY TAX COLLECTORS | | 142 EAST MAIN STREET | | | | MERIDEN | CT | 064508022 | |
| MERIDEN POLICE DEPT | | 50 W MAIN ST | ATTN ALARM BILLING | | | MERIDEN | CT | 06451 | |
| MERIDEN RECORD JOURNAL | | MARCIA GERACE | P O BOX 915 | | | MERIDEN | CT | 06450 | |
| MERIDEN, CITY OF | | MERIDEN CITY OF | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | HARTFORD | CT | | |
| MERIDEN, CITY OF | | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180 | |
| MERIDEN, OMAR | | ADDRESS REDACTED | | | | | | | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | | CHICAGO | IL | 60690 | |
| MERIDIAN AUDIO VIDEO CORP | | 6 HENRY PL | | | | BAY SHORE | NY | 11706 | |
| MERIDIAN BUSINESS CAMPUS | | C/O CMD REALTY ATTN B SHAW | | | | CHICAGO | IL | 60606 | |
| MERIDIAN BUSINESS CAMPUS | | PO BOX 863913 | C/O ADVANTIS | | | ORLANDO | FL | 32886-3913 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TOWNSHIP | | PO BOX 146 | TREASURERS OFFICE | | | OKEMOS | MI | 48805-0146 | |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | | OKEMOS | MI | 48864 | |
| MERIDIAN GROUP INC | | 4617 RUFFNER ST | | | | SAN DIEGO | CA | 92111 | |
| MERIDIAN INDUSTRIAL TRUST | | 325 118TH AVE STE 200 | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | | BELLEVUE | WA | 98005 | |
| MERIDIAN MEDIA GROUP, INC | | 223 W ERLE ST | SUITE 4E | | | CHICAGO | IL | 60610 | |
| MERIDIAN TOWNSHIP TREASURER INGHAM | | ATTN COLLECTORS OFFICE | 5151 MARSH RD | | | OKEMOS | MI | | |
| MERIDIAN VILLAGE LLC | | 2010 156TH AVE NE STE 100 | | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE LLC | ATTN CHARLES ROYCE | K&L GATES LLP | 925 4TH AVE STE 2900 | | | SEATTLE | WA | 98104-1158 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | PO BOX 34960 | | | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE LLC | MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | PO BOX 34960 | | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 FILE 7337302 | | | | SAN FRANCISCO | CA | 941603373 | |
| MERIDIAN, VILLAGE, LLC | | C/O SUHRCO MANAGEMENT  INC | 2010 156TH AVE  NE  SUITE 100 | | | BELLEVUE | WA | 98007 | |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | | OKEMOS | MI | 488051400 | |
| MERILL COMMUNICATIONS LLC | | 1 MERILL CIR | | | | ST PAUL | MN | 55108 | |
| MERIMEE, STEVEN JOESPH | | ADDRESS REDACTED | | | | | | | |
| MERINO, ALBAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MERINO, CHRIS HERMAN | | ADDRESS REDACTED | | | | | | | |
| MERINO, DIEGO E | | ADDRESS REDACTED | | | | | | | |
| MERINO, JAVIER | | 289 REYNOLDS DR | | | | MERIDEN | CT | 06450 | |
| MERINO, KEILA J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERISEL AMERICAS INC | | PO BOX 70826 | | | | CHICAGO | IL | 60673 | |
| MERISEL INC | | 200 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245-0984 | |
| MERISIER, FENEL | | 1991 MARSH HARBOUR DR | | | | WEST PALM BEACH | FL | 33404 | |
| MERIT | | 19700 HILLCREST | | | | DALLAS | TX | 75220 | |
| MERIT ELECTRIC COMPANY | | 757 PAYNE AVE | | | | ST PAUL | MN | 55101 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | | SYRACUSE | NY | 130570280 | |
| MERIT INC | | 4822 LEAFDALE | | | | ROYAL OAK | MI | 48073 | |
| MERIT MECHANICAL SYSTEMS INC | | 1535 NORTH FRONTAGE ROAD | | | | DARIEN | IL | 60561 | |
| MERIT MECHANICAL SYSTEMS INC | | 4165 LAKE ST | | | | BRIDGEMAN | MI | 49106 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DR STE 200 | | | | ANN ARBOR | MI | 48104 | |
| MERIT ROOFING SYSTEM INC | | 675 N GLENVILLE DR STE 145 | | | | RICHARDSON | TX | 75081 | |
| MERITECH INC | | PO BOX 75650 | | | | CLEVELAND | OH | 441014755 | |
| MERIWETHER, JILLIAN JEANETTE | | ADDRESS REDACTED | | | | | | | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR 107 | | | | FORT MYERS | FL | 33908 | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR STE 107 | | | | FORT MYERS | FL | 33908 | |
| MERIZALDE, JOSEPH K | | ADDRESS REDACTED | | | | | | | |
| MERJIL, KRISTIN MICHELE | | ADDRESS REDACTED | | | | | | | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | | FRANKLIN LAKE | NJ | 074172604 | |
| MERK, SIMMONS | | 10 JONES ST | | | | SAVANNAH | GA | 31401-0000 | |
| MERKA, LAUREN REBECCA | | ADDRESS REDACTED | | | | | | | |
| MERKAJE, JOHN SANANGO | | ADDRESS REDACTED | | | | | | | |
| MERKEL, GEORGE | | 1515 CLERMONT ST | | | | WAXHAW | NC | 28173 | |
| MERKEL, MELISSA NADINE | | ADDRESS REDACTED | | | | | | | |
| MERKEL, STEFAN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MERKERSON, ANTONIO LEE | | ADDRESS REDACTED | | | | | | | |
| MERKLE, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| MERKLE, HEATHER JANE | | ADDRESS REDACTED | | | | | | | |
| MERKLE, JAMES E | | ADDRESS REDACTED | | | | | | | |
| MERKLE, STEVE D | | ADDRESS REDACTED | | | | | | | |
| MERKLEY, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | | |
| MERKLING, MELODY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MERKOW, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| MERKOWITZ, JACOB J | | ADDRESS REDACTED | | | | | | | |
| MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | | NEW YORK | NY | 10038 | |
| MERL, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MERLE, BRAD | | ADDRESS REDACTED | | | | | | | |
| MERLE, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MERLIN JANITORIAL SERVICES | | 1776 NE LOMBARD | | | | PORTLAND | OR | 97211 | |
| MERLINA, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MERLINO, KATHRYN JO | | ADDRESS REDACTED | | | | | | | |
| MERLINS TV SERVICE INC | | 204 NORTHGATE MILE | | | | IDAHO FALLS | ID | 83401 | |
| MERLINS TV SERVICE INC | | 990 YELLOWSTONE NO B 2 | | | | POCATELLO | ID | 83201 | |
| MERLO, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MERLO, JASON | | 203 GALVIN PARKWAY | | | | HARVARD | IL | 60033 | |
| MERLO, JASON L | | ADDRESS REDACTED | | | | | | | |
| MERLO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MERLO, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MERLOS, ANDRES ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MERLS TOWING SERVICE INC | | 5510 CLAY AVE SW | | | | WYOMING | MI | 49548 | |
| MERMELSTEIN, KENNETH | | 14440S S BRITTANY TERRACE | | | | OREGON CITY | OR | 97045 | |
| MERO, ADRIANA NATALIE | | ADDRESS REDACTED | | | | | | | |
| MERO, LATOYA CHANEL | | ADDRESS REDACTED | | | | | | | |
| MERO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MEROLA, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MEROLA, DAWN | | 27 CLIFF RD | | | | WARWICK | RI | 02889-6108 | |
| MEROLLA JR, MARCO PAOLO | | ADDRESS REDACTED | | | | | | | |
| MEROUANI, KADER | | ADDRESS REDACTED | | | | | | | |
| MEROUEH, ODEY K | | ADDRESS REDACTED | | | | | | | |
| MEROVITZ, STAN | | 4150 THIMENS | | | | ST LAURENT | QUEBEC | H4R 2B9 | CANADA |
| MEROW HARDWARE | | 104 MAIN ST | | | | LITTLE VALLEY | NY | 14755 | |
| MEROW, JOSEPH CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MEROW, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| MERRELL JR, JOSEPH W | | 3217 CLIFFORD RD NW | | | | HUNTSVILLE | AL | 35810 | |
| MERRELL JR, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MERRELL, ADAM BRANDON | | ADDRESS REDACTED | | | | | | | |
| MERRELL, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| MERRELL, ANTONYO LOMAR | | ADDRESS REDACTED | | | | | | | |
| MERRELL, JARED DEAN | | ADDRESS REDACTED | | | | | | | |
| MERRELL, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | | |
| MERRELL, ZACHARY JORDAN | | ADDRESS REDACTED | | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | | MERRIAM | KS | 66202-2815 | |
| MERRIAM, CITY OF | | MERRIAM CITY OF | 9000 W 62ND TERRACE | | | MERRIAM | KS | | |
| MERRIAM, JEAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MERRICK ALBANO, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| MERRICK, EMMA PHYLISS | | ADDRESS REDACTED | | | | | | | |
| MERRICK, JEFF R | | 2723 ATLANTIC AVE | | | | BENSALEM | PA | 19020-3508 | |
| MERRICK, JONATHON LYLE | | ADDRESS REDACTED | | | | | | | |
| MERRICK, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MERRICK, KEVIN CASEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRICK, THOMAS RUFFIN | | ADDRESS REDACTED | | | | | | | |
| MERRICK, TROY CALVIN | | ADDRESS REDACTED | | | | | | | |
| MERRICK, TROY CALVIN | | ADDRESS REDACTED | | | | | | | |
| MERRICKS, ROBIN L | | ADDRESS REDACTED | | | | | | | |
| MERRIDEW, JOHN C | | ADDRESS REDACTED | | | | | | | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | | VENTURA | CA | 93003 | |
| MERRIFIELD, RYAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| MERRIHEW, VICTOR EARL | | ADDRESS REDACTED | | | | | | | |
| MERRIKIN, DEREK STEVEN | | ADDRESS REDACTED | | | | | | | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | | DOVER FOXCROFT | ME | 04426 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | | ST PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | | 2 GREENTREE CENTER | ROUTE 73 NORTH | | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | 265 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 400 ATRIUM DR 1ST FL | | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 707 EAST MAIN STREET | PO BOX 1899 | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 1899 | | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 2665 | EXPIRING PLANS | | | JERSEY CITY | NJ | 07303-2665 | |
| MERRILL LYNCH | | PO BOX 30430 | C/O PRIVATE CLIENT ACCT REC | | | NEW BRUNSWICK | NJ | 08989-0430 | |
| MERRILL LYNCH | | ROUTE 73 NORTH | | | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH GLOBAL INSTITUTIONAL ADVISORY DIVISION | SCOTT DORSEY | 100 JERICHO QUADRANGLE | P O  BOX 787 | | | JERICHO | NY | 11753 | |
| MERRILL LYNCH PIERCE ET AL | | 22S S LAKE AVE | | | | PASADENA | CA | 91101 | |
| MERRILL LYNCH PIERCE FENNER | | & SMITH INC | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH PIERCE FENNER | | PO BOX 2660 101 HUDSON ST | | | | JERSEY CITY | NJ | 073023997 | |
| MERRILL LYNCH PIERCE FENNER & | | BOX 12251 CHURCH ST STA | | | | NEW YORK | NY | 10249 | |
| MERRILL LYNCH PIERCE FENNER & | | SMITH INC | BOX 12251 CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| MERRILL REFRIG | | 3623 TRAMMELL DR | | | | BESSEMER | AL | 35023 | |
| MERRILL, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | | |
| MERRILL, ANGELL PRECIOUS | | ADDRESS REDACTED | | | | | | | |
| MERRILL, ARIANA LYNN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, BILLY CONNIE | | ADDRESS REDACTED | | | | | | | |
| MERRILL, CHRISTIAN R | | ADDRESS REDACTED | | | | | | | |
| MERRILL, CHRISTIAR | | 1927 E KAYSCREEK DRIVE | | | | LAYTON | UT | 84040-0000 | |
| MERRILL, DAVID | | 1324 N EL PASO ST | | | | COLORADO SPRINGS | CO | 80903-2524 | |
| MERRILL, DAVID | | PO BOX 145 | | | | MC ELHATTAN | PA | 17748-0145 | |
| MERRILL, HEATHER MORGAN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, JEFF | | ADDRESS REDACTED | | | | | | | |
| MERRILL, JOHN M | | ADDRESS REDACTED | | | | | | | |
| MERRILL, KATHERINE LEIGH | | ADDRESS REDACTED | | | | | | | |
| MERRILL, KIANNA JANINE | | ADDRESS REDACTED | | | | | | | |
| MERRILL, LESTER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MERRILL, MATTHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MERRILL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MERRILL, MONIQUE | | 139 53 230ST | | | | SPRINGFIELD | NY | 11413-0000 | |
| MERRILL, MONIQUE LORETTA | | ADDRESS REDACTED | | | | | | | |
| MERRILL, PAUL | | 961 FITZGERALD ST | | | | SALINAS | CA | 93906 | |
| MERRILL, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MERRILL, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MERRILL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MERRILL, RYAN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MERRILL, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MERRILL, SCOTT | | 10015 GARNERS FERRY RD | | | | EASTOVER | SC | 29044-9048 | |
| MERRILL, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| MERRILL, SELENA ANNE | | ADDRESS REDACTED | | | | | | | |
| MERRILL, SRANJIT, S | | 99/90 M SRESTHASIRI SERI THAI | | | | KWANG KANNAYAO | BANGKOK | 10230 | THAILAND |
| MERRILL, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MERRILL, TEELEE ANN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MERRILL, TYLER S | | ADDRESS REDACTED | | | | | | | |
| MERRILLVILLE CONSERVANCY DIST | | 6250 BROADWAY | | | | MERRILVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DISTRICT | | 6250 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE TOWN COURT | | 7820 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| MERRIMACK HOTEL | | C/O TARA HOTELS | PO BOX 850323 | | | BRAINTREE | MA | 02185-0323 | |
| MERRIMACK HOTEL | | PO BOX 850323 | | | | BRAINTREE | MA | 021850323 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | | METHUEN | MA | 01844 | |
| MERRIMACK VALLEY DIST SERVICE | | PO BOX 505 206 ANDOVER ST | RIVER BUILDING SUITE 9 | | | ANDOVER | MA | 01810 | |
| MERRIMACK VALLEY DIST SERVICE | | RIVER BUILDING SUITE 9 | | | | ANDOVER | MA | 01810 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 2200 ROSS AVE | | | | DALLAS | TX | 75201 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 3875 TEXAS COMMERCE TOWER | 2200 ROSS AVE | | | DALLAS | TX | 75201 | |
| MERRIMAN, BRENDA LEE | | ADDRESS REDACTED | | | | | | | |
| MERRIMAN, COREY SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MERRIMAN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| MERRIMAN, JAMES | | 101 CEDAR ST | | | | SMITHVILLE | MO | 64089-9534 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRIMAN, KENNETH NEIL | | ADDRESS REDACTED | | | | | | | |
| MERRIMAN, ROGER | | 6513 LAKESHORE PARKWAY | | | | CHATTANOOGA | TN | 37416 | |
| MERRIMAN, SPARKOS LILEIKIS | | ADDRESS REDACTED | | | | | | | |
| MERRIMON, DONQUATIS M | | ADDRESS REDACTED | | | | | | | |
| MERRIN, TIFFINI L | | ADDRESS REDACTED | | | | | | | |
| MERRING, THOMAS RYAN | | ADDRESS REDACTED | | | | | | | |
| MERRINGER, JAY M | | ADDRESS REDACTED | | | | | | | |
| MERRIS, KATHERINE M | | ADDRESS REDACTED | | | | | | | |
| MERRITT AGENCY INC, RICHARD | | 122 E CENTER ST | | | | MANCHESTER | CT | 06040 | |
| MERRITT COMPANY INC | | PO BOX 23042 | | | | CLIVE | IA | 50325 | |
| MERRITT JR , JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| MERRITT JR , LARRY MARCHANT | | ADDRESS REDACTED | | | | | | | |
| MERRITT, ANGEL RODRIGO | | ADDRESS REDACTED | | | | | | | |
| MERRITT, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MERRITT, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, BRANDON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MERRITT, BRITTANY CARRSHEA | | ADDRESS REDACTED | | | | | | | |
| MERRITT, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MERRITT, CHRISTOPHER | | 2 CRESTWOOD CT | | | | BELLEVILLE | IL | 62226-0000 | |
| MERRITT, CHRISTOPHER LEWIS | | ADDRESS REDACTED | | | | | | | |
| MERRITT, COREY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, DAVID BLANE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, EVAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, FRANCINE MARIE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, GRESHAM | | 1132 N STONEMAN AVE | APT 14 | | | ALHAMBRA | CA | 918011013 | |
| MERRITT, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MERRITT, JOHN | | 737 DAWSON SPRINGS WAY | | | | LEXINGTON | KY | 40511-2315 | |
| MERRITT, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| MERRITT, JULIE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, KEVIN | | 24423 RENSSELAER | | | | OAK PARK | MI | 48237 | |
| MERRITT, LUCAS GENE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, MICHELE CHAMPION | | ADDRESS REDACTED | | | | | | | |
| MERRITT, NASHANTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, ORLANDO L | | ADDRESS REDACTED | | | | | | | |
| MERRITT, REGINA ANGELA | | ADDRESS REDACTED | | | | | | | |
| MERRITT, RYAN J | | ADDRESS REDACTED | | | | | | | |
| MERRITT, SARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, SEAN P | | ADDRESS REDACTED | | | | | | | |
| MERRITT, SHANNON | | 31 PARK CIR SE UNIT 19 | | | | FORT WALTON BEAC | FL | 32548-5463 | |
| MERRITT, TERREL L | | ADDRESS REDACTED | | | | | | | |
| MERRITT, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MERRITT, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| MERRITT, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MERRITT, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MERRITT, TONOAH PRECIOUS | | ADDRESS REDACTED | | | | | | | |
| MERRITT, ZACHARY DONALD | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER GLORIA D | | 2140 FARRINGTON ST | | | | MEMPHIS | TN | 38109 | |
| MERRIWEATHER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DRIVE | | | | NASHVILLE | TN | 37211 | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DRIVE | | | | NASHVILLE | TN | 00003-7211 | |
| MERRIWEATHER, DARIS C | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER, ERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER, ERRICK T | | 2742 HWY 70E | | | | JACKSON | TN | 30305- | |
| MERRIWEATHER, GLORIA D | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MERRIWEATHER, SEQUOIA SHEVON | | ADDRESS REDACTED | | | | | | | |
| MERRIWETHER, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MERRIWETHER, LAMARIUS ARMOND | | ADDRESS REDACTED | | | | | | | |
| MERRIWETHER, LOGAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MERRIWETHER, TIMOTHY LAVERN | | ADDRESS REDACTED | | | | | | | |
| MERROW, BRANDON | | 5604 W LIBBY ST | | | | GLENDALE | AZ | 85308-0000 | |
| MERROW, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MERROW, DEANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MERRY ACRES RESTAURANT | | PO BOX 6101 | | | | ALBANY | GA | 31706-6101 | |
| MERRY GO ROUND AUTO SPA | | 715 PARIS DR | | | | LAWRENCEVILLE | GA | 30043 | |
| MERRY MAIDS | | 175 E FRANKLIN BLVD | | | | GASTONIA | NC | 20852 | |
| MERRY MAIDS | | 20 DAWN DRIVE | | | | CENTEREACH | NY | 11720 | |
| MERRYFIELD, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| MERRYKNOLL APPLIANCE SVC CO | | 11999 STRAIT RD PO BOX 146 | | | | HANOVER | MI | 49241 | |
| MERRYKNOLL APPLIANCE SVC CO | | PO BOX 146 | 11999 STRAIT RD | | | HANOVER | MI | 49241 | |
| MERRYLAN CARE CHILD | | 2549 CARNES AVE | | | | MEMPHIS | TN | 38114-2510 | |
| MERRYMAN JR , JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| MERRYMAN, CASEY C | | ADDRESS REDACTED | | | | | | | |
| MERRYMAN, JASON D | | ADDRESS REDACTED | | | | | | | |
| MERRYMAN, JOHN | | 132 VALLEY VIEW RD | | | | FREDERICKSBRG | VA | 22407 | |
| MERRYMAN, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MERRYMAN, KYLE LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRYMAN, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MERRYMAN, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MERS, JIM | | 8 SIDE SADDLE CT | | | | IMPERIAL | MO | 63052 | |
| MERSCH, MICHAEL ANTON | | ADDRESS REDACTED | | | | | | | |
| MERSCHBACH, DOMINIC | | 5087 ENCLAVE BLVD | | | | WESTERVILLE | OH | 43081 | |
| MERSCHBACH, DOMINIC J | | ADDRESS REDACTED | | | | | | | |
| MERSHON, CHASE LOGAN | | ADDRESS REDACTED | | | | | | | |
| MERSICH, IAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MERSIER, DORETHA MAE | | ADDRESS REDACTED | | | | | | | |
| MERSING, TANIA | | 11 JEAN DR | | | | TOWACO | NJ | 07082-1216 | |
| MERSMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MERTE, LAWRENCE | | 1222 SHADY OAKS DR | | | | ANN ARBOR | MI | 48103 | |
| MERTEN, HILLARY A | | ADDRESS REDACTED | | | | | | | |
| MERTEN, KEVIN ASHTON | | ADDRESS REDACTED | | | | | | | |
| MERTEN, KIMBERLY | | 721 N SHIRK RD | | | | VISALIA | CA | 93291-9401 | |
| MERTENS ASSOCIATES INC | | PO BOX 11661 | | | | CLAYTON | MO | 63105 | |
| MERTENS, ERIC JAY LINCOL | | ADDRESS REDACTED | | | | | | | |
| MERTENS, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MERTENS, NICOLE ANNE | | ADDRESS REDACTED | | | | | | | |
| MERTES, SHAWN JAMES | | ADDRESS REDACTED | | | | | | | |
| MERTIKA, ERLI | | ADDRESS REDACTED | | | | | | | |
| MERTIN, ADAM CHASE | | ADDRESS REDACTED | | | | | | | |
| MERTINS, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MERTON INC, ADRIAN L | | PO BOX 3570 | | | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| MERTON, ADRIAN L | | 9011 E HAMPTON DR | PO BOX 3570 | | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| MERTON, CRAIG | | 51 BUCKS RIDGE CT | | | | ST CHARLES | MO | 63304 | |
| MERTU, SELAMAWIT G | | ADDRESS REDACTED | | | | | | | |
| MERTZ, CHERYL C | | 1210 HOGE ST | | | | PEARISBURG | VA | 24134-24134 | |
| MERTZ, JENNIFER LYNETTE | | ADDRESS REDACTED | | | | | | | |
| MERTZ, KENNETH | | 4242 WEST PORT RD | | | | LOUISVILLE | KY | 40207 | |
| MERTZ, TODD ADAM | | ADDRESS REDACTED | | | | | | | |
| MERULLO, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | | |
| MERV BANNISTER | BANNISTER MERV | 505 STONE HOUSE LN | | | | SILVER SPRING | MD | 20905-5853 | |
| MERVIL, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MERVILUS RAY, VERTULIA | | ADDRESS REDACTED | | | | | | | |
| MERVIN, CHESS | | 10702 CRANBROOK RD | | | | HOUSTON | TX | 77042-1439 | |
| MERVIN, REGINALD S | | ADDRESS REDACTED | | | | | | | |
| MERVIN, SHAKEYA M | | ADDRESS REDACTED | | | | | | | |
| MERVYN W LEE | | 169 SOUTH KUKUI ST | SUITE 202 | | | HONOLULU | HI | 96813 | |
| MERWARTH, DONALD | | ADDRESS REDACTED | | | | | | | |
| MERWIN, DANIEL | | 23605 SE FIRWOOD RD | | | | SANDY | OR | 97055 | |
| MERZ WARREN | | 100 BELLEVUE LOOP | | | | FAYETTEVILLE | GA | 30215 | |
| MERZ, ALBERT D | | 10875 MILLINGTON LN | | | | RICHMOND | VA | 23238 | |
| MERZ, NIKOLAS | | ADDRESS REDACTED | | | | | | | |
| MERZ, WARREN M | | ADDRESS REDACTED | | | | | | | |
| MERZA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MERZOUK, FARAH | | ADDRESS REDACTED | | | | | | | |
| MESA COMMUNITY COLLEGE | | FISCAL SERVICES | 1833 W SOUTHERN AVE | | | MESA | AZ | 85202-4866 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 30929 | PAYMENT PROCESSING CTR | | | LOS ANGELES | CA | 90030-0929 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | | COSTA MESA | CA | 926285019 | |
| MESA COUNTY COURT, CLERK OF | | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5030 | |
| MESA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 173678 | | DENVER | CO | | |
| MESA COUNTY TREASURER | | PO BOX 173678 | | | | DENVER | CO | 80217-3678 | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | | GRAND JUNCTION | CO | 815025027 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | | GRAND JUNCTION | CO | 815014766 | |
| MESA PAVILION | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | | PHOENIX | AZ | 85016-4368 | |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | | | | PHOENIX | AZ | 85018 | |
| MESA SYSTEMS INC | | 420 LEISURE ST | | | | LIVERMORE | CA | 94550 | |
| MESA, ADAM G | | ADDRESS REDACTED | | | | | | | |
| MESA, ANGEL FELIX | | ADDRESS REDACTED | | | | | | | |
| MESA, BLUE | | 7700 W NORTHWEST HWY | | | | DALLAS | TX | 75225-2288 | |
| MESA, BRYAN EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MESA, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MESA, CHRISTOPHER JORGE | | ADDRESS REDACTED | | | | | | | |
| MESA, CITY OF | | 55 N CENTER ST | | | | MESA | AZ | 85201 | |
| MESA, CITY OF | | MESA CITY OF | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | | MESA | AZ | 85211-6350 | |
| MESA, CITY OF | | TAX & LICENSING OFFICE | | | | MESA | AZ | 852116350 | |
| MESA, CITY OF | ATTN CREDIT SERVICES | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| MESA, DANA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MESA, DESIREE MARIE | | ADDRESS REDACTED | | | | | | | |
| MESA, ERIC | | ADDRESS REDACTED | | | | | | | |
| MESA, JASON DARIO | | ADDRESS REDACTED | | | | | | | |
| MESA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MESA, NELSON RICARDO | | ADDRESS REDACTED | | | | | | | |
| MESA, OSVALDO MARCELINO | | ADDRESS REDACTED | | | | | | | |
| MESA, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| MESARIC, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MESATRONICS INC | | 75 W BASELINE NO 5 | | | | GILBERT | AZ | 85233 | |
| MESBAHI, IRAJ | | ADDRESS REDACTED | | | | | | | |
| MESC | | PO BOX 22781 | | | | JACKSON | MS | 392252781 | |
| MESC | | PO BOX 33598 | | | | DETROIT | MI | 482325598 | |
| MESCAN, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MESCHIO, REBECCA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MESCHKAT, RYAN TODD | | ADDRESS REDACTED | | | | | | | |
| MESCHKE, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| MESEK, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MESEN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MESERVEY, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MESFIN, BROOK | | ADDRESS REDACTED | | | | | | | |
| MESHA, HENDERSON | | ADDRESS REDACTED | | | | | | | |
| MESHACH, JANA | | 26 ROUTE 627 | | | | PHILLIPSBURG | NJ | 08865 | |
| MESHACH, JANA LOUISE | | ADDRESS REDACTED | | | | | | | |
| MESHAL, AIMAN M | | ADDRESS REDACTED | | | | | | | |
| MESHCHERYAKOV, VLADIMIR | | 11212 N 44TH PL | | | | PHOENIX | AZ | 85028 | |
| MESHESHA, ZEMMEN | | ADDRESS REDACTED | | | | | | | |
| MESHREKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MESHREKI, MINA S | | ADDRESS REDACTED | | | | | | | |
| MESHREKI, SAMER | | 6164 POPPY SEED LANE | | | | MECHANICSVILLE | VA | 23111-6509 | |
| MESHREKI, SAMER M | | ADDRESS REDACTED | | | | | | | |
| MESHYOCK, ANDREA RUTH | | ADDRESS REDACTED | | | | | | | |
| MESIDOR, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MESILLA VALLEY TRANSPORTATION | | MVT SERVICES | ATTN BARRY DAVIS | 3590 WEST PICACHO | | LAS CRUCES | NM | 88007 | |
| MESINA, ENRIQUE T | | 4070 VENICE BLVD APT 5 | | | | LOS ANGELES | CA | 90019 | |
| MESISCA RILEY KREITENBERGE LLP | | CLIENT TRUST ACCOUNT | 725 S FIGUEROA ST 40TH FL | | | LOS ANGELES | CA | 90017 | |
| MESKIMEN, SAMUEL COLT | | ADDRESS REDACTED | | | | | | | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | | SCRANTON | PA | 185093091 | |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | | DELRAY BEACH | FL | 33446 | |
| MESMAN, ANGELA | | ADDRESS REDACTED | | | | | | | |
| MESNER APPRAISAL SERVICE | | 836 WESTOVER CIRCLE | | | | SUN PRAIRIE | WI | 53590 | |
| MESNER, AMIEL | | 45 LAKEVIEW AVE | | | | NATICK | MA | 01760-4254 | |
| MESONES, LAURA FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MESQUITE POLICE DEPARTMENT | | BOX 850137 | | | | MESQUITE | TX | 751850137 | |
| MESQUITE POLICE DEPARTMENT | | PO BOX 850137 | ALARM ENFORCEMENT SECTION | | | MESQUITE | TX | 75185-0137 | |
| MESQUITE TAX FUND | | PO BOX 850267 | | | | MESQUITE | TX | 751850267 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | | MESQUITE | TX | 751850287 | |
| MESROPIAN, ARSHAK | | 7842 TEESDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MESS, NICK | | 1717 POLO RUN DR | | | | YARDLEY | PA | 19067 | |
| MESSA, DAMIAN FRANK | | ADDRESS REDACTED | | | | | | | |
| MESSAM, OMAR DAMION | | ADDRESS REDACTED | | | | | | | |
| MESSAM, SHAKERIA CECELIA | | ADDRESS REDACTED | | | | | | | |
| MESSANO, MICHAEL | | 23 WALNUT PLACE | | | | HUNTINGTON | NY | 11743-0000 | |
| MESSANO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MESSAOUDI, SMAIL | | ADDRESS REDACTED | | | | | | | |
| MESSEC, CANDICE ATHENA | | ADDRESS REDACTED | | | | | | | |
| MESSEC, TYLER WAYNE | | ADDRESS REDACTED | | | | | | | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVENUE SUITE 301 | | | | DALLAS | TX | 752021049 | |
| MESSENGER, ALAN | | 3305 OLD CASTLE RD | | | | JOLIET | IL | 60435 | |
| MESSENGER, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MESSENGER, CRAIG ALAN | | ADDRESS REDACTED | | | | | | | |
| MESSENGER, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| MESSENGER, NICK F | | ADDRESS REDACTED | | | | | | | |
| MESSENGER, SHAWNYA G | | 6589 ALTRURIA CREEK CT | | | | BARTLETT | TN | 38135-9238 | |
| MESSENGER, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| MESSENGES, JOANNE | | 1921 GIGI LANE | | | | DARIEN | IL | 60561 | |
| MESSER & ASSOCIATES, SANDY | | 7001 WESTWIND | | | | EL PASO | TX | 79912 | |
| MESSER MARKETING | | PO BOX 331127 | | | | NASHVILLE | TN | 37203-7510 | |
| MESSER, AUSTIN DEREK | | ADDRESS REDACTED | | | | | | | |
| MESSER, BARBARA S | | 20405 PEACHTREE LANE | | | | DADE CITY | FL | 33525-1221 | |
| MESSER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MESSER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MESSER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MESSER, EVA LUCINDA | | ADDRESS REDACTED | | | | | | | |
| MESSER, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MESSER, JONATHAN | | 42 MAPLE ST | | | | AMELIA | OH | 45102-1904 | |
| MESSER, JOSEPHINE | | 32 E MAIN ST | | | | MOORESVILLE | IN | 46158 1402 | |
| MESSER, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MESSER, SEAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MESSER, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MESSER, THOMAS | | 1819 WAGNER FARM RD | | | | BEL AIR | MD | 21015 | |
| MESSERE, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MESSERLI & KRAMER P A | | 150 SOUTH FIFTH STREET | | | | MINNEAPOLIS | MN | 554024218 | |
| MESSERLI & KRAMER P A | | 1800 FIFTH STREET TOWERS | 150 SOUTH FIFTH STREET | | | MINNEAPOLIS | MN | 55402-4218 | |
| MESSERLY TV | | 625 S 29TH | | | | FORT DODGE | IA | 50501 | |
| MESSERSMITH INDUSTRIES INC | | 29301 SPOTTED BULLWAY | | | | SAN JUAN CAPISTR | CA | 92675 | |
| MESSEX, KATHRYN R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MESSIAS, BARRY E | | ADDRESS REDACTED | | | | | | | |
| MESSICK & CO INC | | 3703B W MARKET ST | | | | GREENSBORO | NC | 37403 | |
| MESSICK & CO INC | | 3719 D WEST MARKET STREET | | | | GREENSBORO | NC | 27403 | |
| MESSICK, BOBBY | | 1360 MELVINEY ST | | | | STATESVILLE | NC | 28677 | |
| MESSIEHA, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MESSIER SERVICES | | DEPT AT 40023 | | | | ATLANTA | GA | 31192-0023 | |
| MESSIER, CODY AARON | | ADDRESS REDACTED | | | | | | | |
| MESSIER, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| MESSIER, NICHOLAS | | 15 DALTON RD | | | | CHELMSFORD | MA | 01824-0000 | |
| MESSIER, NICHOLAS SIROIS | | ADDRESS REDACTED | | | | | | | |
| MESSIMER, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MESSIMER, TAYLOR NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MESSINA, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MESSINA, DARRIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MESSINA, JAMES E | | ADDRESS REDACTED | | | | | | | |
| MESSINA, JEREMY | | 3010 WILLOW LN | | | | MADISONVILLE | LA | 70447 | |
| MESSINA, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MESSINA, JOE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MESSINA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MESSINA, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MESSINA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | | WOLCOTT | CT | 06716 | |
| MESSINA, TYLER EDWARD | | ADDRESS REDACTED | | | | | | | |
| MESSINEO, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| MESSING, JORDAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| MESSING, STEPHANIE CLAIRE | | ADDRESS REDACTED | | | | | | | |
| MESSINGER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MESSINGER, MATTHEW | | 201 MAIN ST APT 3 | | | | SLATINGTON | PA | 18080 | |
| MESSINGER, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| MESSINGER, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| MESSINGER, STEVEN COTY | | ADDRESS REDACTED | | | | | | | |
| MESSINK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MESSMAN, JOHN | | 5900 AUVERS BLVD APT 102 | | | | ORLANDO | FL | 32807-3741 | |
| MESSMAN, JOHN STEVEN | | ADDRESS REDACTED | | | | | | | |
| MESSMER, DAVID | | 719 CAYCE DR | | | | CLARKSVILLE | TN | 37042 | |
| MESSMER, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | | |
| MESSMORE, MARK | | ADDRESS REDACTED | | | | | | | |
| MESSNER LANDSCAPE MAINTENANCE | | 5021 IRISH LN | | | | MADISON | WI | 53711-5604 | |
| MESSNER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MESSNER, NICOLE E | | ADDRESS REDACTED | | | | | | | |
| MESSNER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MESSNER, SCOTT | | 3144 COPFER RD | | | | FALLS CHURCH | VA | 220424237 | |
| MESSOM, RYAN CHANDLER | | ADDRESS REDACTED | | | | | | | |
| MESSONNIER, ANDREA M | | ADDRESS REDACTED | | | | | | | |
| MESTAS II, PHILLIP O | | ADDRESS REDACTED | | | | | | | |
| MESTAYER, JOBB SIMON | | ADDRESS REDACTED | | | | | | | |
| MESTDAGH, ROBERT A | | 307 GOLDUP LN | | | | HOMER | MI | 49245 | |
| MESTRE, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| MESTRE, HENRY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MESTRE, RAFAEL EDDIE | | ADDRESS REDACTED | | | | | | | |
| MESTRE, SHAYNE | | 1711 PALISADE AVE | 4 | | | UNION CITY | NJ | 07087-0000 | |
| MESTRE, SHAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MESTRE, TAINA DENISE | | ADDRESS REDACTED | | | | | | | |
| MESTRO, WILLIAM | | 217 QUAIL HALLOW | | | | MIDDLETOWN | DE | 19709 | |
| MESZAROS, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| MET ED | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| MET ED/3687 | | P O BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| MET LABORATORIES INC | | 914 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230-3432 | |
| META REWARD | | 999 SKYWAY RD STE 200 | | | | SAN CARLOS | CA | 94070 | |
| META, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| METAIRIE GLASS & MIRROR | | PO BOX 9374 | | | | METAIRIE | LA | 70055 | |
| METAL CRAFT | | PO BOX 1468 | | | | MASON CITY | IA | 504021468 | |
| METAL MASTERS INC | | 3825 CRATER LAKE HWY | | | | MEDFORD | OR | 97504 | |
| METAL MASTERS LTD | | PO BOX 125 | 18 MILLER ALLEY | | | THURMONT | MD | 21788 | |
| METAL ROOFING CONTRACTORS INC | | 4685 95TH ST N | | | | ST PETERSBURG | FL | 33708-3721 | |
| METAL TECH INC | | 265 AIRPORT RD | | | | NEW CASTLE | DE | 19720 | |
| METAL WORKS | | 3409 AKEBY DRIVE | | | | MODESTO | CA | 95356 | |
| METALFAB INC | | PO BOX 662 | | | | NEWTON | IA | 50208 | |
| METALMASTER SHEET | | 4800 METALMASTER WY | | | | MCHENRY | IL | 60050 | |
| METCAL | | 135 S LASALLE ST DEPT 332 | | | | CHICAGO | IL | 60674-3329 | |
| METCALF II, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| METCALF JR, PELAR D | | 1745 GRENADA BLVD | | | | KNOXVILLE | TN | 37922 | |
| METCALF MATERIALS INC | | 230 GROVE ST | | | | FRANKLIN | MA | 02038-3119 | |
| METCALF, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| METCALF, ADAM | | 5156 WASHINGTON ST | | | | BUTTE DES MORTS | WI | 54927 | |
| METCALF, ADAM P | | ADDRESS REDACTED | | | | | | | |
| METCALF, ALEX M | | ADDRESS REDACTED | | | | | | | |
| METCALF, ANTHONY MARCELL | | ADDRESS REDACTED | | | | | | | |
| METCALF, DAN | | 121 BROADVIEW CT | | | | COLUMBIA | MO | 65201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METCALF, DANIEL CARL | | ADDRESS REDACTED | | | | | | | |
| METCALF, DANIEL CORBEN | | ADDRESS REDACTED | | | | | | | |
| METCALF, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| METCALF, ERIC | | 10809 OTTAWA CT | | | | BAKERSFIELD | CA | 93312 | |
| METCALF, ERIC D | | ADDRESS REDACTED | | | | | | | |
| METCALF, GARY | | RT 4 BOX 72 | | | | AMARILLO | TX | 79119 | |
| METCALF, JAMES | | 3048 AUGUSTA DR | | | | CLEARWATER | FL | 33761-0000 | |
| METCALF, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| METCALF, JAYSEN | | 1329 E 11400 S | | | | SANDY | UT | 84092-5379 | |
| METCALF, JAYSEN MARTIN | | ADDRESS REDACTED | | | | | | | |
| METCALF, JESSE NATHAN | | ADDRESS REDACTED | | | | | | | |
| METCALF, JUSTIN | | 30 SHADOW BROOK DR | | | | CANDLER | NC | 28715-0000 | |
| METCALF, JUSTIN REED | | ADDRESS REDACTED | | | | | | | |
| METCALF, LLOYD | | ADDRESS REDACTED | | | | | | | |
| METCALF, MATTHEW GREGG | | ADDRESS REDACTED | | | | | | | |
| METCALF, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| METCALF, RENEE | | 14104 S MANISTEE AVE | | | | BURNHAM | IL | 60633-1913 | |
| METCALF, RICKY | | S2875 STATE RD 23 | | | | REEDSBURG | WI | 53959-9726 | |
| METCALF, SAMUEL GENE | | ADDRESS REDACTED | | | | | | | |
| METCALF, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| METCALF, TRACEY L | | 916 JOHN FOX CT | | | | LEXINGTON | SC | 29072-7564 | |
| METCALFE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | | |
| METCALFE, MARSYE | | ADDRESS REDACTED | | | | | | | |
| METELLUS, FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| METELLUS, FRANKLIN | | 8951 NE 8TH AVE | 314 | | | MIAMI | FL | 33138-0000 | |
| METELLUS, LINDSLEY EDDY | | ADDRESS REDACTED | | | | | | | |
| METELUS, BOB | | ADDRESS REDACTED | | | | | | | |
| METEO SPECIAL POLICE INC | | PO BOX 36241 | | | | LOUISVILLE | KY | 40233 | |
| METERMASTER INC | | PO BOX 1837 | | | | KENNESAW | GA | 30144-8837 | |
| METHENA, TRAVIS WADE | | ADDRESS REDACTED | | | | | | | |
| METHENEY JR, RONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| METHENY, JOHN ALLEN | | ADDRESS REDACTED | | | | | | | |
| METHENY, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| METHERINGHAM, ANNE M | | ADDRESS REDACTED | | | | | | | |
| METHODIST MINOR MEDICAL | | 8071 WINCHESTER STE 3 | | | | MEMPHIS | TN | 38125 | |
| METHODIST OCCUPATIONAL HEALTH | | 2361 RELIABLE PKY | | | | CHICAGO | IL | 60686-0023 | |
| METHODS AUTOMATION INC | | 90 PAINTERS MILL RD | STE 223 | | | OWING MILL | MD | 21117 | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | | CHEVY CHASE | MD | 20815 | |
| METIVIER, DAVID M | | ADDRESS REDACTED | | | | | | | |
| METIVIER, MEDJINA | | ADDRESS REDACTED | | | | | | | |
| METIVIER, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| METJAHIC, SALMIR | | 519 BLOOMFIELD AVE | | | | CALDWELL | NJ | 07006 | |
| METJAHIC, SEAD | | ADDRESS REDACTED | | | | | | | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | | VENICE | FL | 34293-2932 | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | | VENICE | FL | 34293 | |
| METLFAB INC | | PO BOX 477 | | | | BUCKEYSTOWN | MD | 21717 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | BLDG A 10 | | | | HOLLY HILL | FL | 321172699 | |
| METRA ELECTRONICS CORP | EDWARD P JACKSON | ATTORNEY FOR CLAIMANT | 255 N LIBERTY ST | | | JACKSONVILLE | FL | 32202 | |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER STREET | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORPORATION | | 460 WALKER STREET | | | | HOLLY HILL | FL | 32117-2699 | |
| METRA ELECTRONICS INC | EDWARD P JACKSON | ATTORNEY FOR METRA ELECTRONICS CORP | 255 N LIBERTY ST | | | JACKSONVILLE | FL | 32202 | |
| METRA ELECTRONICS INC | METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRAHEALTH | | PO BOX 75294 | | | | CHARLOTTE | NC | 23275 | |
| METRAS, STEVE | | 5845 EDGEWATER CV | | | | BARTLETT | TN | 38134-9152 | |
| METREON | | 101 FOURTH ST | | | | SAN FRANCISCO | CA | 94103 | |
| METRICS DIRECT | | PO BOX 94294 | | | | SEATTLE | WA | 98124 | |
| METRO | | P O BOX 7580 | | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO AIRPORT CAB | | PO BOX 346 | | | | ST CLR SHORES | MI | 48080 | |
| METRO ALARM OFFICE | | PO BOX 178 | | | | MEMPHIS | TN | 38101 | |
| METRO APPLIANCE SERVICE INC | | 10911 WEST HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| METRO APPRAISAL ASSOCIATES | | 4231 WEST RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| METRO APPRAISAL GROUP LLC | | 4016 ROWLETT ROAD | | | | ROWLETT | TX | 75088 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | ATTN RICHARD SANDERS | | | ATLANTA | GA | 30331 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| METRO BROKERS INC | | 5775D GLENRIDGE DR 200 | RELOCATION DEPT | | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | 750 HAMMOND DRIVE | BLVD 5 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | BLVD 5 | | | | ATLANTA | GA | 30328 | |
| METRO CAMERA SERVICE INC | | 425 N FEDERAL BLVD | | | | DENVER | CO | 80204 | |
| METRO CAULKING & WATERPROOFING LLC | | 1100 SW 30TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DR | C/O MARK CUNNINGHAM | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DRIVE | C/O MARK CUNNINGHAM | | | MILL VALLEY | CA | 94941 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | | MILL VALLEY | CA | 94941 | |
| METRO CHEMICAL ENVIRONMENTAL | | 25200 EUCLID AVENUE | | | | EUCLID | OH | 44117 | |
| METRO CITY LOCKSMITH SECURITY | | 13043 PURITAN AVE | | | | DETROIT | MI | 48227 | |
| METRO CLEVELAND SECURITY | | 3850 W 20TH ST | | | | CLEVELAND | OH | 44109 | |
| METRO COFFEE | | PO BOX 646 | | | | BLACK DIAMOND | WA | 98010 | |
| METRO COLLECTION SERVICE INC | | 2600 S PARKER RD | BLDG NO 2 STE NO 321 | | | AURORA | CO | 80014 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD | SUITE 202 | | | MT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD STE 202 | | | | MOUNT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | HICKORY POINTE | 2250 HICKORY RD SUITE 10 | | | PLYMOUTH MTG | PA | 19462 | |
| METRO COMMERCIAL REAL ESTATE | | SUITE 314 | | | | MT LAUREL | NJ | 08054 | |
| METRO COURT TRAFFIC VIOLATIONS | | PO BOX 196302 | | | | NASHVILLE | TN | 37219-6302 | |
| METRO CREDIT CORP | | 4311 WILSHIRE BLVD STE 504 | | | | LOS ANGELES | CA | 90010 | |
| METRO DADE POLICE DEPARTMENT | | 9105 NW 25 ST | CRIMINAL RECORDS | | | MIAMI | FL | 33172 | |
| METRO DADE POLICE DEPARTMENT | | CRIMINAL RECORDS | | | | MIAMI | FL | 33172 | |
| METRO DESIGN | | 9 BELLEVIEW CIR | | | | COLUMBIA | SC | 29201 | |
| METRO DETROIT SIGNS INC | | 23544 HOOVER RD | | | | WARREN | MI | 48089 | |
| METRO DOOR | | PO BOX 9001 | | | | GREAT RIVER | NY | 11739-9001 | |
| METRO ELECTRIC INC | | 1408 EAST TAMARACK | | | | MCALLEN | TX | 78502 | |
| METRO ELECTRIC INC | | 1901 INDUSTRIAL DR | | | | MCALLEN | TX | 78504 | |
| METRO ELECTRONICS | | 10301C E 51ST ST | | | | TULSA | OK | 74146 | |
| METRO FAMILY SERVICES | | 222 WILLOW RD | | | | WHEATON | IL | 60187 | |
| METRO FINANCIAL MANAGEMENT | | 1700 W HWY 36 | SUITE 301 | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | 301 ROSENDALE TOWERS | 1700 W HIGHWAY 36 | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | SUITE 301 | | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL SERVICES | | PO BOX 970817 | LEVERAGE STAFFING RESOURCES | | | DALLAS | TX | 75397-0817 | |
| METRO FIRE & SAFETY | | 880 DAVIS BLVD SUITE A | | | | SOUTHLAKE | TX | 76092 | |
| METRO FIRE & SAFETY INC | | 2735 VIA ORANGE WAY STE 102 | | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE EQUIPMENT | | 49 EAST 5TH AVENUE | | | | MESA | AZ | 85210 | |
| METRO FLOOR MACHINES INC | | 1603 W EULESS BLVD | | | | EULESS | TX | 76040 | |
| METRO GARAGE DOOR CO | | 8175 LEWIS RD | | | | GOLDEN VALLEY | MN | 55427 | |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| METRO GRAFFITI CONTROL & SECUR | | PO BOX 2761 | | | | MESA | AZ | 85214 | |
| METRO GRAPHIC ARTS | | PO BOX 7035 | | | | GRAND RAPIDS | MI | 49510 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | ATTN RODNEY WRIGHT | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 2323 WESTWOOD AVE | T/A DYNAMIC FLOORS & INTERIORS | | | RICHMOND | VA | 23230 | |
| METRO HOME IMPROVEMENT | | 2330 HELENA STREET | | | | KENNER | LA | 70062 | |
| METRO HOME INSPECTIONS | | 1025 PARK AVE | | | | ST LOUIS | MO | 63104 | |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | | ELK GROVE VILLAG | IL | 60007 | |
| METRO INFORMATION SERVICES | | 7202 GLEN FOREST DR STE 105 | | | | RICHMOND | VA | 23226 | |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | | ATLANTA | GA | 303847031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | ACCTS PAYABLE | | | ATLANTA | GA | 30384-7031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | | ATLANTA | GA | 30384-7031 | |
| METRO INVESTMENT GROUP INC | METRO INVESTMENT GRO | WAYNE CORPENING | 2825 NINE MILE RD | | | RICHMOND | VA | 23223-5355 | |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53205 | |
| METRO MAINTENANCE | | 3326 DEL PRADO BLVD NO 10 | | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE | | C/O EXPRESS BUSINESS FUNDING | 3326 DEL PRADO BLVD NO 10 | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | | KIMBERLY | AL | 350910250 | |
| METRO MAINTENANCE GROUP | | PO BOX 1361 | | | | RED OAK | TX | 75154 | |
| METRO MAINTENANCE INC | | PO BOX 1398 | | | | ROCKY MOUNT | NC | 27802 | |
| METRO MOBILE COMMUNICATIONS | | 20971 E CURRIER ROAD NO C | | | | WALNUT | CA | 91789 | |
| METRO NATIONAL TITLE | | 111 EAST BROADWAY SUITE 111 | | | | SALT LAKE CITY | UT | 84111 | |
| METRO NETWORKS INC | | 40 W 57TH ST 15TH FL | | | | NEW YORK | NY | 10019 | |
| METRO NETWORKS INC | | 4098 COLLECTIONS CENTER DR | BANK OF AMERICA LOCKBOX SVCS | | | CHICAGO | IL | 60693 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | | FARMERS BRANCH | TX | 753816206 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | | | COSTA MESA | CA | 92626 | |
| METRO PRINTING | | 2200 CHAMBERS ROAD UNIT A | | | | AURORA | CO | 80011 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | | FAIRFAX | VA | 22030 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | | FAIRFAX | VA | 22080 | |
| METRO RICHMOND EAR NOSE & | | THROAT PHYSICIAN & SURGEON | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| METRO RICHMOND SPORTS | | 5312 GOLF VILLA LN | | | | GLEN ALLEN | VA | 23059 | |
| METRO SAFE COMPANY INC | | 2627 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| METRO SALES COMPANY | | PO BOX 8267 | | | | KENTWOOD | MI | 49518 | |
| METRO SANITATION LLC | ACCTS RECEIVABLE | 22001 HOOVER RD | | | | WARREN | MI | 48089 | |
| METRO SECURITY FORCE | | 6546 W HIGGINS | | | | CHICAGO | IL | 60634 | |
| METRO SECURITY FORCE | | PO BOX 34619 | | | | CHICAGO | IL | 60634 | |
| METRO SECURITY SVCS INC | | 12311 NE GLISAN NO 226 | | | | PORTLAND | OR | 97230 | |
| METRO SERVICE | | 2470 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| METRO SEWER & DRAIN | | PO BOX 11185 | C/O UNION PLANTERS BANK | | | CHATTANOOGA | TN | 37401 | |
| METRO SEWER & DRAIN | | PO BOX 9336 | | | | CHATTANOOGA | TN | 37412 | |
| METRO SIGNS INC | | 23544 HOOVER RD | | | | WARREN | MI | 48089 | |
| METRO SPECIAL POLICE INC | | 5618 CLINTON RD | | | | PADUCAH | KY | 42001 | |
| METRO SPECIAL POLICE INC | | PO BOX 1216 | | | | PADUCAH | KY | 42002 | |
| METRO SPRINKLERS INC | | 2950 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO SUPPLY PACKAGING INC | | 570 LAWRENCE STREET STE 212 | | | | EUGENE | OR | 97401 | |
| METRO TECH | | 4335 VANCE JACKSON | | | | SAN ANTONIO | TX | 78230 | |
| METRO TECH | | 505 S 5TH ST | | | | MIDLOTHIAN | TX | 76065 | |
| METRO TECH SERVICE CORP | | 1325 REMINGTON ROAD SUITE K | | | | SCHAUMBURG | IL | 60173 | |
| METRO TECHNOLOGY, INC  AL | | PO BOX 4129 | | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TECHNOLOGY, INC LA | | PO BOX 4129 | | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TEMP | | 5906 W 9TH STREET | | | | DES MOINES | IA | 50315 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | | DUNCANVILLE | TX | 751380188 | |
| METRO TOUR SHUTTLE INC | | PO BOX 310988 | | | | ATLANTA | GA | 31131 | |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | | HOUSTON | TX | 772104346 | |
| METRO TV & VCR SERVICE CENTER | | 2239 ROOSEVELT RD STE 5 | | | | ST CLOUD | MN | 56301 | |
| METRO TV SALES & SERVICE | | 2021 21ST ST | | | | BOULDER | CO | 80302 | |
| METRO TV/AUDIO TECH | | 4504 W STREET | | | | LINCOLN | NE | 68503 | |
| METRO VIDEO PRODUCTIONS | | 424 DUKE OF CLOUCESTER ST | | | | WILLIAMSBURG | VA | 23185 | |
| METRO WASTE SYSTEMS | RONALD E MUNDY OPS MGR | 6609 LATTA PL | | | | ST LOUIS | MO | 63133 | |
| METRO WATER SERVICES | | PO BOX 305072 | | | | NASHVILLE | TN | 372305072 | |
| METRO WATER SERVICES | | PO BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| METRO WATER SERVICES TN | | P O  BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| METRO WINDOW SERVICE | | 7414 FAIR OAKS STE N | | | | DALLAS | TX | 75231 | |
| METROCALL | | 196 MERRICK RD | C/O SKO BRENNER AMERICAN | | | OCEANSIDE | NY | 11572 | |
| METROCALL | | 3015 112TH AVE NE STE 100 | | | | BELLEVUE | WA | 98004-8001 | |
| METROCALL | | 4164 VIRGINIA BEACH BLVD | STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| METROCALL | | PAYMENT PROCESSING CENTER | | | | PHOENIX | AZ | 850628215 | |
| METROCALL | | PO BOX 200457 | | | | DALLAS | TX | 753200457 | |
| METROCALL | | PO BOX 30447 | | | | LOS ANGELES | CA | 90030 | |
| METROCALL | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| METROCALL | | PO BOX 530577 | PAYMENT PROCESSING CTR | | | ATLANTA | GA | 30353-0577 | |
| METROCALL | | PO BOX 740519 | | | | ATLANTA | GA | 30374-0519 | |
| METROCALL | | PO BOX 740520 | | | | ATLANTA | GA | 30374-0520 | |
| METROCALL | | PO BOX 740521 | | | | ATLANTA | GA | 30374-0521 | |
| METROCALL | | PO BOX 78215 | PAYMENT PROCESSING CENTER | | | PHOENIX | AZ | 85062-8215 | |
| METROCALL | | PO BOX 79058 | | | | BALTIMORE | MD | 21279-0058 | |
| METROCALL | | PO BOX 79251 | | | | BALTIMORE | MD | 21279-0251 | |
| METROCALL | | PO BOX 970016 | | | | BOSTON | MA | 02297 | |
| METROCENTER ASSOCIATES LLC | | 950 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10021 | |
| METROCENTER ASSOCIATES LLC | | PO BOX 45257 | C/O CUSHMAN & WAKEFIELD | | | SAN FRANCISCO | CA | 94145-0257 | |
| METROCENTER LLC | C O MARK CUNNINGHAM | 223 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941 | |
| METROCOM INC | | PO BOX 60947 | | | | WASHINGTON | DC | 20039 | |
| METROCREST APPRAISALS INC | | 2340 E TRINITY MILLS RD | SUITE 107 | | | CARROLLTON | TX | 75006 | |
| METROCREST APPRAISALS INC | | SUITE 107 | | | | CARROLLTON | TX | 75006 | |
| METROCREST CHAMB OF COMMERCE | | 1204 METROCREST DR | | | | CARROLLTON | TX | 75006 | |
| METROFUELING INC | | PO BOX 5449 | | | | PORTLAND | OR | 97228-5449 | |
| METROFUELING INC | | PO BOX 667 | | | | WILSONVILLE | OR | 970700667 | |
| METROGUARD INC | | PO BOX 320655 | | | | FAIRFIELD | CT | 06825 | |
| METROLINA APPLIANCE SERVICE | | 507 SILVERSMITH LANE | | | | CHARLOTTE | NC | 28270 | |
| METROLINA LANDSCAPE CO, THE | | 309 MORNINGSIDE | | | | CHARLOTTE | NC | 28266 | |
| METROLINA LANDSCAPE CO, THE | | PO BOX 669003 | | | | CHARLOTTE | NC | 28266 | |
| METROMAIL DATA USE AGREEMENT | | 360 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| METRON DIGITAL SERVICES INC | | PO BOX 102014 | | | | ATLANTA | GA | 30368 | |
| METROPARK FLORIST | | 37 GILL LN | | | | ISELIN | NJ | 08830 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | UNIVERSITY OF TX DALLAS CAREER | | | RICHARDSON | TX | 75083-0688 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | | | | RICHARDSON | TX | 750830688 | |
| METROPLEX URGENT CARE | | PO BOX 938 | | | | KILLEEN | TX | 76540 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | | MANASSAS | VA | 201105235 | |
| METROPOLITAN ADJUSTMENT BUREAU | | 4710 AUTH PL STE 675 | | | | CAMP SPRINGS | MD | 20746 | |
| METROPOLITAN ALLIANCE POLICE | | 684 BOUGHTON RD STE 204 | ATT JOE ANDALINA CHAP 195 | | | BOLINGBROOK | IL | 60440 | |
| METROPOLITAN ALLIANCE POLICE | | SCHAUMBURG ROAD | | | | SCHAUMBURG | IL | 60194 | |
| METROPOLITAN APPL INC | | 4515 ISABELLA ST | | | | MIDLAND | MI | 48640 | |
| METROPOLITAN APPLIANCE SERVICE | | 2172 GARLAND | | | | MUSKEGON | MI | 49441 | |
| METROPOLITAN APPLIANCE SERVICE | | 3052 HTS RAVENNA RD | | | | MUSKEGON | MI | 49444 | |
| METROPOLITAN AREA PROJECT | | PO BOX 842512 | | | | RICHMOND | VA | 23284 | |
| METROPOLITAN BUILDING MAINT CO | | 3829 AURORA AVENUE NORTH | | | | SEATTLE | WA | 98103 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | | SACRAMENTO | CA | 958655705 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | | SACRAMENTO | CA | 95865-5705Q | |
| METROPOLITAN DISTRICT | | PO BOX 800 | 555 MAIN ST | | | HARTFORD | CT | 06101 | |
| METROPOLITAN DISTRICT | | PO BOX 990092 | | | | HARTFORD | CT | 06199-0092 | |
| METROPOLITAN EDISON COMPANY A FIRSTENERGY COMPANY | | 331 NEWMAN SPGS RD BLDG 3 | | | | RED BANK | NJ | 07701 | |
| METROPOLITAN ELECTRONICS INC | | 701 CEDAR AVENUE | | | | METAIRIE | LA | 70001 | |
| METROPOLITAN EVANSVILLE | | 100 NW SECOND ST STE 202 | CHAMBER OF COMMERCE | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN EVANSVILLE | | CHAMBER OF COMMERCE | | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN FIRE EXTINGUISHER | | 5120 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| METROPOLITAN GOVERNMENT | | 205 METROPOLITAN COURTHOUSE | METROPOLITAN CLERKS OFFICE | | | NASHVILLE | TN | 37201-5026 | |
| METROPOLITAN GOVERNMENT | | 225 POLK AVE | | | | NASHVILLE | TN | 37203 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | ALARM REGISTRATION SECTION | | | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN GOVERNMENT TRUSTEE | METROPOLITAN DEPARTMENT OF LAW | PO BOX 196300 | | | | NASHVILLE | TN | 37219-6300 | |
| METROPOLITAN GRAPHIC ARTS INC | | 930 TURRET CT | | | | MUNDELEIN | IL | 60060 | |
| METROPOLITAN HEALTH SYSTEMS | | PO BOX 35849 | | | | RICHMOND | VA | 23235 | |
| METROPOLITAN KNOXVILLE AIRPORT | | MCGHEE TYSON AIRPORT | PO BOX 15600 | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN KNOXVILLE AIRPORT | | PO BOX 15600 | | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN LIFE INSURANCE CO | | 18210 CRANE NEST DR | REAL ESTATE DENISE SANDIFORD | | | TAMPA | FL | 33647-2748 | |
| METROPOLITAN LIFE INSURANCE CO | MGR RECPT& DISBURSE | | | | | NEW YORK | NY | 10010 | |
| METROPOLITAN PROTECTIVE SVC | | 6200ANNAPOLIS RD STE 405 | | | | LANDOVER HILLS | MD | 20784 | |
| METROPOLITAN REPORTING BUREAU | | BOX 926 | | | | PHILADELPHIA | PA | 19105 | |
| METROPOLITAN RICH RECREATION | | PO BOX 6753 | | | | RICHMOND | VA | 23230 | |
| METROPOLITAN RICHMOND SPORTS | | 7275 GLEN FOREST DRIVE STE 204 | | | | RICHMOND | VA | 23226 | |
| METROPOLITAN RICHMOND SPORTS | | BACKERS | 7275 GLEN FOREST DRIVE STE 204 | | | RICHMOND | VA | 23226 | |
| METROPOLITAN ROLLING DOOR | | 9620 GERWIG LN | | | | COLUMBIA | MD | 21046 | |
| METROPOLITAN ROLLING DOOR INC | CATHI BROWN | 9620 GERWIG LN | | | | COLUMBIA | MD | 21046 | |
| METROPOLITAN SERVICE CO | | 3210 LONDON RD | | | | EAU CLAIRE | WI | 54701 | |
| METROPOLITAN SIGN COMPANY INC | | 6824 ATMORE DR | | | | RICHMOND | VA | 23225 | |
| METROPOLITAN SIGNS | | PO BOX 281 | | | | LIVERPOOL | NY | 13088 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | | ST LOUIS | MO | 631660437 | |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | P O BOX 437 | | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN STATE COLLEGE | | CAMPUS BOX 99/PO BOX 173362 | CAREER SERVICES | | | DENVER | CO | 80217-3362 | |
| METROPOLITAN STATE COLLEGE | | CAREER SERVICES | | | | DENVER | CO | 802173362 | |
| METROPOLITAN TECHNICAL SRVCS | | 14240 L SULLEYFIELD CIRCLE | | | | CHANTILLY | VA | 22021 | |
| METROPOLITAN TECHNOLOGIES | | 5965 PEACHTREE CORNERS E | STE C2 | | | NORCROSS | GA | 30071 | |
| METROPOLITAN TITLE COMPANY | | 7117 S WESTNEDGE AVE NO 1 | | | | PORTAGE | MI | 49002 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | | NASHVILLE | TN | 372305012 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | | NASHVILLE | TN | 37230-50122 | |
| METROPOLITAN UTILITIES | | 1723 HARNEY ST | | | | OMAHA | NE | 68102-1960 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | | OMAHA | NE | 681030600 | |
| METROPOULOS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| METROPOWER | | 1703 WEBB DR | | | | NORCROSS | GA | 30093 | |
| METROVISION | | 40 HIGH ROCK ST | | | | WESTWOOD | MA | 02090 | |
| METROVISION ENTERTAINMENT | | 2 CAMBRIDGE PARK DR | | | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT | | TECHNOLOGIES INC | 2 CAMBRIDGE PARK DR | | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT INC | | 317 VICTORY RD | | | | QUINCY | MA | 02171 | |
| METROVISION ENTERTAINMENT INC | | C/O SOUND WAVES | 317 VICTORY RD | | | QUINCY | MA | 02171 | |
| METROVISTA | NANCY FRANK | 2000 TREE FORK LN STE 106 | | | | LONGWOOD | FL | 32750 | |
| METROVISTA INC | | 2000 TREE FORK LN | STE 106 | | | LONGWOOD | FL | 32750 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | | DALLAS | TX | 753971075 | |
| METROWEST DAILY NEWS | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | ARNOLD R SOSLOW MD | | | FRAMINGHAM | MA | 01701 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCHESTER RD RT 9 | | | | FRAMINGHAM | MA | 01701 | |
| METSCH, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| METSKER MAPS OF SEATTLE | | 702 FIRST AVE | | | | SEATTLE | WA | 98104 | |
| METTAUER, DAVID JASON | | ADDRESS REDACTED | | | | | | | |
| METTER, ISABELLA | | ADDRESS REDACTED | | | | | | | |
| METTERHOUSE, MARK | | 565 WEEPING WILLOW LN | | | | MAINEVILLE | OH | 45039 | |
| METTERS, TERRY | | 94 1193 KEAHUA LOOP | | | | WAIPAHU | HI | 96797-5424 | |
| METTEY, TERRI LORENE | | ADDRESS REDACTED | | | | | | | |
| METTIAS, ADAM | | ADDRESS REDACTED | | | | | | | |
| METTLE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| METTLER TOLEDO INC | | L 857 | | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 100682 | | | | PASADENA | CA | 91189-0682 | |
| METTLER, DAVID LEWIS | | ADDRESS REDACTED | | | | | | | |
| METTLER, JEFF WAYNE | | ADDRESS REDACTED | | | | | | | |
| METTLER, RICHARD | | 5001 BELLE TERRACE NO 16 | | | | BAKERSFIELD | CA | 93309 | |
| METTS, ANTONIO | | 515 45TH ST NE APT 1 | | | | WASHINGTON | DC | 20019-4756 | |
| METTS, KASEY | | 225 LAKEMERE DR | | | | NEW BERN | NC | 28562-0000 | |
| METTS, KASEY ERIN | | ADDRESS REDACTED | | | | | | | |
| METZ APPRAISALS | | 12822 MARSHALL ST | | | | CROWN POINT | IN | 46307 | |
| METZ LEWIS LLC | JOHN R OKEEFE JR | 11 STANWIX ST 18TH FL | | | | PITTSBURGH | PA | 15222 | |
| METZ OFFICE STAFFING | | 12 SOUTH ST | | | | WESTBORO | MA | 01581 | |
| METZ, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| METZ, DAVID A | | ADDRESS REDACTED | | | | | | | |
| METZ, DUSTIN D | | ADDRESS REDACTED | | | | | | | |
| METZ, ERIC | | 716 GALLUP HILL RD | | | | NIXA | MO | 65714 | |
| METZ, ERIC S | | ADDRESS REDACTED | | | | | | | |
| METZ, JASON M | | ADDRESS REDACTED | | | | | | | |
| METZ, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| METZ, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | | |
| METZ, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| METZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| METZ, PEGGY | | 1314 FALCON LEDGE DR | | | | AUSTIN | TX | 78746-5125 | |
| METZ, ROBERT WALLACE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METZ, VANESSA DEL CARMEN | | ADDRESS REDACTED | | | | | | | |
| METZ, WILLIAM | | 318 WEST 8TH ST | | | | COVINGTON | KY | 41011 | |
| METZE, BRIAN | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| METZEL, SALLY | | RC BOX 182 28 WESTHAMPTON WAY | | | | RICHMOND | VA | 231736224 | |
| METZER, ALISON MARY | | ADDRESS REDACTED | | | | | | | |
| METZGAR, DYLAN | | 2611 STANFORD RD | | | | FORT COLLINS | CO | 80525 | |
| METZGAR, DYLAN P | | ADDRESS REDACTED | | | | | | | |
| METZGAR, SEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| METZGER, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| METZGER, BRIAN | | 4114 SARATOGA LN | | | | NORRISTOWN | PA | 19403 | |
| METZGER, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| METZGER, EMILY JEAN | | ADDRESS REDACTED | | | | | | | |
| METZGER, ERIC | | 315 ASPEN GLEN DRIVE | | | | HAMDEN | CT | 06518 | |
| METZGER, ERIC | | 7541 THORN CREEK LANE | | | | TEGA CAY | SC | 29708 | |
| METZGER, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| METZGER, JODY ANN | | ADDRESS REDACTED | | | | | | | |
| METZGER, LARRY JOEL | | ADDRESS REDACTED | | | | | | | |
| METZGER, MATTHEW | | 199 BLACK OAK DR | | | | FOLEY | MO | 63347-3300 | |
| METZGER, MIKE | | 610 SCANTON DRIVE | | | | WHEELING | IL | 60090-0000 | |
| METZGER, PATRICK DONALD | | ADDRESS REDACTED | | | | | | | |
| METZGER, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| METZINGER, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| METZLER, COREY A | | ADDRESS REDACTED | | | | | | | |
| METZLER, RYAN C | | ADDRESS REDACTED | | | | | | | |
| METZNER, MARTIN WALTER | | ADDRESS REDACTED | | | | | | | |
| MEUGNIOT, BRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEULENERS, JAMES HAROLD | | ADDRESS REDACTED | | | | | | | |
| MEUN, SAROM | | 7202 SUMMER LANE | | | | ROSHARON | TX | 77583 | |
| MEUNSAVENG, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MEURER, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEURER, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| MEUSE, KENNETH ALAN | | ADDRESS REDACTED | | | | | | | |
| MEUTH, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| MEUTH, PAUL EDWIN | | ADDRESS REDACTED | | | | | | | |
| MEUTSCH, NATHAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| MEW, RANDALL | | 2249 MAPLE HILL DR | | | | LAKELAND | FL | 33811 | |
| MEWBORN, CHRISTOPHER CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| MEWBORN, RICHARD DOJOLES | | ADDRESS REDACTED | | | | | | | |
| MEWES, RANDY S | | ADDRESS REDACTED | | | | | | | |
| MEXICO MEDIA CONSULTANTS INC | | PO BOX 700612 | | | | SAN ANTONIO | TX | 78270 | |
| MEXICO PLASTICS | | PO BOX 760 | | | | MEXICO | MO | 65265 | |
| MEXICO, SHANE | | ADDRESS REDACTED | | | | | | | |
| MEXIL, WILLINA | | ADDRESS REDACTED | | | | | | | |
| MEXQUITIC, SILVESTRE JR | | ADDRESS REDACTED | | | | | | | |
| MEYBOHM REALTY INC | | 3519 WHEELER RD | | | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTY INC | | 3525 B WALTON WAY EXT | ATTN RELOCATION DEPT | | | AUGUSTA | GA | 30909 | |
| MEYBOHM, WILFRIED | | ADDRESS REDACTED | | | | | | | |
| MEYENBURG, ADAM P | | ADDRESS REDACTED | | | | | | | |
| MEYER AND SONS TV & APPLIANCE | | 120 N BROAD | | | | MANKATO | MN | 56001 | |
| MEYER APPLIANCE SERVICE | | 305 MERIDIAN AVE | | | | SAN JOSE | CA | 95126 | |
| MEYER APPRAISAL CO, JOHN A | | 1676 VIEW POND DR SE STE 100A | | | | GRAND RAPIDS | MI | 49508 | |
| MEYER BROS MOWING | | 14990 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | PO BOX 3051 | | | | MODESTO | CA | 95353 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | USE V NO 149820 | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| MEYER CHAPTER 13 TRUSTEE, LYDIA | | PO BOX 190 | | | | MEMPHIS | TX | 38101-0190 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | | ALBANY | CA | 94710 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | | ALBANY | CA | 947101011 | |
| MEYER CREST LTD | | 13201 SAN PABLO AVE NO 202 | | | | SAN PABLO | CA | 94806 | |
| MEYER CREST LTD | | 2051 HILLTOP DRIVE | | | | REDDING | CA | 96002 | |
| MEYER CREST LTD | | 850 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| MEYER ELECTRIC INC | | 3513 N TEN MILE DR | PO BOX 1013 | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ELECTRIC INC | | PO BOX 1013 | | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ENGINEERS LTD | | 4937 HEARST AVENUE | SUITE B | | | METAIRIE | LA | 70004 | |
| MEYER ENGINEERS LTD | | SUITE B | | | | METAIRIE | LA | 70004 | |
| MEYER IV, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| MEYER JANE | | 10341 KERN ST | | | | GARDEN GROVE | CA | 92643 | |
| MEYER JEWELRY COMPANY | | 53435 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| MEYER JEWELRY COMPANY | | WILLIAM D FOREN | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| MEYER LOGISTICS LLC | | 4403 GORDON | | | | ST LOUIS | MO | 63134 | |
| MEYER LOGISTICS LLC | | PO BOX 1229 C/O INTERSTATE CAP | 1255 COUNTRY CLUB RD STE D | | | SANTA TERESA | NM | 88008 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | | MINEOLA | NY | 115014824 | |
| MEYER TV & APPLIANCE | | 415 4TH STREET | PO BOX 626 | | | MOOSE LAKE | MN | 55767 | |
| MEYER TV & APPLIANCE | | PO BOX 626 | | | | MOOSE LAKE | MN | 55767 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | | PITTSBURGH | PA | 152222304 | |
| MEYER, ADRIEENE | | 415 1ST ST | | | | SPENCER | NC | 28159-0000 | |
| MEYER, ALEX | | 1785 SAN GRASS CR | | | | WEST PARK | FL | 33413-0000 | |
| MEYER, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| MEYER, ALISON LEIGH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, AMANDA S | | ADDRESS REDACTED | | | | | | | |
| MEYER, AMY | | 1143 SAXONBURG BLVD | | | | GLENSHAW | PA | 15116 | |
| MEYER, AMY ELISE | | ADDRESS REDACTED | | | | | | | |
| MEYER, ANGIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MEYER, ARTHUR W | | ADDRESS REDACTED | | | | | | | |
| MEYER, AUDRIC IVON | | ADDRESS REDACTED | | | | | | | |
| MEYER, AVERY JAMES | | ADDRESS REDACTED | | | | | | | |
| MEYER, BEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MEYER, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| MEYER, BRANDY | | ADDRESS REDACTED | | | | | | | |
| MEYER, BRET D | | ADDRESS REDACTED | | | | | | | |
| MEYER, BRIAN | | 588 6TH ST | | | | BEAVER | PA | 15009-1938 | |
| MEYER, BRIAN P | | ADDRESS REDACTED | | | | | | | |
| MEYER, BRIAN PRESTON | | ADDRESS REDACTED | | | | | | | |
| MEYER, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MEYER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MEYER, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MEYER, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEYER, CRAIG S | | ADDRESS REDACTED | | | | | | | |
| MEYER, DALE G | | ADDRESS REDACTED | | | | | | | |
| MEYER, DEVIN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MEYER, DONALD LEE | | ADDRESS REDACTED | | | | | | | |
| MEYER, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MEYER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEYER, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| MEYER, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| MEYER, ERIK | | ADDRESS REDACTED | | | | | | | |
| MEYER, ERIK | | ADDRESS REDACTED | | | | | | | |
| MEYER, GEOFF EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEYER, GEORGE | | 7681 GREENBACK LN | 2058 | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| MEYER, GEORGE CLIFF | | ADDRESS REDACTED | | | | | | | |
| MEYER, GREG | | 66 FARM BROOK CT | | | | HAMDEN | CT | 06514-1812 | |
| MEYER, IAN T | | ADDRESS REDACTED | | | | | | | |
| MEYER, JACOB | | 25829 185TH PL SE | | | | COVINGTON | WA | 98042-8446 | |
| MEYER, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MEYER, JAMES | | ADDRESS REDACTED | | | | | | | |
| MEYER, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| MEYER, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MEYER, JOE | | 1465 AVALON AVE | | | | BATON ROUGE | LA | 70816 | |
| MEYER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEYER, JON M | | ADDRESS REDACTED | | | | | | | |
| MEYER, JONATHAN CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MEYER, JORDAN C | | ADDRESS REDACTED | | | | | | | |
| MEYER, JOSEPH | | 8524 W CRAIN | | | | NILES | IL | 60714 | |
| MEYER, JOSH BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MEYER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| MEYER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MEYER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MEYER, KATHERINE BAILEY | | ADDRESS REDACTED | | | | | | | |
| MEYER, KATHERINE E | | ADDRESS REDACTED | | | | | | | |
| MEYER, KATIE JANE | | ADDRESS REDACTED | | | | | | | |
| MEYER, KAWIKALEE K | | ADDRESS REDACTED | | | | | | | |
| MEYER, KAWIKALEE K | | ADDRESS REDACTED | | | | | | | |
| MEYER, KELLI | | 13024 DENSMORE CT | | | | RICHMOND | VA | 23233 | |
| MEYER, KEVIN | | 1304 WYCKFIELD PL | | | | LAWRENCEVILLE | GA | 30044 | |
| MEYER, KEVIN DALE | | ADDRESS REDACTED | | | | | | | |
| MEYER, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| MEYER, KEVIN LANCE | | ADDRESS REDACTED | | | | | | | |
| MEYER, KOHL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEYER, KOHL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEYER, KYM | | 76 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3351 | |
| MEYER, LAWRENCE | | 4147 BOWEN | | | | ST LOUIS | MO | 63116 | |
| MEYER, MARGARET | | 9701 MEYER FOREST DR 5301 | | | | HOUSTON | TX | 77096 | |
| MEYER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEYER, MEGAN AUDRA | | ADDRESS REDACTED | | | | | | | |
| MEYER, MEGAN RIO | | ADDRESS REDACTED | | | | | | | |
| MEYER, MICHAEL | | CHAPTER 13 TRUSTEE | | | | MODESTO | CA | 953353051 | |
| MEYER, MICHAEL | | PO BOX 3051 | CHAPTER 13 TRUSTEE | | | MODESTO | CA | 95353-3051 | |
| MEYER, MICHAEL RUSSO | | ADDRESS REDACTED | | | | | | | |
| MEYER, MIKE | | ADDRESS REDACTED | | | | | | | |
| MEYER, MIKE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MEYER, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MEYER, NICHOLAS | | 20632 N 18TH AVE | | | | PHOENIX | AZ | 85027-0000 | |
| MEYER, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEYER, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MEYER, PAUL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MEYER, PAUL STEVEN | | ADDRESS REDACTED | | | | | | | |
| MEYER, PETER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MEYER, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, ROBERT HENRY | | ADDRESS REDACTED | | | | | | | |
| MEYER, RUSS LOGAN | | ADDRESS REDACTED | | | | | | | |
| MEYER, SARAH DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MEYER, SCOTT DAVID | | ADDRESS REDACTED | | | | | | | |
| MEYER, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MEYER, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| MEYER, SUZANNE | | 8179 W 280TH ST | | | | NEW PRAGUE | MN | 56071 | |
| MEYER, THOMAS | | 2321 KUMQUAT DRIVE | | | | EDGEWATER | FL | 32141-4715 | |
| MEYER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MEYER, TRINA | | 4709 CUMBERLAND CIR | | | | MCHENRY | IL | 60050-0000 | |
| MEYER, TRINA LYNN | | ADDRESS REDACTED | | | | | | | |
| MEYER, TYLER L | | ADDRESS REDACTED | | | | | | | |
| MEYER, TYLER ROWAN | | ADDRESS REDACTED | | | | | | | |
| MEYER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| MEYER, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MEYERE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MEYERHOEFER, SABRINA M | | ADDRESS REDACTED | | | | | | | |
| MEYERHOFER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MEYERHOFF, JOEY | | ADDRESS REDACTED | | | | | | | |
| MEYERHOFF, JOEY | | 8733 ALEXANDRIA LANE | | | | NORTH CHARLESTON | SC | 29420-0000 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | 3290 NORTHSIDE PKY | STE 250 | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | | ATLANTA | GA | 31193 | |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| MEYERS GROUP REAL ESTATE | | 1920 MAIN ST STE 200 | | | | IRVINE | CA | 92614 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | C/O MICHELLE HUX | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| MEYERS, BENJAMIN A | | ADDRESS REDACTED | | | | | | | |
| MEYERS, DAVID LUKE | | ADDRESS REDACTED | | | | | | | |
| MEYERS, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| MEYERS, EDDIE | | 280 GRANGE HALL RD | | | | DAYTON | OH | 45430-2022 | |
| MEYERS, ERIC LOUIS | | ADDRESS REDACTED | | | | | | | |
| MEYERS, ERINN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MEYERS, GARRETT | | ADDRESS REDACTED | | | | | | | |
| MEYERS, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| MEYERS, HAL L | | 132 CARRIAGE HILL DR | | | | CASSELBERRY | FL | 32707-4958 | |
| MEYERS, HANNES | | ADDRESS REDACTED | | | | | | | |
| MEYERS, JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| MEYERS, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| MEYERS, JESSE G | | ADDRESS REDACTED | | | | | | | |
| MEYERS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| MEYERS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MEYERS, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| MEYERS, KRISTY L | | ADDRESS REDACTED | | | | | | | |
| MEYERS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MEYERS, MATTEA | | 3642 CEDAR DRIVE | | | | WALNUTPORT | PA | 18088 | |
| MEYERS, MATTEA L | | ADDRESS REDACTED | | | | | | | |
| MEYERS, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| MEYERS, MEGAN BETHANY | | ADDRESS REDACTED | | | | | | | |
| MEYERS, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MEYERS, MICKI | | 1281 WHITTEN RD | | | | BARTLETT | TN | 38134 | |
| MEYERS, PAXTON WYATT | | ADDRESS REDACTED | | | | | | | |
| MEYERS, RACHEL COLLEEN | | ADDRESS REDACTED | | | | | | | |
| MEYERS, STANLEY H & JANET S | STANLEY H MEYERS | 1606 STONEYCREEK DR | | | | RICHMOND | VA | 23238 | |
| MEYERS, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | | |
| MEYERS, TRAVIS L | | 286 W UTAH AVE | | | | TOOELE | UT | 84074-1502 | |
| MEYEUENBURG, ELAINE | | 1208 GREEN LOOP | | | | ROUND ROCK | TX | 78664 | |
| MEYLER, BERNARD | | 1 MEYLER WAY | | | | WESTFORD | MA | 01886-0000 | |
| MEYLER, BERNARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MEYN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| MEYN, STEVEN | | 6501 ANTARES RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| MEYN, STEVEN K | | ADDRESS REDACTED | | | | | | | |
| MEYNERS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MEYRICK, LEE JOHN | | ADDRESS REDACTED | | | | | | | |
| MEZA II, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| MEZA LOPEZ, NORMA MARITZA | | ADDRESS REDACTED | | | | | | | |
| MEZA PALLETS INC | | 14619 MERRIL AVENUE | | | | FONTANA | CA | 92335 | |
| MEZA, ALEJANDRO JESUS | | ADDRESS REDACTED | | | | | | | |
| MEZA, AMBER | | ADDRESS REDACTED | | | | | | | |
| MEZA, ARMANDO NA | | ADDRESS REDACTED | | | | | | | |
| MEZA, CASSIE | | 353 E 141ST | 6D | | | BRONX | NY | 10454-0000 | |
| MEZA, CASSIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MEZA, CESAR T | | ADDRESS REDACTED | | | | | | | |
| MEZA, CHAD ERIC | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEZA, CHRISTIAN TOVAR | | ADDRESS REDACTED | | | | | | | |
| MEZA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MEZA, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEZA, EZEQUIEL | | 3800 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| MEZA, FABIAN | | ADDRESS REDACTED | | | | | | | |
| MEZA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MEZA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MEZA, FRANCISCO JOSE | | ADDRESS REDACTED | | | | | | | |
| MEZA, HECTOR CARMELO | | ADDRESS REDACTED | | | | | | | |
| MEZA, HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| MEZA, ISAI | | ADDRESS REDACTED | | | | | | | |
| MEZA, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MEZA, JOAQUIN ERNESTO | | ADDRESS REDACTED | | | | | | | |
| MEZA, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| MEZA, JORGE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MEZA, JORGE EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MEZA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| MEZA, JOSE LEONARDO | | ADDRESS REDACTED | | | | | | | |
| MEZA, JOSEPH | | 1451 TIMBER RIDGE RD | | | | MAIDENS | VA | 23102 | |
| MEZA, LUIS A | | ADDRESS REDACTED | | | | | | | |
| MEZA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MEZA, MARIA JOSE | | ADDRESS REDACTED | | | | | | | |
| MEZA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MEZA, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MEZA, PEARL | | 3530 RYAN DR | | | | ESCONDIDO | CA | 92025-0000 | |
| MEZA, REY | | 2633 CLEARBROOK | | | | MCKINNEY | TX | 75071 | |
| MEZA, REY D | | ADDRESS REDACTED | | | | | | | |
| MEZA, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| MEZA, TIFFANY BETTY | | ADDRESS REDACTED | | | | | | | |
| MEZA, VANESSA HUERTA | | ADDRESS REDACTED | | | | | | | |
| MEZAN, CARMEL | | ADDRESS REDACTED | | | | | | | |
| MEZEI, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MEZERA, CHARLES PAUL | | ADDRESS REDACTED | | | | | | | |
| MEZERA, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MEZGAR, ERIN KEOUGH | | ADDRESS REDACTED | | | | | | | |
| MEZICK, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| MEZICK, VINCENT DONALD | | ADDRESS REDACTED | | | | | | | |
| MEZIERE, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| MEZIMEDIA | | 103 E LEMON AVE STE 200 | | | | MONROVIA | CA | 91016 | |
| MEZQUITA, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MEZZA, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | | ALBANY | NY | 122012088 | |
| MEZZANINE SAFETI GATES INC | | 174 WESTERN AVE | | | | ESSEX | MA | 01929-1110 | |
| MEZZANO, KATHERIN | | 9668 WELLINGTON CT | | | | WOODBURY | MN | 55125-9593 | |
| MEZZANO, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | | BALTIMORE | MD | 21222 | |
| MFR PROPERTIES | ATTN FBR | C O ROBINSON BROG LEINWAND ET AL | 1345 AVENUE OF THE AMERICAS STE 3100 | | | NEW YORK | NY | 10105-0143 | |
| MFRS BUF | | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | |
| MFS EASTGATE 1 LLC | C O BENDERSON DEVELOPMENT COMPANY | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| MFS PROPERTIES | | 2418 AIRPORT WAY S | | | | SEATTLE | WA | 98134 | |
| MFS TELECOM INC | | DEPT 32300 | | | | CHICAGO | IL | 606807413 | |
| MFS TELECOM INC | | PO BOX 7413 | | | | CHICAGO | IL | 60680-7413 | |
| MFS TELECOM INC | | PO BOX 790351 | DEPT 32300 | | | ST LOUIS | MO | 63179-0351 | |
| MG CLIENT SERVICES | | 12921 HOUNDSTOOTH WAY | | | | RICHMOND | VA | 23233 | |
| MG CONSTRUCTION INC | | 2323 WESTWOOD AVE | | | | RICHMOND | VA | 23230 | |
| MG DESIGN ASSOCIATES CORP | | 8778 100TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | | PHILADELPHIA | PA | 191784385 | |
| MG NOVELTY | | 300 N MAC ARTHUR BLVD | HELIUM CONTRACTS DEPT | | | OKLAHOMA CITY | OK | 73127 | |
| MG NOVELTY | | HELIUM CONTRACTS DEPT | | | | OKLAHOMA CITY | OK | 73127 | |
| MG WEST | | PO BOX 7231 | | | | SAN FRANCISCO | CA | 94120 | |
| MG WINDOW TINTING | | 411 SPRINGDALE DR | | | | ATLANTA | GA | 30305 | |
| MGA ENTERTAINMENT | | 16730 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343 | |
| MGBEAHURUIKE, ONYEKWERE | | ADDRESS REDACTED | | | | | | | |
| MGBODILLE, KENECHUKWU MELVIN | | ADDRESS REDACTED | | | | | | | |
| MGE UPS SYSTEMS | | 1660 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| MGE UPS SYSTEMS | | 2643 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MGE UPS SYSTEMS | | PO BOX 73343 | | | | CHICAGO | IL | 606737343 | |
| MGF & ASSOCIATES INC | | 49 ESSEX CT | | | | PORT WASHINGTON | NY | 11050 | |
| MGM ASSOCIATES | | 63 MAIN ST | | | | FLEMINGTON | NJ | 08822 | |
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| MGM HOME ENTERTAINMENT | | 2407 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MGM SERVICES | | 98 1382 HOOHONUA ST | | | | PEARL CITY | HI | 96782 | |
| MGV MEMORY CORPORATION | | 152 W TECHNOLOGY | | | | IRVINE | CA | 92718 | |
| MH EQUIPMENT CO | | 2235 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CO | | PO BOX 528 | | | | PEORIA | IL | 61651-0528 | |
| MHE MATERIAL HANDLING EXCHANGE | | 1840 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MHS ALL SPORTS BOOSTER CLUB | | 601 W MCARTHUR | | | | MADILL | OK | 73446 | |
| MHS ALL SPORTS BOOSTER CLUB | | C/O JANET STAFFORD | 601 W MCARTHUR | | | MADILL | OK | 73446 | |
| MHUTE, TAPIWA RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS LLC | ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| MHW WARNER ROBINS LLC | C O CORPORATE PROPERTY GROUP INC | 7332 OFFICE PARK PL STE 101 | | | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS, LLC | | 7332 OFFICE PARK PLACE  SUITE 101 | ATTN  MR MYLES WILKINSON | | | MELBOURNE | FL | 32940 | |
| MI JENN VENTURES INC | | 600 INTERCHANGE DRIVE | | | | ATLANTA | GA | 30336 | |
| MI JENN VENTURES INC | | D/B/A SWISHER C/O H CUMBIE | 600 INTERCHANGE DRIVE | | | ATLANTA | GA | 30336 | |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | | LEXINGTON | KY | 40513 | |
| MIA BROOKHAVEN LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVINS | | | LEXINGTON | KY | 40509 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | | LEXINGTON | KY | 40509 | |
| MIA DEVELOPMENT COMPANY LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVINS SR | | | LEXINGTON | KY | 40509 | |
| MIA, RIFAT JAHA | | ADDRESS REDACTED | | | | | | | |
| MIA, RIFATJAHA | | 23 50 79TH ST | 2 FL | | | EAST ELMHURST | NY | 11370-0000 | |
| MIACO CORP | | DEPT 0468 | | | | DENVER | CO | 802560468 | |
| MIAH, ALFAS | | ADDRESS REDACTED | | | | | | | |
| MIAH, ZAKIR | | ADDRESS REDACTED | | | | | | | |
| MIAHS RESTAURANT & LOUNGE | | 52601 HOLIDAY DR | | | | ST CLAIRSVILLE | OH | 43930 | |
| MIAL, EDWARD EVIN | | ADDRESS REDACTED | | | | | | | |
| MIALE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MIALIK, EDWARD E | | ADDRESS REDACTED | | | | | | | |
| MIALIK, OLGA | | ADDRESS REDACTED | | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | 1ST FLOOR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI BEACH, CITY OF | | MIAMI BEACH CITY OF | 1700 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139-1824 | |
| MIAMI CIRCUIT & COUNTY COURTS | | 370 S E 1ST ST SUITE 200 | | | | MIAMI | FL | 33131 | |
| MIAMI CIRCUIT & COUNTY COURTS | | ALIMONY/SUPPORT DIVISION | 370 S E 1ST ST SUITE 200 | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | CENTRAL DEPOSITORY | | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF COURT | | 111 NORTH W 1ST ST STE 1750 | CODE ENFORCEMENT | | | MIAMI | FL | 33128-1981 | |
| MIAMI CLERK OF COURT | | ALARM UNIT | 400 NW 2 AVE NO 208 | | | MIAMI | FL | 33128 | |
| MIAMI CLERK OF COURT | | CODE ENFORCEMENT | | | | MIAMI | FL | 331281981 | |
| MIAMI CO CHILD SUPP ENF AGENCY | | PO BOX 70 | | | | TROY | OH | 45373 | |
| MIAMI DADE BOARD OF COUNTY COMMISIONERS | | MIAMI DADE BOARD OF COUNTY COMMISIONERS | MOTOR VEHICLE REPAIR SECTION | 140 WEST FLAGLER ST SUITE NO 902 | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | 140 W FLAGER ST STE 902 | MOTOR VEHICLE REPAIR SECTION | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | MOTOR VEHICLE REPAIR SECTION | | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONSUMER SER | | MIAMI DADE COUNTY CONSUMER SER | 140 W FLAGLER ST | STE 902 | | MIAMI | FL | 33130-1561 | |
| MIAMI DADE COUNTY CONSUMER SERVICES DEPARTMENT | MIAMI DADE COUNTY BANKRUPTCY UNIT | 140 W FLAGLER ST STE 1403 | | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE SECTION | P O BOX 13701 | | MIAMI | FL | | |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 14TH FL | | | MIAMI | FL | | |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 13701 | OCCUPATIONAL LICENSE DIVISION | | MIAMI | FL | 33101-3701 | |
| MIAMI DADE COUNTY TAX COLLECTOR | MIAMI DADE COUNTY BANKRUPTCY UNIT | 140 W FLAGLER ST STE 1403 | | | | MIAMI | FL | 33130 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | | | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST ST | | MIAMI | FL | 33178 | |
| MIAMI DADE POLICE DEPT | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33183 | |
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | | MIAMI | FL | 331020280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| MIAMI DADE WATER & SEWER | | PO BOX 31651 | | | | TAMPA | FL | 33631-3651 | |
| MIAMI DADE WATER AND SEWER | ATTN COLLECTION BRANCH/ BANKRUPTCY UNIT | PO BOX 149089 | | | | CORAL GABLES | FL | 33114 | |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| MIAMI DOLPHINS LTD | | 7500 SW 30TH ST | | | | DAVIE | FL | 33314 | |
| MIAMI DOLPHINS LTD | | PO BOX 4011 | | | | MIAMI | FL | 33269 | |
| MIAMI HERALD | | ANNE CARON | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | P O BOX 010629 | | | | MIAMI | FL | 33101-9855 | |
| MIAMI HERALD | | PO BOX 019135 | 1 HERALD PLAZA | | | MIAMI | FL | 33101-0135 | |
| MIAMI HERALD | | PO BOX 019135 | | | | MIAMI | FL | 33101-9 135 | |
| MIAMI HERALD | | PO BOX 019140 | | | | MIAMI | FL | 33101-9140 | |
| MIAMI HERALD | | PO BOX 019663 | SUBSCRIBER SVCS CENTER | | | MIAMI | FL | 33101-9663 | |
| MIAMI HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| MIAMI HERALD | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| MIAMI HERALD EL NUEVO | | ANNE CARON | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIAMI HIALEAH MEDICAL CENTER | | 1025 EAST 25TH STREET | | | | HIALEAH | FL | 33013 | |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | | CINCINNATI | OH | 452630470 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | | MIAMI TOWNSHIP | OH | 451501539 | |
| MIAMI UNIVERSITY | | MARCUM CONFERENCE CTR & INN | MIAMI UNIVERSITY | | | OXFORD | OH | 45056 | |
| MIAMI, CITY OF | | MIAMI CITY OF | PO BOX 105206 | | | MIAMI | FL | | |
| MIAMI, CITY OF | | PO BOX 105206 | | | | ATLANTA | GA | 30348-5206 | |
| MIAMI, UNIVERSITY OF | | 209 MCMILLAN HALL | JOE BARRY ASSISTANT DIRECTOR | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 241 HOYT HALL | | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 340 GASKILL HALL | APPLIED TECHNOLOGIES | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | JOE BARRY ASSISTANT DIRECTOR | | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | MARCUM CONFERENCE CENTER & INN | MIAMI UNIVERSITY | | | OXFORD | OH | 45056 | |
| MIAMISBURG APPLIANCES INC | | 12 N MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| MIAN, SALMAN S | | ADDRESS REDACTED | | | | | | | |
| MIANI INSTALLATIONS INC | | 27954 US HWY 19 NORTH | | | | CLEARWATER | FL | 34621 | |
| MIANI, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MIANO, JOHNNY C | | ADDRESS REDACTED | | | | | | | |
| MIANOWSKI, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| MIAO, CHI | | ADDRESS REDACTED | | | | | | | |
| MIARIS, PAUL GEORGE | | ADDRESS REDACTED | | | | | | | |
| MIATA, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MIATA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MIATA, MATTHEW | | 24 PINE DRIVE | | | | EAST NORTHPORT | NY | 11731-0000 | |
| MIAZGA JR. GLENN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MIAZGA, KELLY JO | | ADDRESS REDACTED | | | | | | | |
| MIBAREV DEVELOPMENT I LLC | | 6400 POWERS FERRY RD STE 395 | | | | ATLANTA | GA | 30339 | |
| MIBAREV DEVELOPMENT I LLC | | C/O LAT PURSER & ASSOCIATES | 6320 7 ST  AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | | ORLANDO | FL | 32891-9213 | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | DIVIDEND CAPITAL TOTAL REALTY TRUST | JONATHAN ASARCH | 518 17TH ST STE 1700 | | | DENVER | CO | 80202 | |
| MIBAREV DEVELOPMENT I LLC | EMIL HIRSCH ESQ | BRADLEY ARANT BOULT CUMMINGS LLP | 1133 CONNECTICUT AVE NW 12TH FL | | | WASHINGTON | DC | 20036 | |
| MIBAREV DEVELOPMENT I LLC | THOMAS R LYNCH ESQ VSB NO 73158 | BRADLEY ARANT BOULT CUMMINGS LLP | 1133 CONNECTICUT AVE NW 12 FL | | | WASHINGTON | DC | 20036 | |
| MICAH DEVELOPMENT CO | | 955 MASSACHUSETTS AVE | SUITE 365 | | | CAMBRIDGE | MA | 02139 | |
| MICAH DEVELOPMENT CO | | SUITE 365 | | | | CAMBRIDGE | MA | 02139 | |
| MICAL II, GARY | | 1713 BRENTWOOD DR | | | | ROUND LAKE HTS | IL | 60073 | |
| MICAL II, GARY E | | ADDRESS REDACTED | | | | | | | |
| MICAL, ALAN | | 2362 BRADSHIRE CT | | | | ARLINGTON HTS | IL | 60004 | |
| MICALI, DOMINIC | | 1542 WEXFORD CRT | | | | NEWTOWN | PA | 18940 | |
| MICALI, JOSEPH ANDRE | | ADDRESS REDACTED | | | | | | | |
| MICALLEF, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| MICCHIO, GIACOMO | | 100 SE 5TH AVE APT 4 | | | | HALLANDALE BEACH | FL | 33009-5548 | |
| MICCI, APRIL E | | ADDRESS REDACTED | | | | | | | |
| MICCIULLA, MICHAEL | | 5 HAMLETT DR APT 29 | | | | NASHUA | NH | 03062-2618 | |
| MICCIULLI, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MICELI, CRAIG PHILIP | | ADDRESS REDACTED | | | | | | | |
| MICELI, CRAIG PHILIP | | ADDRESS REDACTED | | | | | | | |
| MICELI, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| MICELI, MARK | | 8903 BROWNSBORO RD | | | | LOUISVILLE | KY | 40241 | |
| MICHA, OLGREN MD | | PO BOX 3474 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHAEL A BECKER | BECKER MICHAEL A | 3380 SPIRIT DR NW | | | | KENNESAW | GA | 30144-2349 | |
| MICHAEL A BLEINES | BLEINES MICHAEL A | 92 MERRIDALE RD | MERRIDALE | | | WOLVERHAMPTON L0 | | WV3 9RH | |
| MICHAEL A DRYSDALE | DRYSDALE MICHAEL A | 1021 W CAMPO BELLO DR | | | | PHOENIX | AZ | 85023-2662 | |
| MICHAEL A MILLER | MILLER MICHAEL A | 6229 S 238TH ST APT L101 | | | | KENT | WA | 98032-3874 | |
| MICHAEL ALLEN GELBLICHT | GELBLICHT MICHAEL AL | 6710 S ASHLEY CT | | | | CHANDLER | AZ | 85249-4600 | |
| MICHAEL ARMSTRONG | | 1620 MARSHALL ST | | | | BALTIMORE | MD | 21230 | |
| MICHAEL B BACH | AUTHORIZED AGENT FOR GE CONSUMER & INDUSTRIAL DIVISION | PO BOX 429321 | | | | CINCINNATI | OH | 45242 | |
| MICHAEL B LYNE | LYNE MICHAEL B | 2802 GUYANA DR | | | | RICHMOND | VA | 23233-2719 | |
| MICHAEL B MC FARLAND | MCFARLAND MICHAEL B | 2520 OLIVE ST APT A | | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL BAGLEY | BAGLEY MICHAEL | PO BOX 42509 | | | | FLINTON | PA | 16640-2509 | |
| MICHAEL BARLETTA | | 307 DEVON DR | | | | JOHNTOWN | PA | 15904 | |
| MICHAEL BEAM | | 5227 SCOTSGLEN DR | | | | GLEN ALLEN | VA | 23059 | |
| MICHAEL BEAUREGARD | BEAUREGARD MICHAEL | 12718 SWEETWATER DR | | | | VICTORVILLE | CA | 92392-8031 | |
| MICHAEL C DAMICO | DAMICO MICHAEL C | 77 EASTFORD CT | | | | BALTIMORE | MD | 21234-1558 | |
| MICHAEL C ONEILL & | ONEILL MICHAEL C | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | | BEAUFORT | SC | 29907-1416 | |
| MICHAEL CAPUTO ALL AMERICAN INSTALLS | MICHAEL CAPUTO | 422 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| MICHAEL COX | OFFICE OF THE ATTORNEY GENERAL | STATE OF MICHIGAN | PO BOX 30212 | 525 W  OTTAWA ST | | LANSING | MI | 48909-0212 | |
| MICHAEL D BENSON | BENSON MICHAEL D | 8639 SURRY CIR | | | | CHATTANOOGA | TN | 37421-3359 | |
| MICHAEL D CONANT | | 21800 LAKESHIRE ST | | | | SAINT CLAIR SHORES | MI | 48081 | |
| MICHAEL D GOODE | | 4537 MOCKINGBIRD LN | | | | MAIDEN | NC | 28650 | |
| MICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | | CRESTVIEW | FL | 32539-9081 | |
| MICHAEL D IVEY | IVEY MICHAEL D | PO BOX 1035 | | | | WATKINSVILLE | GA | 30677-0023 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D PERRY | PERRY MICHAEL D | 9618 PORTAL DR | | | | EDEN PRAIRIE | MN | 55347-4231 | |
| MICHAEL D WEGER | WEGER MICHAEL D | 2920 PARAZINE ST | | | | PENSACOLA | FL | 32514-7448 | |
| MICHAEL E BACKER | BACKER MICHAEL E | 11926 DORRANCE LN | | | | STAFFORD | TX | 77477-1708 | |
| MICHAEL E HUNT | HUNT MICHAEL E | 15501 BADEN WESTWOOD RD | | | | BRANDYWINE | MD | 20613-3801 | |
| MICHAEL E LOCKHART | LOCKHART MICHAEL E | 6001 OTTERDALE RD | | | | MOSELEY | VA | 23120-1218 | |
| MICHAEL E MCCOY & | | RHODA M MCCOY JT TEN | 6711 NEWMAN CIR E | | | LAKELAND | FL | 33811-2564 | |
| MICHAEL E STIADLE | | 30 BRIDLEWOOD WAY NO A31 | | | | YORK | PA | 17402-9182 | |
| MICHAEL E TIPTON | TIPTON MICHAEL E | 16290 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6116 | |
| MICHAEL E WILKINS | WILKINS MICHAEL E | 3108 OLD BRIDGEPORT WAY | | | | SAN DIEGO | CA | 92111-7736 | |
| MICHAEL EDWARD FIORETTI | | 4783 LAKE VALLEY DR APT 1B | | | | LISLE | IL | 60532 | |
| MICHAEL F LAGODA | LAGODA MICHAEL F | 21 WALNUT ST | | | | TIVERTON | RI | 02878-1041 | |
| MICHAEL G ARCHIBALD | ARCHIBALD MICHAEL G | 9835 GREENBRIER RD SE | | | | ELIZABETH | IN | 47117-7819 | |
| MICHAEL G DI CELLO | DICELLO MICHAEL G | 304 FENTON ST | | | | RALEIGH | NC | 27604-2109 | |
| MICHAEL G MURPHY JR | MURPHY MICHAEL G | 1505 WOODARD ST | | | | RALEIGH | NC | 27610-3247 | |
| MICHAEL G NEARING ESQ | | 2000 S DIXIE HWY STE 112 | | | | MIAMI | FL | 33133 | |
| MICHAEL G WHIRLOW | WHIRLOW MICHAEL G | 102 SAINT IVES DR | | | | PALM HARBOR | FL | 34684-3325 | |
| MICHAEL GARRISON | GARRISON MICHAEL | 8880 E BROADWAY BLVD APT 101 | | | | TUCSON | AZ | 85710-4038 | |
| MICHAEL H JOHNSON | | 6010 PINSON RD | | | | SPRINGFIELD | TN | 37172-6942 | |
| MICHAEL J BARRIE | | 1600 MARKET ST STE 3600 | | | | PHILADELPHIA | PA | 19103 | |
| MICHAEL J BERGGREN | BERGGREN MICHAEL J | 121 REX PL | | | | LOUISBURG | NC | 27549-9519 | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL J CLOUKEY | | 22 MARPLE ST | | | | TURNERS FALLS | MA | 01376 | |
| MICHAEL J CRAVEN | CRAVEN MICHAEL J | 7495 OLD HICKORY DR | | | | MECHANISVILLE | VA | 23111-3631 | |
| MICHAEL J MARSHALL | MARSHALL MICHAEL J | 126 VERNON ST | | | | SAN FRANCISCO | CA | 94132-3041 | |
| MICHAEL J MC VAY | MCVAY MICHAEL J | 4905 W 69TH ST | | | | PRAIRIE VILLAGE | KS | 66208-2014 | |
| MICHAEL J MCQUALD ESQ | | 216 PARK RD | | | | BURLINGAME | CA | 94010 | |
| MICHAEL J POWELL JR | POWELL MICHAEL J | 1 FLEWELLEN DR | | | | STAFFORD | VA | 22554-7829 | |
| MICHAEL JOHN GOODNOW ESQ | | 1101 MARKET ST STE 2500 | | | | PHILADELPHIA | PA | 19107 | |
| MICHAEL K  DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN ST | 21ST FLOOR | | CHICAGO | IL | 60602 | |
| MICHAEL K CALLAHAN | | LEGAL COLLECTIONS NW 220 | 1 NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| MICHAEL KAESS | | 635 NEW RD | | | | CHURCHVILLE | PA | 18966 | |
| MICHAEL KOSMETOS & ASSOCIATES | | 333 BABBITT RD | SUITE 300 | | | CLEVELAND | OH | 44132 | |
| MICHAEL L DANCE | | 138 CONWAY RD | | | | DANVILLE | VA | 24540 | |
| MICHAEL L RILEY | RILEY MICHAEL L | 2758 CRESCENDO DR NW | | | | ATLANTA | GA | 30318-6081 | |
| MICHAEL L WILHELM | WALTER WILHELM LAW GROUP | 7110 N FRESNO ST STE 400 | | | | FRESNO | CA | 93720 | |
| MICHAEL LAWN CARE | | 1236 BOURBON AVE | | | | LOUISVILLE | KY | 40213 | |
| MICHAEL LEZCANO | | 10910 CARROLLWOOD DR | | | | TAMPA | FL | 33618 | |
| MICHAEL MARTINDALE | | 2146 79TH AVE | | | | VERO BEACH | FL | | |
| MICHAEL MUSARRA | MUSARRA MICHAEL | 3215 ROBIN WAY | | | | POMONA | CA | 91767-1067 | |
| MICHAEL OF ENGLAND INC | | 4611 S UNIVERSITY DR STE 431 | | | | DAVIE | FL | 33328 | |
| MICHAEL OF ENGLAND INC | | PHOTOGRAPHY & VIDEO | 4611 S UNIVERSITY DR STE 431 | | | DAVIE | FL | 33328 | |
| MICHAEL P CONLEY CUST | CONLEY MICHAEL P | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | | APALACHIN | NY | 13732-3916 | |
| MICHAEL P HLUBEN | | 515 OVERHEAD DR | | | | MOON TOWNSHIP | PA | 15108-8956 | |
| MICHAEL P HORGER PA | | 160 CENTRE ST | | | | ORANGEBURG | SC | 29116 | |
| MICHAEL P VAGUE | VAGUE MICHAEL P | 605 OAK LN | | | | LIBERTY HILL | TX | 78642-4520 | |
| MICHAEL P WEST | WEST MICHAEL P | 12090 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1466 | |
| MICHAEL PASTRICK | PASTRICK MICHAEL | 5819 W PATTERSON AVE | | | | CHICAGO | IL | 60634-2654 | |
| MICHAEL R CONWAY | | 1586 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5313 | |
| MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| MICHAEL R FALVO IRA | | 1565 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012 | |
| MICHAEL R FALVO IRA | | 1565 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012 | |
| MICHAEL R FITZSIMMONS | FITZSIMMONS MICHAEL | 2109 BRODERICK ST | | | | SAN FRANCISCO | CA | 94115-1627 | |
| MICHAEL R HOLLAND | HOLLAND MICHAEL R | 8210 WADSWORTH AVE | | | | LOS ANGELES | CA | 90001-3248 | |
| MICHAEL R SUDZ | SUDZ MICHAEL R | 5 MINOCQUA DR | | | | ROCHESTER | NY | 14617-4425 | |
| MICHAEL ROBERT NICHOLS | | 96 PARK PL DR | | | | GARNER | NC | 27529 | |
| MICHAEL ROMANZKY | | 1601 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042 | |
| MICHAEL S APPLEBAUM | | 505 KINGS RD | | | | YARDLEY | PA | 19067 | |
| MICHAEL S EDMONDSON | EDMONDSON MICHAEL S | 2284 HOPEWELL CHURCH RD | | | | SHERRILLS FORD | NC | 28673-9722 | |
| MICHAEL S KATZ & | KATZ MICHAEL S | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S KATZ CUST | KATZ MICHAEL S | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S MCGUINNESS | MCGUINNESS MICHAEL S | 655 CONCORD PL | | | | PLEASANTON | CA | 94566 | |
| MICHAEL S PAYNE | J ROBERT COWAN | 3306 CLAYS MILL RD STE 104 | | | | LEXINGTON | KY | 40504 | |
| MICHAEL S STEPHENSON | STEPHENSON MICHAEL S | 4547 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-3357 | |
| MICHAEL SASONI & ANNA SASONI | | 3201 NE 183RD ST APT NO 306 | | | | AVENTURA | FL | 33160 | |
| MICHAEL SCOBBA MARSHAL | | 325 S MELROSE DR NO 160 | | | | VISTA | CA | 92083 | |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | | WASHINGTON | DC | 20036 | |
| MICHAEL ST JAMES ST JAMES LAW PC | | 155 MONTGOMERY ST STE 1004 | | | | SAN FRANCISCO | CA | 94111 | |
| MICHAEL ST JAMES ST JAMES LAW PC | SIM VEST REAL ESTATE II LLC | 655 MONTGOMERY ST STE 1190 | | | | SAN FRANCISCO | CA | 94111 | |
| MICHAEL T HANKINS | HANKINS MICHAEL T | 7133 GRAND REUNION DR | | | | HOSCHTON | GA | 30548-4089 | |
| MICHAEL T POSTON | POSTON MICHAEL T | 431 N 9TH ST | | | | ALBEMARLE | NC | 28001-4219 | |
| MICHAEL TENG | | 1155 ORIZABA AVE APT 303 | | | | LONG BEACH | CA | 90806 | |
| MICHAEL TV & APPLIANCE INC | | 27 S MAIN ST | | | | MUNCY | PA | 17756 | |
| MICHAEL V GHIORSO | GHIORSO MICHAEL V | 4821 BELLVIEW AVE | | | | PENSACOLA | FL | 32526-1123 | |
| MICHAEL W ADAMS | ADAMS MICHAEL W | 118 WOOD GATE DR | | | | CATON | GA | 30115-2825 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W KINLAW | KINLAW MICHAEL W | 8701 MASTERS RD | | | | MANVEL | TX | 77578-4949 | |
| MICHAEL W MOORE | MOORE MICHAEL W | 2329 THOUSAND OAKS DR | | | | RICHMOND | VA | 23294-3433 | |
| MICHAEL W ROLAND JR | ROLAND MICHAEL W | 1613 CRAWFORD WOOD DR | | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL W WILKERSON | WILKERSON MICHAEL W | 1504 VENTURE OAKS LN | | | | MONROE | NC | 28110-8890 | |
| MICHAEL WALDMAN PLMBG/HTNG INC | | 66 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| MICHAEL WAYNE INVESTMENTS | | C/O NEWPORT NEWS GENERAL DIST COURT 2500 WASHINGTO | | | | NEWPORT NEWS | VA | 00002-3607 | |
| MICHAEL WROBLEWSKI | | | | | | | TX | | |
| MICHAEL, ACCURSI | | 25 WHITEHALL CIR | | | | WILMINGTON | DE | 19808-0000 | |
| MICHAEL, ALTMAN | | 34 34TH ST | | | | BROOKLYN | NY | 11232-2020 | |
| MICHAEL, AMIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, ANDREA LEE | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, ANDREW MAGDY | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, ANDREW SHANE | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, ANTOICELLI | | 68 WESTWOOD AVE I | | | | CHEEKTOWAGA | NY | 14211-2530 | |
| MICHAEL, ARCE | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, BECK | | 24 MACLEOD POND RD | | | | PHILADELPHIA | PA | 19143-0000 | |
| MICHAEL, BELL | | 101 TIFFANY DR | | | | GREENVILLE | SC | 29607-1142 | |
| MICHAEL, BRICK P | | 3 KNIGHTS BRIDGE DR NO L302 | | | | NASHUA | NH | 03063-5081 | |
| MICHAEL, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, BUTLER | | 907 POTOMAC PATH | | | | AUSTIN | TX | 78753-5732 | |
| MICHAEL, CAILIN MARY | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, CAMARILLO | | 1905 KENTUCKY ST | | | | CARRIZO SPRINGS | TX | 78834-2817 | |
| MICHAEL, CAMPANALIE | | 9370 LENWOOD RD | | | | BARSTOW | CA | 92311-9408 | |
| MICHAEL, CARLILE | | 1033 SCHNEIDER RD | | | | LAKE STATION | IN | 46405-0000 | |
| MICHAEL, COLEMAN | | 6639 EASTBROOK LN | | | | BARTLETT | TN | 38134-8680 | |
| MICHAEL, COLLARD | | 7576 COUNTY RD 2567 | | | | SINTON | TX | 78387-5677 | |
| MICHAEL, COLLENDER | | 3610 YACHT CLUB DR APT NO 507 | | | | AVENTURA | FL | 33180 | |
| MICHAEL, COYNE | | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| MICHAEL, CROW | | 2680 OLD POPLAR CORNER RD | | | | MEMPHIS | TN | 38680-0000 | |
| MICHAEL, DAN | | 1644 DUXBURY LN NW | | | | KENNESAW | GA | 30152-6934 | |
| MICHAEL, DAVID GRAHAM | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, DILEYING | | 230 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660-0000 | |
| MICHAEL, DUKE | | 6144 HEATH RIDGE CT APT A | | | | CHARLOTTE | NC | 28210-3120 | |
| MICHAEL, FISHER | | 13121 OASIS RD | | | | PINON HILLS | CA | 92372-0000 | |
| MICHAEL, FITZPATRICK | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, GELLOWAY | | 1665 SPRING WATER LN | | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| MICHAEL, GINEVRA | | 8510 ROCKMOOR DR | | | | SAN ANTONIO | TX | 78230-3846 | |
| MICHAEL, GLENN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, GRIFFITH | | 631 WESTOVER HILLS DR | | | | CARY | NC | 27813-0000 | |
| MICHAEL, GROSS | | 1007 STAGE RD | | | | POCONO LAKE | PA | 18347-0000 | |
| MICHAEL, HAYNES | | 1912 COZINE AVE 1A | | | | BROOKLYN | NY | 11207-0000 | |
| MICHAEL, HENNESSEY | | 7124 QUAIL HOLLOW BLVD | | | | WESLEY CHAPEL | FL | 33544-2525 | |
| MICHAEL, HILL | | 200 GUERRERO ST APT 210 | | | | SAN FRANCISCO | CA | 94103-2349 | |
| MICHAEL, HOURIHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, IZUMI | | 271 N VINEYARD BLVD | | | | HONOLULU | HI | 96817-0000 | |
| MICHAEL, J | | 252 WASHINGTON ST | | | | BOXFORD | MA | 01921-1014 | |
| MICHAEL, J | | 2705 61ST ST STE B | | | | GALVESTON | TX | 77551-1865 | |
| MICHAEL, J | | 36 CAMPECHE CIR | | | | GALVESTON | TX | 77554-9361 | |
| MICHAEL, J | | 6903 CLEARHAVEN DR | | | | DALLAS | TX | 75248-4150 | |
| MICHAEL, JAMES | | 2715 CHERRY RD 1255 | | | | MEMPHIS | TN | 38118-2944 | |
| MICHAEL, JAMIE | | 4914 TRUESDALE AVE | | | | BALTIMORE | MD | 21206-0000 | |
| MICHAEL, JAMIE OSHEA | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JEFFREY | | 408 MALINE ST | | | | PITTSBURGH | PA | 15214 | |
| MICHAEL, JEFFREY CARLTON | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JOHN A | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JOSEPH SIDNEY | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JOSIAH SILAS | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, KASANDRA LASHEA | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, KILLIGREW | | 2439 N SEMINARY AVE 2 | | | | WELLESLEY | MA | 02481-7511 | |
| MICHAEL, L | | 1301 LUTHERAN CHURCH RD | | | | COPPERAS COVE | TX | 76522-7469 | |
| MICHAEL, L | | 421 WANDA WAY | | | | HURST | TX | 76053-8023 | |
| MICHAEL, LAMA | | 210 SAN ANGELO NO 611 | | | | SAN ANTONIO | TX | 78212-1155 | |
| MICHAEL, LESLIE | | 3648 CASH DRIVE | | | | WINSTON SALEM | NC | 27107 | |
| MICHAEL, M | | PO BOX 130483 | | | | THE WOODLANDS | TX | 77393-0483 | |
| MICHAEL, MANGES | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, MATYJASIK | | 106 N SERVEGN DR | | | | EXTON | PA | 19341-0000 | |
| MICHAEL, MCGOVERN | | 35 RIVER DR S APT 1503 | | | | JERSEY CITY | NJ | 07310-2720 | |
| MICHAEL, MENDENHALL M | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, MERRIMAN | | 718 N FLORAL | | | | VISALIA | CA | 93291-0000 | |
| MICHAEL, MILLION ARAYA | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, MINTO | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, MORENO | | 3637 W WOLF RD | | | | CHICAGO | IL | 60613-0000 | |
| MICHAEL, OCONNELL | | 4502 CUMBRIA LN | | | | AUSTIN | TX | 78727-5215 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL, ORTIZ | | PO BOX 1088 | | | | VAIL | CO | 81658-0000 | |
| MICHAEL, PARK | | 180 RIDGEWAY LANE | | | | CLAYTON | NC | 27520-8071 | |
| MICHAEL, PARKER | | PO BOX 894 | | | | SALISBURY | NC | 28023-0000 | |
| MICHAEL, PATRICIA SUE | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, PATRICK | | 533 TITAN ST | | | | PHILADELPHIA | PA | 19147 | |
| MICHAEL, POLLARD | | 4500 ADMINRALTY WAY 103 | | | | LYNNWOOD | WA | 98037-0000 | |
| MICHAEL, R | | 613 COOPER LANE | | | | KENNEDALE | TX | 76060 | |
| MICHAEL, RASCATI | | 9474 SW 95TH TERR | | | | GAINESVILLE | FL | 32608-0000 | |
| MICHAEL, RAYSOR S | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, RENA | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, RENA | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, RICK | | 116 READING AVE | | | | SHILLINGTON | PA | 19607-0000 | |
| MICHAEL, RICK ALAN | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, RUFFIN | | 1304 PATTERSON | | | | MCKEESPORT | PA | 15132-0000 | |
| MICHAEL, RUSSELL LELAND | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, SADECKY | | 313 5TH AV | | | | NEW KENSINGTON | PA | 15084-6620 | |
| MICHAEL, SOMOSKY VINCENT | | ADDRESS REDACTED | | | | | | | |
| MICHAEL, STEADMAN | | 12118 WALNUT PARK XING 1218 | | | | AUSTIN | TX | 78753-6729 | |
| MICHAEL, SYLVESTER | | 101 LEDGE ST | | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, SYLVESTER | | 101 LEGDE ST | | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, T | | 8101 CLIPPER ST | | | | FRISCO | TX | 75035-6348 | |
| MICHAEL, V | | 311 CEDAR BEND RD | | | | WIMBERLEY | TX | 78676-9116 | |
| MICHAEL, VALENTE | | 3450 W LAKESHORE DR | | | | POINT 0 | | 00924-0000 | |
| MICHAEL, WILLARS | | 205 QUINTARD ST | | | | CHULA VISTA | CA | 91911-4325 | |
| MICHAEL, WILLIAMS | | 14550 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33613-2757 | |
| MICHAEL, WRIGHT | | 5115 S FILBERT | | | | EXETER | CA | 93221-0000 | |
| MICHAELIAN, HAIG | | 141 TRIMARAN CT | | | | FOSTER CITY | CA | 94404 | |
| MICHAELIS, BRIE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MICHAELIS, BRIE VICTORIA | | 404 A2 HARLON DR | | | | CARY | NC | 27511-0000 | |
| MICHAELIS, GEOFFRY | | 404 HARLON DR APT A2 | | | | CARY | NC | 27511-0000 | |
| MICHAELIS, GEOFFRY LAIRD | | ADDRESS REDACTED | | | | | | | |
| MICHAELS | | 26 W GOLF RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| MICHAELS | | 8000 BENT BRANCH DRIVE | | | | IRVING | TX | 75063 | |
| MICHAELS ADVANCED ELECTRONICS | | 349 JOHNSON CIR | | | | CLINTON | TN | 37716 | |
| MICHAELS APPRAISAL INC | | 501 W PROSPECT RD | | | | OAKLAND PARK | FL | 33309-3931 | |
| MICHAELS AUDIO VIDEO | | 4 ALLEN ST | | | | HANOVER | NH | 03755 | |
| MICHAELS ELECTRONICS | | 416 EAST 2ND | | | | THE DALLES | OR | 97058 | |
| MICHAELS PLUMBING | | PO BOX 574597 | | | | ORLANDO | FL | 328574597 | |
| MICHAELS TV VCR AUDIO SERVICE | | 331 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| MICHAELS VIDEO | | 326 BOB LITTLE RD | | | | PANAMA CITY | FL | 32404 | |
| MICHAELS, ALEXIS | | 200 NORTHPINES DR | | | | KINGWOOD | TX | 77339-3828 | |
| MICHAELS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, DAVID | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | | BAKERSFIELD | CA | 93311 | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | | BAKERSFIELD | CA | 93311-3022 | |
| MICHAELS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, JENNIFER N | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, JULIE L | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, PHILIP PAUL | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, RICK DALE | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, SEAN ALAN | | ADDRESS REDACTED | | | | | | | |
| MICHAELS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MICHAELSEN, EDWARD B | | ADDRESS REDACTED | | | | | | | |
| MICHAELSEN, RYAN MANSFIELD | | ADDRESS REDACTED | | | | | | | |
| MICHAELSON, ADAM | | ADDRESS REDACTED | | | | | | | |
| MICHAELSON, MATHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MICHAELSON, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| MICHAELSON, RYAN T | | ADDRESS REDACTED | | | | | | | |
| MICHAL, JUSTIN TRIP | | ADDRESS REDACTED | | | | | | | |
| MICHALAK JARRETT, VALERIE JEAN | | ADDRESS REDACTED | | | | | | | |
| MICHALAK JR, NORBERT F | | ADDRESS REDACTED | | | | | | | |
| MICHALAK, JULIA | | ADDRESS REDACTED | | | | | | | |
| MICHALAKIS, PAMELA | | ADDRESS REDACTED | | | | | | | |
| MICHALCZYK, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| MICHALE, ANDERSON | | 1020 7TH ST CT W | | | | BRADENTON | FL | 34205-0000 | |
| MICHALEK, JENEIVE | | 400 RIDGE AVE APT NO 2 | | | | KINGSTON | PA | 18704 | |
| MICHALEK, JENEIVE E | | ADDRESS REDACTED | | | | | | | |
| MICHALEK, MARCIN | | ADDRESS REDACTED | | | | | | | |
| MICHALOS, GREG | | 132 W LANE AVE | | | | COLUMBUS | OH | 43201-0000 | |
| MICHALOWICZ, JAMES M | | ADDRESS REDACTED | | | | | | | |
| MICHALOWICZ, MICHAEL | | 9626 WENDHURST DR | | | | GLEN ALLEN | VA | 23060 | |
| MICHALOWSKI, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MICHALS, NATHANIEL | | 415 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225 | |
| MICHALS, NATHANIEL R | | ADDRESS REDACTED | | | | | | | |
| MICHALSKI, PATRICK CASEY | | ADDRESS REDACTED | | | | | | | |
| MICHALSKI, VICKIE | | 10388 GLEN EAGLE RD | | | | WOODBURY | MN | 55129-4210 | |
| MICHALUK, KEVIN BARRY | | ADDRESS REDACTED | | | | | | | |
| MICHANICOU, ALEX C | | 10308 N ROUTE 91 | | | | DUNLAP | IL | 61525-9729 | |
| MICHAONSKI, JEAN | | 805 NORTH 26TH ST | | | | HERRIN | IL | 62948 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAUD, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, COURTNEY LEE | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, ERIN | | 70 COX ST | | | | NASHUA | NH | 03064 | |
| MICHAUD, ERIN E | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, JASON J | | 435 LONDON XRD | | | | WESTMORELAND | NH | 03467-4714 | |
| MICHAUD, JAY JAMES | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, JUSTIN | | 2 ROCKY RIDGE RD | | | | GRAY | ME | 04039-7549 | |
| MICHAUD, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, MARC HENRY | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, MICHELLE MARRIE | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, NICOLE YVONNE | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, SERGE N | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MICHAUD, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| MICHAUX JR, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| MICHAUX, CAROLE | | ADDRESS REDACTED | | | | | | | |
| MICHAUX, CAROLE | | ADDRESS REDACTED | | | | | | | |
| MICHAUX, CAROLE | | 4078 INCE BLVD APT 4 | NO 4 | | | CULVER CITY | CA | 90232-0000 | |
| MICHAUX, ERIC | | | | | | | NC | | |
| MICHAUX, FREDRICK | | 1 CATAMARAN COURT | | | | PORTSMOUTH | VA | 23703 | |
| MICHAUX, FREDRICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MICHCON | | BOX 78140 | | | | DETROIT | MI | 48278-0264 | |
| MICHCON | | BOX 900 | | | | DETROIT | MI | 482680900 | |
| MICHCON | | PO BOX 420 | 333 BRIDGE ST NW | | | GRAND RAPIDS | MI | 49501-0420 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | | TRAVERSE CITY | MI | 496851660 | |
| MICHE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MICHEAL, D | | 607 DAYTON RD | | | | MANSFIELD | TX | 76063-2130 | |
| MICHEAL, JUDD | | PO BOX 2141 | | | | RICHMOND HILL | GA | 31324-2141 | |
| MICHEAL, WHITT | | 4245 REDBUD AVE | | | | ODESSA | TX | 79762-5828 | |
| MICHEEL, ALAN D | | ADDRESS REDACTED | | | | | | | |
| MICHEL CO INC, RE | | PO BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| MICHEL JR , ELTON | | ADDRESS REDACTED | | | | | | | |
| MICHEL TIRE CO | | DEPT 939 | | | | CINCINNATI | OH | 45269 | |
| MICHEL, AUSTIN CRAIG | | ADDRESS REDACTED | | | | | | | |
| MICHEL, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MICHEL, DANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MICHEL, DENIZ A | | ADDRESS REDACTED | | | | | | | |
| MICHEL, DONALD | | ADDRESS REDACTED | | | | | | | |
| MICHEL, JUSTIN PHILIP | | ADDRESS REDACTED | | | | | | | |
| MICHEL, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| MICHEL, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MICHEL, PAUL A | | ADDRESS REDACTED | | | | | | | |
| MICHEL, PIERRE K | | 424 UPLAND RD | | | | WEST PALM BEACH | FL | 33401-7930 | |
| MICHEL, RICARDY L | | ADDRESS REDACTED | | | | | | | |
| MICHEL, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| MICHEL, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MICHEL, WESLY | | ADDRESS REDACTED | | | | | | | |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR | 5690 GLEN ERROL RD | | | | ATLANTA | GA | 30327-4854 | |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR IRA | 5690 GLEN ERROL RD | | | | ATLANTA | GA | 30327-4854 | |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR IRA | 5690 GLEN ERROL RD | | | ATLANTA | GA | 30327-4854 | |
| MICHELE M OROSCO | OROSCO MICHELE M | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | | ROUND LAKE | IL | 60073-3447 | |
| MICHELE, BRUNDIDGE | | 4443 WHITE RD | | | | DOUGLASVILLE | GA | 30135-4241 | |
| MICHELE, GARCIA | | PO BOX 6516 | | | | OCEANSIDE | CA | 92052-0000 | |
| MICHELE, HORVATH | | 33960 MEYERS CREEK RD | | | | ACTON | CA | 93510-1424 | |
| MICHELE, LEAH | | 204 E CINDERELLA DR | | | | BIG BEAR CITY | CA | 92314 | |
| MICHELE, MACMILLEN | | ADDRESS REDACTED | | | | | | | |
| MICHELE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MICHELEN, BARKER | | 2355 S ST | | | | ELGIN | IL | 60123-0000 | |
| MICHELENA, GIBEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MICHELETTO & ASSOCIATE, RONALD | | 200 N DEARBORN STREET | SUITE 3308 | | | CHICAGO | IL | 60601 | |
| MICHELETTO & ASSOCIATE, RONALD | | SUITE 3308 | | | | CHICAGO | IL | 60601 | |
| MICHELI, FRANK | | 4115 VERDE LANE | | | | ROCKFORD | IL | 61114 | |
| MICHELIC, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MICHELICH, JAMES | | ADDRESS REDACTED | | | | | | | |
| MICHELIN, DANIEL JASON | | ADDRESS REDACTED | | | | | | | |
| MICHELIN, MAXIME | | 10719 GREAT FALLS LN | | | | TAMPA | FL | 33647-0000 | |
| MICHELL, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MICHELLE A LESTER | LESTER MICHELLE A | 5947 LEONE DR W | | | | MOCON | GA | 31206-8259 | |
| MICHELLE GOINGS | GOINGS MICHELLE | 130 MARY DR | | | | WEST COLUMBIA | SC | 29172-2444 | |
| MICHELLE L DESCH | DESCH MICHELLE L | 6832 ELM CREEK DR UNIT 204 | | | | LAS VEGAS | NV | 89108-5040 | |
| MICHELLE M SWEENEY | SWEENEY MICHELLE M | 17 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1003 | |
| MICHELLE MARKOW RENNIE | RENNIE MICHELLE MARK | 10710 CHEROKEE RD | | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE MOSIER | | 4503 W FRANKLIN ST | | | | RICHMOND | VA | 23221 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE RENNIE | RENNIE MICHELLE | 10710 CHEROKEE RD | | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE, A | | PO BOX 92092 | | | | AUSTIN | TX | 78709-2092 | |
| MICHELLE, BAILEY | | 13142 N 22ND ST | | | | TAMPA | FL | 33612-0000 | |
| MICHELLE, BROWN | | 1438 S SAWYER AVE 2F | | | | CHICAGO | IL | 60623-0000 | |
| MICHELLE, D | | 4511 MARK TRAIL WAY | | | | DALLAS | TX | 75232-1048 | |
| MICHELLE, DUPUY | | 507 PARK BLVD | | | | BRAITHWAITE | LA | 70040-1827 | |
| MICHELLE, E | | 9180 SHADOW CREEK LN APT 402 | | | | CONVERSE | TX | 78109-2032 | |
| MICHELLE, GODFREY | | 814 WILLARD ST 411 | | | | QUINCY | MA | 02169-0000 | |
| MICHELLE, HERNANDEZ | | 15040 CRESTKNOLL DR | | | | NORTHRIDGE | CA | 91324-0000 | |
| MICHELLE, HOWE | | 234 NE ST 2201 | | | | MIAMI | FL | 33132-0000 | |
| MICHELLE, MARTYR | | 18904 N 68TH AVE | | | | PEORIA | AZ | 85381-0000 | |
| MICHELLE, PARKER | | 1835 COLONY LAKE DR | | | | BOYNTON BEACH | FL | 33436-0000 | |
| MICHELLE, RYDER | | 715 HIRAM | | | | WICHITA | KS | 67213-0000 | |
| MICHELLE, ULIBARRI | | 302 GARDEN CT | | | | ROUND ROCK | TX | 78664-6857 | |
| MICHELLE, VANBUREN | | 6637 N DAIRY | | | | FRESNO | CA | 93710-0000 | |
| MICHELLI, KYLE MATHEW | | ADDRESS REDACTED | | | | | | | |
| MICHELOTTI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MICHELS SLETTVET, IAN | | ADDRESS REDACTED | | | | | | | |
| MICHELS, BRIAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| MICHELS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MICHELS, JIM | | 408 W WOOD ST | | | | WEST UNION | WV | 26456 | |
| MICHELS, NICK | | 4707 ROOSEVELT ST | | | | GLEN PARK | IN | 46408 | |
| MICHELS, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| MICHELS, SUSAN L | | 916 S PLUM GROVE RD NO 123 | | | | PALATINE | IL | 60067 | |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHELSKI, MELISSA | | 405 S CATHERINE ST 1 | | | | BAY CITY | MI | 48706 | |
| MICHELSON & ASSOCIATES INC | | 4784 KITTY HAWK DR | | | | ATLANTA | GA | 30342 | |
| MICHELSON, HARRISON | | 2551 TIFFANY LANE | | | | HARRISBURG | PA | 17112-0000 | |
| MICHELSON, HARRISON LLOYD | | ADDRESS REDACTED | | | | | | | |
| MICHELSON, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| MICHELSON, MICHELLEANN | | 2331 HAVERTON DRIVE | | | | MUNDELEIN | IL | 60060-0000 | |
| MICHELSONS TROPHIES | | 680 NW 113TH STREET | | | | MIAMI | FL | 33168 | |
| MICHENER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| MICHENER, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | | |
| MICHETTI, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MICHIANA RECYCLING AND DISPOSAL | | PO BOX 1148 | | | | NILES | MI | 49120 | |
| MICHIE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| MICHIGAN APPRAISAL CO | | 19236 COVENTRY | | | | RIVERVIEW | MI | 48192 | |
| MICHIGAN AVENUE COLLISION CTR | | 2360 W MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |
| MICHIGAN BARRICADING EQUIPMENT | | 32800 W EIGHT MILE | | | | FARMINGTON | MI | 48336 | |
| MICHIGAN CASH REGISTER CORP | | 110 OWENDALE STE H | | | | TROY | MI | 48083 | |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO  ESQ   SIMON GALASSO & F | 363 W  BIG BEAVER RD   SUITE 300 | | | TROY | MI | 48084 | |
| MICHIGAN COUNCIL OF SHRM | | 32425 GRAND RIVER | | | | FARMINGTON HILLS | MI | 48336 | |
| MICHIGAN COUNCIL OF SHRM | | 5570 EXECUTIVE PKY SE | MISHRM CONFERENCE | | | GRAND RAPIDS | MI | 49512 | |
| MICHIGAN DAILY | | 420 MAYNARD RD | | | | ANN ARBOR | MI | 48109 | |
| MICHIGAN DELTA INC | | 1111 MICHIGAN AVE STE 201 | C/O CB RICHARD ELLIS/MARTIN | | | EAST LANSING | MI | 48823 | |
| MICHIGAN DEPARTMENT OF LABOR | AND ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES | PO BOX 30054 | | | LANSING | MI | 48918-8900 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | | | | LANSING | MI | 48922 | |
| MICHIGAN DEPT  OF ENVIRONMENTAL QUALITY | | 525 W  ALLEGAN ST | | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | PO BOX 30439 | | | | LANSING | MI | 489097939 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | STORM WATER PERMITS SWQD | PO BOX 30439 | | | LANSING | MI | 48909-7939 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77802 | | | | DETROIT | MI | 482770802 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77889 | | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| MICHIGAN ELEVATOR CO | | 1658 E NINE MILE RD | | | | HAZEL PARK | MI | 48030 | |
| MICHIGAN FRIEND OF THE COURT | | PO BOX 707 | 44TH CIRCUIT COURT | | | HOWELL | MI | 48844-0707 | |
| MICHIGAN GROUP RELOCATION, THE | | 17199 N LAUREL PARK | SUITE 425 | | | LIVONIA | MI | 48152 | |
| MICHIGAN GROUP RELOCATION, THE | | SUITE 425 | | | | LIVONIA | MI | 48152 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 361563 STUDENT LOAN SVC | ALLIED INTERSTATE INC | | | COLUMBUS | OH | 43236-1563 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 6235 | | | | INDIANAPOLIS | IN | 46206 | |
| MICHIGAN JOBS & LABOR | | 603 S WASHINGTON ST | ATTN JASON KLONOWSKI | | | LANSING | MI | 48933 | |
| MICHIGAN NATIONAL | | ACCOUNT ANALYSIS 27 56 | | | | DETROIT | MI | 482790704 | |
| MICHIGAN NATIONAL | | PO BOX 79001 | ACCOUNT ANALYSIS 27 56 | | | DETROIT | MI | 48279-0704 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | | LANSING | MI | 489080345 | |
| MICHIGAN RETAILERS ASSOCIATION | | 221 N PINE ST | | | | LANSING | MI | 48933 | |
| MICHIGAN RETAILERS ASSOCIATION | | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| MICHIGAN SPEEDWAY | | 12626 US 12 | | | | BROOKLYN | MI | 49230 | |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | | LANSING | MI | 48909-0212 | |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | | LANSING | MI | 48909-7850 | |
| MICHIGAN STATE UNIVERSITY | | 21 EPPLEY CTR | CAREER SERVICES CTR | | | EAST LANSING | MI | 48824-1121 | |
| MICHIGAN STATE UNIVERSITY | | 300 SPARTAN WAY | | | | E LANSING | MI | 48824-1005 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN UNEMPLOYMENT INSURANCE | | 3024 W GRAND BLVD STE 11 500 | TAX OFFICE | | | DETROIT | MI | 48202 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND STREET | | | | LANSING | MI | 489332083 | |
| MICHIGAN, STATE OF | | 710 RTE 46 E STE 104 | | | | FAIRFIELD | NJ | 07004 | |
| MICHIGAN, STATE OF | | 7150 HARRIS DR | | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | CENTRAL RECORDS DIVISION | 7150 HARRIS DR | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | DEPT 77003 | | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN, STATE OF | | PO BOX 30057 | DEPT OF COMM CORP SEC BUREAU | | | LANSING | MI | 48909-7557 | |
| MICHIGAN, STATE OF | | PO BOX 30149 | | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30158 | DEPARTMENT OF TREASURY | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30213 | CONSUMER PROTECTION DIV | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30232 | | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30255 7150 HARRIS DR | BUREAU OF CONSTRUCTION CODES | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT 77437 | MI DEPT OF TREASURY | | | DETROIT | MI | 48277-0437 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT NO 77569 | DEPARTMENT OF TREASURY | | | DETROIT | MI | 48277-0569 | |
| MICHIGAN, STATE OF | | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| MICHIGAN, UNIVERSITY OF | | 700 E UNIVERSITY | BUSINESS SCHOOL EXEC EDUCATION | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR ACCOUNT REC | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | EXECUTIVE EDUCATION CENTER | | | | ANN ARBOR | MI | 48109 | |
| MICHLIK, PAUL M | | ADDRESS REDACTED | | | | | | | |
| MICHLIN, DANIEL CLYNE | | ADDRESS REDACTED | | | | | | | |
| MICHLING, KATELYN L | | ADDRESS REDACTED | | | | | | | |
| MICHON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MICHONSKI, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MICHONSKI, JEAN | | 209 SANDERS AVE | | | | MARION | IL | 62959 | |
| MICHONSKI, JEAN P | | ADDRESS REDACTED | | | | | | | |
| MICI, VASILI | | ADDRESS REDACTED | | | | | | | |
| MICINSKI, CHRISTOPHER | | 3743 KESWICK WAY | | | | SACRAMENTO | CA | 95826 | |
| MICK, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MICK, SUZANNE | | PO BOX 3986 | | | | CENTER LINE | MI | 48015 0986 | |
| MICK, THOMAS ALAN | | ADDRESS REDACTED | | | | | | | |
| MICKA, JOSEPH | | 1160 BENTON ST | | | | ANOKA | MN | 55303 | |
| MICKEL, DAVID ELIJAH | | ADDRESS REDACTED | | | | | | | |
| MICKEL, MASHUNDA L | | ADDRESS REDACTED | | | | | | | |
| MICKEL, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MICKELBERRY CENTER | | 11100 NE 8TH ST STE 800 | | | | BELLEVUE | WA | 98004 | |
| MICKELSON, MERCEDES NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MICKELSON, SCOTT | | 8420 204TH COURT | | | | BRISTOL | WI | 53104 | |
| MICKENS JR, WAYNE | | 11149 LUCAS RD | | | | DOSWELL | VA | 23047-2217 | |
| MICKENS JR, WILLIAM CARVER | | ADDRESS REDACTED | | | | | | | |
| MICKENS, ALLEN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MICKENS, BETH ANN | | ADDRESS REDACTED | | | | | | | |
| MICKENS, BRANDON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MICKENS, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MICKENS, RONALD | | ADDRESS REDACTED | | | | | | | |
| MICKENS, STEPHANI | | 25832 LINCOLN TERRACE DR | APT 102 | | | OAK PARK | MI | 482373303 | |
| MICKEY, ADAM BAXTER | | ADDRESS REDACTED | | | | | | | |
| MICKEY, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MICKEY, MARLEA LYNN | | ADDRESS REDACTED | | | | | | | |
| MICKI MEYERS | | 1281 WHITTEN RD | | | | BARTLETT | TN | 38134-8045 | |
| MICKIE, TIDWELL | | 10061 MANITOBA ST | | | | EL PASO | TX | 79924-4134 | |
| MICKLE, GERALD C | | 202 7TH ST | | | | WINDBER | PA | 15963 | |
| MICKLE, GERALD CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MICKLE, JEANETTE D | | 1031 EUCLID ST NW | | | | WASHINGTON | DC | 20001-3929 | |
| MICKLE, KHODY B | | ADDRESS REDACTED | | | | | | | |
| MICKLE, MARCUS JUNIOR | | ADDRESS REDACTED | | | | | | | |
| MICKLE, RICHARD | | 4820 SE KING RD | | | | MILWAUKIE | OR | 97222 | |
| MICKLES CLEANING SERVICE | | ROUTE 3 BOX 85 | | | | RUSTBURG | VA | 24588 | |
| MICKLUS, BRYAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MICKO, DANIEL | | 770 PINE ST | | | | SAN FRANCISCO | CA | 94108 | |
| MICKO, DANIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| MICKS APPLIANCE SERVICE | | 1021 CEDAR ST | | | | JUNCTION CITY | KS | 66441 | |
| MICKSCH, AARON | | 6885 HUNDRED ARCE DR | | | | COCA | FL | 32927-0000 | |
| MICKUNAS, MELISSA ROSE | | ADDRESS REDACTED | | | | | | | |
| MICOLA, MICHAEL | | 924 ALEXANDER AVE | | | | DREXEL HILL | PA | 19026-4404 | |
| MICONA | | 8328 E HARTFORD DR | | | | SCOTTSDALE | AZ | 85255 | |
| MICOURT, KERBY | | ADDRESS REDACTED | | | | | | | |
| MICOURT, KERBY | | 5 FORESTDALE RD | | | | SPRING VALLEY | NY | 10977-0000 | |
| MICRO 2000 INC | | 1100 E BROADWAY STE 301 | | | | GLENDALE | CA | 91205 | |
| MICRO CENTER EDUCATION | | 747 BETHEL RD | | | | COLUMBUS | OH | 43214 | |
| MICRO CENTER EDUCATION | | 747 BETHEL ROAD | | | | COLUMBUS | OH | 43214 | |
| MICRO CIRCUIT ASSOCIATES INC | | PO BOX 364 | | | | JAMISON | PA | 18929 | |
| MICRO COMPUTER CONTROL GROUP | | 17 MODEL AVE | | | | HOPEWELL | NJ | 08525 | |
| MICRO COMPUTER PRODUCT & SVC | | 920 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRO COMPUTER SOLUTIONS | | 1601 ALLIANT AVE | | | | LOUISVILLE | KY | 40299 | |
| MICRO ELECTRONICS | ELECTRONICS MICRO | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | | COLUMBUS | OH | 43212-1356 | |
| MICRO EXCHANGE | | 682 PASSAIC AVENUE | | | | NUTLEY | NJ | 07110 | |
| MICRO FOCUS | | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS | | PO BOX 45611 | | | | SAN FRANCISCO | CA | 941450611 | |
| MICRO FOCUS INC | | DEPT 1294 | | | | DENVER | CO | 80291-1294 | |
| MICRO GAMES OF AMERICA | | 16730 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343-6122 | |
| MICRO INNOVATIONS | | PO BOX 290399 | | | | BROOKLYN | NY | 11229 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | | PITTSBURGH | PA | 15250-6286 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | | PITTSBURGH | PA | 15250-6826 | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | | NILES | IL | 60714 | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | | NILES | IL | | |
| MICRO MEDICS | | 999 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| MICRO MULTIMEDIA LABS INC | | THE CIT GROUP/COMMERCIAL SERVI | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | | MIAMI | FL | 33102-4826 | |
| MICRO SERVE NETWORK INC | | 1901 ROYAL LANE SUITE 111 | | | | DALLAS | TX | 75229 | |
| MICRO SERVICES INC | | 9822 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| MICRO SHIELD | | 609 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051 | |
| MICRO SOLUTIONS | | DEPT 77 6363 | | | | CHICAGO | IL | 60678-6363 | |
| MICRO SOLUTIONS INC | | 40 OLD RIDGEBURY RD | SUITE 106 | | | DANBURY | CT | 06810 | |
| MICRO SOLUTIONS INC | | SUITE 106 | | | | DANBURY | CT | 06810 | |
| MICRO SS, HAMBURG | | 1020 MCKINLEY MALL | | | | BLASDELL | NY | 14219 | |
| MICRO SS, UTICA | | 1 SANGERTOWN SQUARE MALL | | | | NEW HARTFORD | NY | 13413 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | | CORONA | CA | 91720 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | | CORONA | CA | 92882 | |
| MICRO TECH REPAIR CENTER | | 303 MCGEE RD | | | | ANDERSON | SC | 29625 | |
| MICRO TECH SYSTEMS INC | | 3677 WOODHEAD DRIVE | | | | NORTHBROOK | IL | 60062 | |
| MICRO TECHNOLOGY GROUPE INC | | 311A OLD RODGERS RD | | | | BRISTOL | PA | 19007 | |
| MICRO VIEW | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| MICRO VIEW | | PO BOX 32711 | | | | CHARLOTTE | NC | 282322711 | |
| MICRO VIEW | | PO BOX 609 | | | | FORT MILL | SC | 29716 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | | BOSTON | MA | 022668934 | |
| MICROAGE COMPUTER CENTERS | | 680 ALA MOANA BLVD | | | | HONOLULU | HI | 96813 | |
| MICROAGE COMPUTERMART | | 1144 SOUTH DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| MICROBILT | | DEPT AT40138 | | | | ATLANTA | GA | 311920138 | |
| MICROBILT | | PO BOX 1473 | | | | ENGLEWOOD | CO | 80150-1473 | |
| MICRODATA CORP | | 3001 EXECUTIVE DRIVE CENTER | SUITE 270 | | | CLEARWATER | FL | 34622 | |
| MICRODATA CORP | | SUITE 270 | | | | CLEARWATER | FL | 34622 | |
| MICROGISTIX OPERATIONS INC | | 221 N 1ST ST | | | | MINNEAPOLIS | MN | 55401 | |
| MICROLOG CORPORATION | | 20270 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | | RICHMOND | VA | 232605998 | |
| MICROMAIN CORP | | 5100 BEE CAVES RD | | | | AUSTIN | TX | 78746 | |
| MICRON GENERAL CONTRACTORS INC | | 45 W 25TH ST FL 7 | | | | NEW YORK | NY | 10010-2037 | |
| MICRON TECHNOLOGY INC | ATTN LISA JOHNSON | 8000 S FEDERAL WAY MSI 507 | | | | BOISE | ID | 83716 | |
| MICROQUEST CORPORATION | | 454 LAS GALLINAS AVE NO 250 | | | | SAN RAFAEL | CA | 94903 | |
| MICRORAM ELECTRONICS INC | | 222 DUNBAR CT | | | | OLDSMAR | FL | 34677 | |
| MICROS SYSTEMS INC | | PO BOX 23747 | | | | BALTIMORE | MD | 21203-5747 | |
| MICROSEL, INC | | 5254 WEST 74TH STREET | ATTN BILL EWALD | | | EDINA | MN | 55439 | |
| MICROSOFT | | 1401 ELM ST 5TH FL | LOCKBOX 847543 | | | DALLAS | TX | 75202 | |
| MICROSOFT | | 8050 MICROSOFT WAY | PREMIER SALES | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | 8050 MICROSOFT WAY | | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | PO BOX 1705 | | | | MINNEAPOLIS | MN | 55440-1705 | |
| MICROSOFT | | PO BOX 5538 | | | | PLEASATON | CA | 94566-9884 | |
| MICROSOFT | | PO BOX 5540 | | | | PLEASANTON | CA | 94568-1540 | |
| MICROSOFT | | PO BOX 651443 | | | | CHARLOTTE | NC | 28265-1443 | |
| MICROSOFT | | PO BOX 844510 | BANK OF AMERICA DALLAS | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT | | PO BOX 84808 | | | | SEATTLE | WA | 981246108 | |
| MICROSOFT CORP | | MICROSOFT CORP | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT CORP | | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM ST 5TH FLOOR | | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM STREET 5TH FLOOR | | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | | BELLEVUE | WA | 98004 | |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT CORPORATION | K&L GATES LLP | ATTN MARC BARRECA | 925 FOURTH AVE STE 2900 | | | SEATTLE | WA | 98104-1158 | |
| MICROSOFT CREDIT DEPT | | PO BOX 740603 | | | | ATLANTA | GA | 30374 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | | ST LOUIS | MO | 631503186 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 ACCT 3751205782 | 1401 ELM ST | | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING GP | | MICROSOFT LICENSING GP | DEPT 551 VOLUME LICENSING | 6100 NEIL ROAD SUITE 210 | | RENO | NV | 89511 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 | | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 BANK OF AMERICA | | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | | REDMOND | CA | 98052-6399 | |
| MICROSOFT ONLINE INC | ATTN MARC BARRECA | K&L GATES LLP | 925 4TH AVE STE 2900 | | | SEATTLE | WA | 98104-1158 | |
| MICROSOFT PARTNER PROGRAM | | PO BOX 100464 | | | | PASADENA | CA | 91189-0464 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322-6621 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | | | | BOULDER | CO | 803226621 | |
| MICROSOFT WEBTV | | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT XBOX | | BELLEVUE CCE/1360 | 37550 112TH STREET | | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX | | PO BOX 847833 | | | | DALLAS | TX | 75284-7833 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL RD | | | | RENO | NV | 89511 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM ST 5TH FLOOR | | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM STREET 5TH FLOOR | | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | | BELLEVUE | WA | 98004 | |
| MICROSPEED INC | | 11480 WOODSIDE AVE | | | | SANTEE | CA | 92071-4724 | |
| MICROSTOP PC WAREHOUSE | | 5757 RANCHESTER STE 1100 | | | | HOUSTON | TX | 77036 | |
| MICROSTRATEGY | | 1861 INTERNATIONAL DRIVE | | | | MCLEAN | VA | 22102 | |
| MICROSTRATEGY | | PO BOX 409671 | | | | ATLANTA | GA | 30384-9671 | |
| MICROSTRATEGY | MICROSTRATEGY | PO BOX 409671 | | | | ATLANTA | GA | 30384-9671 | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | | BOSTON | MA | 022668934 | |
| MICROTECH NORTH | | 550 W COUNTY RD D3 | | | | NEW BRIGHTON | MN | 55112 | |
| MICROTECH STAFFING GROUP | | 30 CUSHING AVE | | | | HINGHAM | MA | 02043 | |
| MICROTEK | | 10900 183RD ST STE 290 | | | | CERRITOS | CA | 90703-5347 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | | REDONDO BEACH | CA | 902781226 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DRIVE | | | | REDONDO BEACH | CA | 90278 | |
| MICROTEK SOLUTIONS | | PO BOX 14320 | | | | SPRINGFIELD | MO | 65814 | |
| MICROTEL | | 8100 PEACH ST | | | | ERIE | PA | 16509 | |
| MICROTEL INN | | 1050 ULTIMATE DR | | | | ATHENS | GA | 30606 | |
| MICROTEL INN | | 1904 COOPER DR | | | | ARDMORE | OK | 73401 | |
| MICROTEL INN | | 2600 N MILITARY TRAIL | | | | BOCA RATON | FL | 33431 | |
| MICROTEL INN | | 2619 S RUTH ST | | | | SULPHUR | LA | 70665 | |
| MICROTEL INN & SUITES | | 220 VANN DR | | | | JACKSON | TN | 38305 | |
| MICROTEL INN & SUITES | | 900 CHAUVET DR | | | | PITTSBURGH | PA | 15275 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | | BOARDMAN | OH | 44512 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | | BOARDMAN | OH | 44515 | |
| MICROTEL INN OLATHE | | 1501 SOUTH HAMILTON CIRCLE | | | | OLATHE | KS | 66061 | |
| MICROTOUCH SYSTEMS INC | | PO BOX 5699 | | | | BOSTON | MA | 02206 | |
| MICROTUNE | | PO BOX 847558 | | | | DALLAS | TX | 75284-7558 | |
| MICROVISION INC | | 6222 185TH AVE NE | | | | REDMOND | WA | 98052 | |
| MICROWAVE COMPONENTS INC | | 3171 SE DOMINICA TERRACE | | | | STUART | FL | 34997 | |
| MICROWAVE FILTER CO | | 6743 KINNE ST | | | | E SYRACUSE | NY | 13057 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | | MEMPHIS | TN | 38186-1038 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA ASSET MGT | JON SLADEK | TWO MID AMERICA PLAZA | 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA BUILDING MAINT CC | | 550 W FRONTAGE RD STE 2835 | | | | NORTHFIELD | IL | 60093 | |
| MID AMERICA COMM REAL ESTATE CO | | 4500 WESTOWN PKWY STE 150 | | | | WEST DES MOINES | IA | 50266 | |
| MID AMERICA ENVIRONMENTAL | | RT 3 BOX 267 C | | | | CARTHAGE | MO | 64836 | |
| MID AMERICA INSULATION INC | | 2203 E MCCARTHY ST | | | | JEFFERSON CITY | MO | 65101 | |
| MID AMERICA REAL ESTATE CORP | | STE 330 | | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA REAL ESTATE CORP | | TWO MID AMERICA PLAZA | STE 330 | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA SATELLITE INC | | 1900 MCCAUSLAND AVE | | | | ST LOUIS | MO | 63117 | |
| MID AMERICA SERVICE | | 1565 KISKER RD | | | | ST CHARLES | MO | 63304 | |
| MID AMERICA SERVICE | | 210 WEST WILLOW ST | | | | CARBONDALE | IL | 62901 | |
| MID AMERICANSECURITY SERVICE | | 825 OVERHOLT RD | | | | KENT | OH | 44240 | |
| MID ATLANTIC BDM INC | | 5605 MAPLE BROOK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| MID ATLANTIC BUSINESS SYSTEMS | | PO BOX 11391 | | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC CAPITAL CORP | | 170 NORTHPOINTE PKWY NO 300 | | | | AMHERST | NY | 14228-1884 | |
| MID ATLANTIC COCA COLA BOTTLIN | | PO BOX 79337 CCS LOCKBOX | | | | BALTIMORE | MD | 21279-0337 | |
| MID ATLANTIC CREDIT COUNS SVCS | | 422 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| MID ATLANTIC ENTRY SYSTEMS INC | | 3010 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC EQUIPMENT CORP | | PO BOX 158 RT 29 | | | | COLLEGEVILLE | PA | 19426 | |
| MID ATLANTIC HOME BUILDERS | | 2117 SMITH AVE | | | | CHESAPEAKE | VA | 23320 | |
| MID ATLANTIC KNIFE COMPANY | | 10403 S LEADBETTER RD STE E | | | | ASHLAND | VA | 23005 | |
| MID ATLANTIC KNIFE COMPANY | | 2281 H DABNEY RD | | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC MIDRANGE INC | | 12023 BLACKBERRY TERR | | | | NORTH POTOMAC | MD | 20878 | |
| MID ATLANTIC NOTARY ASSOC | | 4 PROFESSIONAL DR | | | | GAITHERSBURG | MD | 20879 | |
| MID ATLANTIC POWER INC | | 8312 SHERWICK CT | | | | JESSUP | MD | 20794 | |
| MID ATLANTIC POWER INC | | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| MID ATLANTIC POWER SPECIALISTS | | 114 OAK GROVE RD STE 103 | | | | STERLING | VA | 20166 | |
| MID ATLANTIC SCALE CO INC | | PO BOX 6308 | | | | ASHLAND | VA | 23005 | |
| MID CAROLINA ELECTRIC COOP | | PO BOX 669 | | | | LEXINGTON | SC | 29071-0669 | |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O BOX 669 | | | | LEXINGTON | SC | 29071-0669 | |
| MID CITY DODGE INC | | 2185 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| MID CITY ELECTRONICS | | 9141 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | |
| MID CITY SERVICE | | 1900 CENTER DRIVE | | | | NORFOLK | NE | 68701 | |
| MID CITY SERVICE | | PO BOX 818 | ATTN RAY | | | NORFOLK | NE | 68701 | |
| MID FLORIDA FORKLIFT INC | | 9856 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32824 | |
| MID FLORIDA IRRIGATION | | PO BOX 421256 | | | | KISSIMMEE | FL | 34742 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID IOWA SOLID WASTE EQUIP CO | | 5105 NW BEAVER DRIVE | | | | JOHNSTON | IA | 50131 | |
| MID MARYLAND APPRAISAL SVC INC | | 358 HICKORY POINT RD | SUITE B | | | PASADENA | MD | 21122-5961 | |
| MID MARYLAND APPRAISAL SVC INC | | SUITE B | | | | PASADENA | MD | 211225961 | |
| MID MICHIGAN APPLIANCE | | 2155 DELHI NE BLDG E | | | | HOLT | MI | 48842 | |
| MID MICHIGAN DISHWASHER | | PO BOX 234 | | | | SHEPHERD | MI | 48883 | |
| MID MICHIGAN LOCK & SAFE INC | | 1831 BENNETT AVE | | | | FLINT | MI | 48506 | |
| MID MISSOURI ELECTRIC | | 1917 PARIS RD | | | | COLUMBIA | MO | 65201-5564 | |
| MID OHIO CLEANING & SUPPLY INC | | 63 OHIO STREET | | | | MANSFIELD | OH | 44903 | |
| MID PACIFIC TESTING & INSPECT | | 94 547 UKEE STREET NO 200 | | | | WAIPAHU | HI | 96797 | |
| MID PENN ENGINEERING CORP | | 2033 WEST MARKET STREET | | | | LEWISBURG | PA | 178370051 | |
| MID PENN ENGINEERING CORP | | PO BOX 51 | 2033 WEST MARKET STREET | | | LEWISBURG | PA | 17837-0051 | |
| MID RIVERS WEST DEVELOPMENT CO | | C/O ENTERPRISE BANK | | | | CLAYTON | MO | 63105 | |
| MID RIVERS WEST DEVELOPMENT CO | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| MID SOUTH ADJUSTMENT CO | | 316 W 6TH STE A | | | | PINE BLUFF | AR | 71601 | |
| MID SOUTH APPLIANCE PARTS INC | | 7501 ENMAR DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| MID SOUTH AUTOMATIC DOORS | | 2075 FLETCHER CREEK DRIVE | | | | MEMPHIS | TN | 38133 | |
| MID SOUTH ELECTRIC CO INC | | 6006 TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| MID SOUTH ROOF SYSTEMS | | PO BOX 45717 | | | | ATLANTA | GA | 30320 | |
| MID SOUTH SIGNS | | 2533 S GREEN ST BLDG D | | | | TUPELO | MS | 38801 | |
| MID SOUTH SUPPLY CO | | PO BOX 43191 | | | | ATLANTA | GA | 30336 | |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | | DES MOINES | IA | 50321 | |
| MID STATE ELECTRIC INC | | 1612 NE 6TH AVE | | | | OCALA | FL | 34470 | |
| MID STATE GARAGE DOOR CO INC | | 5415 HOUSTON RD | | | | MACON | GA | 31206 | |
| MID STATE INDUSTRIAL LEASING | | PO BOX 98 | | | | EATON RAPIDS | MI | 48827 | |
| MID STATES UTILITY TRAILER | | 4550 S 96TH ST | | | | OMAHA | NE | 68127 | |
| MID STREAM GROC | | 2180 OLIVET CHURCH RD | | | | PADUCAH | KY | 42001-9708 | |
| MID TEC INC | | RR 2 BOX 2251 | | | | ANDERSON | MO | 64831 | |
| MID TEX PAINT & BODY INC | | PO BOX 1176 | 906 W HWY 190 | | | COPPERAS COVE | TX | 76522 | |
| MID US LLC | | 8 SHERWOOD CT | | | | BEDFORD HILLS | NY | 10507 | |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | | CAROL STREAM | IL | 60188 | |
| MID US LLC | SAMUEL GRUNKORN | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | | CAROL STREAM | IL | 60188 | |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | | CAROL STREAM | IL | 60188 | |
| MID VALLEY ENGINEERING | | 1117 L ST | | | | MODESTO | CA | 95364 | |
| MID VALLEY SUPPLY | | 220 B AIRPORT BLVD | | | | FREEDOM | CA | 95019 | |
| MID VALLEY TV | | 310 N TEXAS BLVD | | | | WESLACO | TX | 78596 | |
| MID YORK LIBRARY SYSTEM | | C/O JEFFREY WOOLDRIDGE | 1600 LINCOLN AVE | | | UTICA | NY | 13502 | |
| MIDAMERICA MANAGEMENT CORP | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS | | 225 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| MIDATLANIC WASTE SYSTEMS INC | | PO BOX 64104 | | | | BALTIMORE | MD | 21264-4104 | |
| MIDCITY CAMERA INC | | 1316 WALNUT ST | | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVENUE | | | | KIRKWOOD | MO | 631226007 | |
| MIDDAUGH, SHAUN R | | ADDRESS REDACTED | | | | | | | |
| MIDDENDORF, HEIDI LAUREL | | ADDRESS REDACTED | | | | | | | |
| MIDDENDORF, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| MIDDLE DISTRICT OF GEORGIA | | CHAPTER 13 TRUSTEE | P O BOX954 | | | MACON | GA | 31202 | |
| MIDDLE DISTRICT OF GEORGIA | | P O BOX954 | | | | MACON | GA | 31202 | |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | | MACON | GA | 31208-4167 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION | | 555 NEW SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA | | P O BOX 681709 | | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | | FRANKLIN | TN | 370681709 | |
| MIDDLE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOK, JORDAN MARCUS | | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOK, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOK, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOKS GLASS & MIRROR INC | | 94 N SHORECREST RD | | | | COLUMBIA | SC | 29209 | |
| MIDDLEBROOKS, BRITTANY A | | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOKS, DEXTER MAURICE | | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOKS, TONY | | 23537 FREDRICKS DR | | | | FLAT ROCK | MI | 48134 | |
| MIDDLEKAUFF, MARK | | 1741 W LINDA LN | | | | CHANDLER | AZ | 85224 | |
| MIDDLEKAUFF, MITCHELL | | 16315 EAST COURSE DR | | | | TAMPA | FL | 33624-0000 | |
| MIDDLEKAUFF, MITCHELL CRAIG | | ADDRESS REDACTED | | | | | | | |
| MIDDLEMOUNT FLOWER SHOP | | PO BOX 7008 | | | | ASHEVILLE | NC | 28802 | |
| MIDDLESEX CO IMPROVEMENT AUTH | | 101 INTERCHANGE PLAZA | | | | CRANBURY | NJ | 08512 | |
| MIDDLESEX COUNTY | | 10 CORPORATE PL SQ 3RD FL | PROBATION DEPT | | | PISCATAWAY | NJ | 08854 | |
| MIDDLESEX COUNTY | | 109 CHURCH ST | CHAMBER OF COMMERCE | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY | | PO BOX 182 | | | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY PROBATE | | 1 JOHN F KENNEDY SQUARE | | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY PROBATE | | PO BOX 790 | | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY SPECIAL CIVIL | | PO BOX 634 | ATTN OFFICER GUY JENSEN | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | | BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX CTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX ENGINEERING & SOUND | | 150 L NEW BOSTON ST | | | | WOBURN | MA | 01801 | |
| MIDDLESEX TRUCK & COACH | | 65 GERARD ST | | | | BOSTON | MA | 02119 | |
| MIDDLETON GRAHPICS INC | | 75 DENISON ST | | | | MARKHAM | ON | L3R1B5 | CANADA |
| MIDDLETON II, RICHARD | | 5716 RED HILL LANE | | | | FRISCO | TX | 75034 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON OVERHEAD DOORS | | 48 MEADOW AVE | | | | JOLIET | IL | 60436 | |
| MIDDLETON, ASHLEY MARGARET | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, BRETT DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, BRETT M DC | | 2295 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| MIDDLETON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, CHAD LOUIS | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, CHAREL AKIMI | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, DESMAN DMON | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, DEVIN IRA | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, DONALD J | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, EDDIE C | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, ELIZABETH ENOLIA | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | | CHARLESTON | SC | 29405 | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | | CHARLESTON | SC | 29405-0000 | |
| MIDDLETON, EVERETT LEROY | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, JALEESA | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, JASON COLVIN | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, JERMAINE LAMAR | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, JIM E | | 3714 DUBLIN ST NW | | | | WALKER | MI | 49544 | |
| MIDDLETON, JIM EVERETT | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, KRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, MARLISSIA MONTRICE | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, MICHELLE VIOLET | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, NEIL H | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, RAHIM H | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, RICK EARLY | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, SHELLY | | 1304 GROVE AVE | | | | RICHMOND | VA | 23220 | |
| MIDDLETON, SIERRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, STEVE ERIC | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, TONYA B | | 44 SUNLINE DR | | | | BRANDON | MS | 39042-2147 | |
| MIDDLETON, UNIQUE SHANELL | | ADDRESS REDACTED | | | | | | | |
| MIDDLETON, WILLIAM TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MIDDLETOWN FIRST NGHT, CITY OF | | 17 SOUTH ST | | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN HIGH SCHOOL | | 200 SCHOOLHOUSE DR | | | | MIDDLETOWN | MD | 21769 | |
| MIDDLETOWN JOURNAL | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | | DAYTON | OH | 45409 | |
| MIDDLETOWN JOURNAL | | PO BOX 490 | | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN TIMES HERALD RECORD | | ANTHONY MCFARLANE | 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, CITY OF | | 16 JAMES STREET | | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, TOWNSHIP OF | | 2140 TRENTON ROAD | | | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN, TOWNSHIP OF | | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | | LANGHORNE | PA | 19047 | |
| MIDDLETOWN, TOWNSHIP OF | | MIDDLETOWN TOWNSHIP OF | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | LANGHORNE | PA | 19047 | |
| MIDDONO, SALVATORE PARTICK | | ADDRESS REDACTED | | | | | | | |
| MIDFORD, GALEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MIDGETT, ALICE WYNN | | ADDRESS REDACTED | | | | | | | |
| MIDGETT, ERIC STEPHON | | ADDRESS REDACTED | | | | | | | |
| MIDIRI, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MIDKIFF, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| MIDKIFF, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | | |
| MIDKIFF, TRAVIS | | 5508 BELL RD | | | | LOUISVILLE | KY | 40207-0000 | |
| MIDKIFF, TRAVIS TYLER | | ADDRESS REDACTED | | | | | | | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND CHAMBER OF COMMERCE | | PO BOX 1890 | | | | MIDLAND | TX | 79702 | |
| MIDLAND CITY, TOWN OF | | MIDLAND CITY TOWN OF | PO BOX 69 | | | MIDLAND CITY | AL | | |
| MIDLAND CITY, TOWN OF | | PO BOX 69 | | | | MIDLAND CITY | AL | 36350 | |
| MIDLAND CLARKLIFT INC | | PO BOX 21424 | | | | COLUMBIA | SC | 29221 | |
| MIDLAND CONSUMER RADIO INC | | 1670 N TOPPING AVE | | | | KANSAS CITY | MO | 64120 | |
| MIDLAND COUNTY | | MIDLAND COUNTY | P O BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY | | PO BOX 712 | | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 908002 | | MIDLAND | TX | | |
| MIDLAND COUNTY CLERKS | | 200 W WALL ST 105 | | | | MIDLAND | TX | 79701 | |
| MIDLAND COUNTY TAX OFFICE | C O PERDUE BRANDON FIELDER COLLINS & MOTT | PO BOX 50188 | | | | MIDLAND | TX | 79710 | |
| MIDLAND COUNTY TAX OFFICE | GALEN GATTEN JR | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 50188 | | | MIDLAN | TX | 79710-0188 | |
| MIDLAND COUNTY TAX OFFICE | MIDLAND COUNTY TAX OFFICE | C O PERDUE BRANDON FIELDER COLLINS & MOTT | PO BOX 50188 | | | MIDLAND | TX | 79710 | |
| MIDLAND COUNTY TAX OFFICE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 50188 | | | | MIDLAND | TX | 79710 | |
| MIDLAND CREDIT MANAGEMENT INC | | 315 CHURCH AVE SW 2ND FL | ROANOKE CITY GDC CIV DIV | | | ROANOKE | VA | 24016 | |
| MIDLAND CREDIT MANAGEMENT INC | | 5775 ROSCOE CT | | | | SAN DIEGO | CA | 92123 | |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 144 | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDLAND DAILY NEWS | | PO BOX 432 | | | | MIDLAND | MI | 48640 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STE 303 | | | | MIDLAND | TX | 79701 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STREET | SUITE 303 | | | MIDLAND | TX | 79701 | |
| MIDLAND ENGINEERING CO | | PO BOX 1019 | | | | SOUTH BEND | IN | 46624 | |
| MIDLAND FINANCE COMPANY | | 7300 I N WESTERN AVE | | | | CHICAGO | IL | 606645-1833 | |
| MIDLAND FINANCE COMPANY | | 7541 N WESTERN AVENUE | | | | CHICAGO | IL | 606451593 | |
| MIDLAND FIRE EXTINGUISHER CO | | 2726 W FRONT STREET | | | | MIDLAND | TX | 79701 | |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM RD | | | | APOPKA | FL | 32703 | |
| MIDLAND LOAN SERVICES | | 210 W 10TH ST 6TH FL | | | | KANSAS CITY | MO | 64105 | |
| MIDLAND LOAN SERVICES | | PO BOX 642303 LOCKBOX 642303 | LOAN NO 030226004 | | | PITTSBURGH | PA | 15264-2303 | |
| MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | | | FORT WORTH | TX | 76155 | |
| MIDLAND MID RIVERS LLC | | 12647 OLIVE BOULEVARD STE 580 | | | | ST LOUIS | MO | 63141 | |
| MIDLAND PAPER COMPANY | | 101 E PALATINE RD | | | | WHEELING | IL | 60090 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MIDLAND RADIO CORP | | PO BOX 930462 | | | | KANSAS CITY | MO | 64193-0462 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | 201 EAST ILLINOIS | | | | MIDLAND | TX | 79702 | |
| MIDLAND REPORTER TELEGRAM | MARGARET CASBEER | 201 E ILLINOIS AVENUE | | | | MIDLAND | TX | 79702 | |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | | MIDLAND | TX | 79702 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | | MIDLAND | MI | 486412032 | |
| MIDLAND, CITY OF | | PO BOX 1152 | | | | MIDLAND | TX | 79702 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | | MIDLAND | TX | 79701 | |
| MIDLANDS MESSENGER SERVICE INC | | PO BOX 6536 | | | | LINCOLN | NE | 68506-0536 | |
| MIDLANTIC ENGINEERING INC | | 3110 BIRNEY AVE | | | | SCRANTON | PA | 18505 | |
| MIDNIGHT EXPRESS DELIVERY LLC | | 341 N HENNESSEY | | | | NEW ORLEANS | LA | 70119 | |
| MIDNIGHT RIDE BAND | | C/O GARY ZABADAL | | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT RIDE BAND | | PO BOX 874 | C/O GARY ZABADAL | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT SOFTWARE INC | | PO BOX 77352 | | | | SEATTLE | WA | 98177 | |
| MIDNIGHT STARR INVESTIGATIONS | | PO BOX 2935 | | | | MATTHEWS | NC | 28106 | |
| MIDOLO, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | | CARLSBAD | CA | 920089711 | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | | CARLSBAD | CA | 92008-7128 | |
| MIDSOUTH MECHANICAL INC | | PO BOX 1283 | | | | LAGRANGE | GA | 30241 | |
| MIDSOUTH SIGNS | | 1901 JONES ST | | | | KNOXVILLE | TN | 37920 | |
| MIDSTATE ADVERTISING CO | | PO BOX 70027 | | | | MONTGOMERY | AL | 36107 | |
| MIDSTATE PARKING LOT MAINT | | CN5091 CTY BB | | | | CHILTON | WI | 53014 | |
| MIDSTATE PARKING LOT MAINT | | N5091 CTY BB | | | | CHILTON | WI | 53014 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | | BERLIN | NJ | 00800 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | | BERLIN | NJ | 08009 | |
| MIDTGARD, ERICKA | | 561 SE DIAMONDBACK GLEN | | | | HIGH SPRINGS | FL | 32643 | |
| MIDTHUN, AARON P | | ADDRESS REDACTED | | | | | | | |
| MIDTOWN AGENCY INC | | 1051 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MIDTOWN AGENCY INC | | STE 1420 THREE JAMES CENTER | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| MIDTOWN INN & CONFERENCE CTR | | 3200 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 210 N UNIVERSITY DR | 710 | | | CORAL SPRINGS | FL | 33071 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | | MIAMI | FL | 33127 | |
| MIDTOWN MIAMI COMM DEVLP DIST | BILLING COCHRAN LYLES MAURO G RAMSEY PA | ATTN MICHAEL J PAWELCZYK | SUNTRUST CENTER | 515 E LAS OLAS BLVD 6TH FL | | FORT LAUDERDALE | FL | 33301 | |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MIDWAY | MIDWAY HOME ENTERTAINMENT | ATTN ERIC MUELLNER | 2704 W ROSCOE ST | | | CHICAGO | IL | 60618 | |
| MIDWAY APPLIANCE & FURNITURE | | 402 N TEXAS AVE | | | | BRYAN | TX | 77803 | |
| MIDWAY APPLIANCE INC | | 736 CAUDILL ROAD | | | | BEATTYVILLE | KY | 41311 | |
| MIDWAY DISTRIBUTORS INC | | 6520 PLATT AVE 632 | | | | WEST HILLS | CA | 91307 | |
| MIDWAY ELECTRONICS INC | | 1250 N MCKINLEY AVE | | | | RENSSELAER | IN | 47978 | |
| MIDWAY GLAZING CONTRACTORS | | 763 UNION ST | | | | SALEM | VA | 24153 | |
| MIDWAY HOME ENTERTAINMENT | ATTN ERIC MUELLNER | 2704 W ROSCOE ST | | | | CHICAGO | IL | 60618 | |
| MIDWAY SERVICES UTILITIES | | 10522 SEMINOLE BLVD | | | | LARGO | FL | 34648 | |
| MIDWAY SERVICES UTILITIES | | 4677 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| MIDWAY SERVICES UTILITIES | | 4685 118TH AVE N | | | | CLEARWATER | FL | 337624444 | |
| MIDWAY TRANSFER INC | | 2570 ELLIS AVENUE | | | | ST PAUL | MN | 55114 | |
| MIDWEST ACCOUNTS SERVICE INC | | 100 WALNUT ST | | | | MANKATO | MN | 56001 | |
| MIDWEST APPLIANCE PARTS CO | | 2600 W DIVERSEY AVENUE | | | | CHICAGO | IL | 60647 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | | ST JOESPH | MI | 49085 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | | ST JOSEPH | MI | 49085 | |
| MIDWEST AUDIO GROUP INC | | 1465 S BROOK STREET | | | | LOUISVILLE | KY | 40208 | |
| MIDWEST BOX CO | | 3200 N 30TH STREET | | | | OMAHA | NE | 68111 | |
| MIDWEST CAULKING INC | | PO BOX 65476 | | | | W DES MOINES | IA | 50265 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 10570 | | | | MIDWEST CITY | OK | 73140 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 268896 | | | | OKLAHOMA CITY | OK | 73126-8896 | |
| MIDWEST COLLECTION | | 1818 FIRST FINANCIAL PLAZA | | | | PEORIA | IL | 61602 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH STREET | | | | QUINCY | IL | 623014027 | |
| MIDWEST CON OF STATE RETAIL | | 50 WEST BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| MIDWEST CON OF STATE RETAIL | | C/O JOHN C MAHANEY JR | 50 WEST BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| MIDWEST CREDIT | | 3605 DOUGLAS AVENUE | | | | DES MOINES | IA | 50310 | |
| MIDWEST CREDIT & COLLECTION | | PO BOX 1012 | | | | DECATUR | IL | 62525 | |
| MIDWEST ELECTRONICS | | 3713 NORTH 25TH AVENUE | | | | SCHILLER PARK | IL | 60176 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST ELECTRONICS INC | | 1601 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| MIDWEST ELECTRONICS REPAIR | | 3018 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| MIDWEST ELECTRONICS REPAIR | | 6817 STADIUM DR STE 306 | | | | KANSAS CITY | MO | 64129 | |
| MIDWEST ENGINEERING SERVICES | | 11252 MIDLAND AVE STE 110 | | | | ST LOUIS | MO | 63114 | |
| MIDWEST ENGINEERING SERVICES | | 205 WILMONT DRIVE | | | | WAUKESHA | WI | 53186 | |
| MIDWEST FINANCIAL CORP | | PO BOX 3755 | | | | BARRINGTON | IL | 60011 | |
| MIDWEST FLOOR CARE INC | | BOX 30266 | | | | LINCOLN | NE | 68503 | |
| MIDWEST GROUP, THE | | FIVE STAR EMPLOYMENT INC | PO BOX 834 | | | NEW LENOX | IL | 60451 | |
| MIDWEST GROUP, THE | | PO BOX 834 | | | | NEW LENOX | IL | 60451 | |
| MIDWEST HYGIENE INC | | 1509 S MACARTHUR | | | | SPRINGFIELD | IL | 62704 | |
| MIDWEST INDUSTRIAL DOOR INC | | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| MIDWEST INDUSTRIAL DOOR INC | | PO BOX 771280 | | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INDUSTRIAL RUBBER INC | | PO BOX 771280 | | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INTERNET LLC | | PO BOX 568 | | | | MT VERNON | IL | 62864 | |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | | KANSAS CITY | MO | 641415046 | |
| MIDWEST LAWN CO | | 625 49TH ST | | | | MARION | IA | 52302 | |
| MIDWEST MANAGEMENT & DEV | | PO BOX 2106 | | | | NEENAH | WI | 54957 | |
| MIDWEST MECHANICAL INC | | 2421 BRANCH RD | | | | FLINT | MI | 48506 | |
| MIDWEST MEDICAL RECORD ASSOC | | 999 PLAZA DR SUITE 690 | | | | SCHAUMBURG | IL | 60173 | |
| MIDWEST MIDRANGE SYSTEMS | | PO BOX 3009 | | | | CARMEL | IN | 46082-3009 | |
| MIDWEST MINOR MEDICAL | | 8045 L ST | | | | RALSTON | NE | 68127 | |
| MIDWEST OCCUPATIONAL MEDICINE | | 325 EAST MADISON | | | | WOOD RIVER | IL | 62095 | |
| MIDWEST OFFICE TECHNOLOGY INC | | 1707 HIGH STREET | | | | DES MOINES | IA | 50309 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | | CINCINNATI | OH | 452630455 | |
| MIDWEST POWER WASH | | 2211 BADGER CT UNIT B | | | | WAUKESHA | WI | 53188 | |
| MIDWEST PREWIRE & INSTALLATION | | 1075 E FIRST ST | | | | COAL CITY | IL | 60416 | |
| MIDWEST PROPERTY TAX ASSOC LLC | | 400 E LAZELLE RD STE 4 | | | | COLUMBUS | OH | 43240 | |
| MIDWEST REFINISHING INC | | 124 1/2 N CALIFORNIA STREET | | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFINISHING INC | | PO BOX 509 | 124 1/2 N CALIFORNIA STREET | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFRIGERATION SVC INC | | 2324 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| MIDWEST REPORTING INC | | 300 N MICHIGAN ST | | | | SOUTH BEND | IN | 46601 | |
| MIDWEST SATELLITE COMM INC | | 5981 HARRISON AVE | | | | CINCINNATI | OH | 45248 | |
| MIDWEST SATELLITE INSTALLATION | | 218 N NATIONAL AVE | | | | SPRINGFIELD | MO | 65802 | |
| MIDWEST SERVICES | | 800 TUTTLE CREEK BLVD | | | | MANHATTAN | KS | 66502 | |
| MIDWEST SIGN CO INC | | PO BOX 26246 | | | | INDIANAPOLIS | IN | 46226 | |
| MIDWEST SILKSCREENING | | 212 W SANGAMON AVE | | | | RANTOUL | IL | 61866 | |
| MIDWEST SUBURBAN PUBLISHING | | PO BOX 757 | | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST TITLE SERVICES | | 2642 E 21ST ST STE 120 | | | | TULSA | OK | 74114 | |
| MIDWEST TRANSFER INC | | 618 S MONROE | | | | GRAND ISLAND | NE | 68801 | |
| MIDWEST TRANSIT SYSTEM | | 12604 S HARLEM AVE | | | | PALOS HEIGHTS | IL | 60463-1428 | |
| MIDWEST TV & VCR REPAIR | | 104 W 7TH | | | | NEWKIRK | OK | 74647 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | | CHIGACO HEIGHTS | IL | 604120370 | |
| MIDWESTERN CONSULTING | | 3815 PLAZA DR | | | | ANN ARBOR | MI | 48108 | |
| MIDWESTERN PLUMBING | | 4004 COMMERCIAL BLVD | | | | CINCINNATI | OH | 45245 | |
| MIDY, MONIQUE J | | ADDRESS REDACTED | | | | | | | |
| MIEARS, JAY DEE | | ADDRESS REDACTED | | | | | | | |
| MIELCZAREK, MAGDALEN W | | 2440 W STATE RD 84 | ROOM NO5 | | | FORT LAUDERDALE | FL | 33312 | |
| MIELE, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIELE, KRYSTINA | | ADDRESS REDACTED | | | | | | | |
| MIELE, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| MIELES, HORTENCIA | | ADDRESS REDACTED | | | | | | | |
| MIELKE, ARINE ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| MIELKE, ASHLEY MARCUS | | ADDRESS REDACTED | | | | | | | |
| MIELKE, CRAIG CARL | | ADDRESS REDACTED | | | | | | | |
| MIELKE, EVAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MIELKE, JOSHUA | | 329 S JOHN ST | | | | KIMBERLY | WI | 54136-1822 | |
| MIEMBAN, CLIFFORD M | | 11009 LOS COMANCHEROS RD | | | | AUSTIN | TX | 78717 | |
| MIENK, TIFFANY DIANNE | | ADDRESS REDACTED | | | | | | | |
| MIENTUS, SARA ANNE | | ADDRESS REDACTED | | | | | | | |
| MIER, SYLVIA | | 2826 CASTLE HARBOUR PL | | | | ONTARIO | CA | 91761 | |
| MIER, TYLER JACOB | | ADDRESS REDACTED | | | | | | | |
| MIERENFELD, GARY M | | ADDRESS REDACTED | | | | | | | |
| MIERENFELD, GARY M | | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| MIERKE, DAN | | ADDRESS REDACTED | | | | | | | |
| MIERKEY, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MIERS, BETTIE V | | ADDRESS REDACTED | | | | | | | |
| MIERZEJEWSKI, PIOTR | | 53 39 72ND PL | | | | MASPETH | NY | 11378-1526 | |
| MIERZEJEWSKI, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| MIERZWIAK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MIESES, ARIEL | | ADDRESS REDACTED | | | | | | | |
| MIESES, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MIESES, MELISSA | | 67 BATEMAN ST | | | | ROSLINDALE | MA | 02131-0000 | |
| MIESKE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MIESKE, ESTRILLA BELEN | | ADDRESS REDACTED | | | | | | | |
| MIETUS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MIEZIO, MIKE | | ADDRESS REDACTED | | | | | | | |
| MIG TELECOM | | 34 GEORGE BROWN ST | | | | BILLERICA | MA | 01821 | |
| MIGDALIA, SANCHEZ | | 460 E 21ST ST | | | | BROOKLYN | NY | 11226-6064 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIGDEN LEADERSHIP COMM, CAROLE | | 601 VAN NESS AVE E3 611 | | | | SAN FRANCISCO | CA | 94102 | |
| MIGDEN REELECT, CAROLE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| MIGHTY RIVERS CLEANING SERVICE | | 1501 LITTLE GLOUCESTER RD M12 | | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY RIVERS CLEANING SERVICE | | PO BOX 1662 | | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY SERVICES INC | | 717 PINE BROW TRAIL | | | | CHATTANOOGA | TN | 37421 | |
| MIGHTY SHIELD | | 313 MAIN ST APOLLO BLDG | | | | PEORIA | IL | 61602 | |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | | ST LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110 | |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | | ST LOUIS | MO | 63110-2009 | |
| MIGLER, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | | |
| MIGLIACCIO, BENJAMIN | | 6622 SANDOVER CT | | | | SPRINGFIELD | VA | 22152 | |
| MIGLIARO, KIMBERLY | | 41 GRANDVIEW DR | | | | TELFORD | PA | 18969-2013 | |
| MIGLIORE, MATTHEW SAL | | ADDRESS REDACTED | | | | | | | |
| MIGLIS, ELENI | | ADDRESS REDACTED | | | | | | | |
| MIGLIS, NIKITA | | 2 FOX PLACE | | | | HICKSVILLE | NY | 11801 | |
| MIGLIS, NIKITA G | | ADDRESS REDACTED | | | | | | | |
| MIGLUCCI, COREY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MIGNANO, NICK | | ADDRESS REDACTED | | | | | | | |
| MIGNEAULT, LAURIE | | ADDRESS REDACTED | | | | | | | |
| MIGNELLA, ARTIE | | ADDRESS REDACTED | | | | | | | |
| MIGNERY, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| MIGNOGNA, MANDY MARIE | | ADDRESS REDACTED | | | | | | | |
| MIGNOTT, GARFIELD SANJAY | | ADDRESS REDACTED | | | | | | | |
| MIGUEL A MALENA | | 5531 69TH ST  NO 2 | | | | MASPETH | NY | 11378 | |
| MIGUEL ALVARADO | ALVARADO MIGUEL | 9773 SIERRA AVE SPC E8 | | | | FONTANA | CA | 92335-6716 | |
| MIGUEL, AUSTIN | | 1636 W 120TH | | | | LOS ANGELES | CA | 90047 | |
| MIGUEL, AVILA RENTA | | ADDRESS REDACTED | | | | | | | |
| MIGUEL, GONZALEZ | | 1945 W WOLFRAM ST | | | | CHICAGO | IL | 60657-0000 | |
| MIGUEL, GUTIERREZ | | ACO 2/28 3 4607 LONG ST | | | | FORT BRAGG | NC | 28314-0000 | |
| MIGUEL, HERNANDEZ | | 1072 LECOUVREUR AVE | | | | WILMINGTON | CA | 90744-0000 | |
| MIGUEL, LEAL | | 4005 ITHACA | | | | ELMURHUST QUEENS | NY | 11373-0000 | |
| MIGUEL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIGUEL, NELLIE C | | 2120 PISGAH RD | | | | PERRY | FL | 32347-0763 | |
| MIGUEL, OSEGUERA | | 325 E HACIENDA AVE 13 | | | | LAS VEGAS | NV | 89119-0000 | |
| MIGUEL, PISCO | | PO BOX 140 | | | | DOVER | NJ | 07802-0000 | |
| MIGUEL, PLEITEZ | | 290 E 3RD AVE | | | | HIALEAH | FL | 33013-0000 | |
| MIGUEL, RAMOS | | PO BOX 721 | | | | EL MACERO | CA | 95618-0000 | |
| MIGUEL, VAZQUEZ | | 1805 CHAPEL HILL RD | | | | DURHAM | NC | 27707-0000 | |
| MIGUEZ, KARIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MIHAI, BABUS | | STR MESTERUL MANOLE NR 1A | | | | CONSTANTA ROM | | 900045 | ITALY |
| MIHAI, IONEL | | ADDRESS REDACTED | | | | | | | |
| MIHAILOVIC, MARIN | | ADDRESS REDACTED | | | | | | | |
| MIHAJIC, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MIHAJIC, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MIHAL, MICHAEL | | 4540 GRAYTON ST | | | | DETROIT | MI | 48224-4007 | |
| MIHAL, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MIHALAK, SAMANTHA | | 7585 HANDY DRIVE | | | | HOWELL | MI | 00004-8855 | |
| MIHALAK, SAMANTHA M | | ADDRESS REDACTED | | | | | | | |
| MIHALAKI, CAROL J | | ADDRESS REDACTED | | | | | | | |
| MIHALAKI, CAROL J | | 418 BELMONT ST | | | | JOHNSTOWN | PA | 15904 | |
| MIHALCOE, DAWN | | 9103 FOX HILL RACE CT | | | | MECHANICSVILLE | VA | 23111 | |
| MIHALCOE, TIMOTHY | | 6410 SLEDDS LAKE RD | | | | MECHANICSVILLE | VA | 23111 | |
| MIHALIK, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIHALIK, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| MIHALJEVIC, BORIS | | ADDRESS REDACTED | | | | | | | |
| MIHAN, ADAM | | 259 GREENLAND DR | | | | LANCASTER | PA | 17602 | |
| MIHAN, ADAM S | | ADDRESS REDACTED | | | | | | | |
| MIHAYLOV, TSANISLAV | | ADDRESS REDACTED | | | | | | | |
| MIHCLIK, MIKE | | 2665 BOLDT | | | | DEARBORN | MI | 48124 | |
| MIHO, DARNELL CHIYOMI | | ADDRESS REDACTED | | | | | | | |
| MIHOCKO, MOLLY | | 1016 HERSCHEL RD | | | | PHILADELPHIA | PA | 19116-1302 | |
| MIHOK, DAVID | | 8421 DAVISHIRE DR | | | | RALEIGH | NC | 27615 | |
| MIHOK, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MIHOKOIVCH, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MII INC | | 135 S LASALLE DEPT 3676 | | | | CHICAGO | IL | 60674-3676 | |
| MIICHEAL, SCHULMAN | | 6269 POINTE REGAL CIR | | | | DELRAY BEACH | FL | 33484-0000 | |
| MIILLER, CORY R | | ADDRESS REDACTED | | | | | | | |
| MIJANGOS MAURICIO | | 10452 HIGHDALE ST | | | | DELLFLOWER | CA | 90706 | |
| MIJANGOS, GIERY | | ADDRESS REDACTED | | | | | | | |
| MIJANGOS, GIERY | | 10452 HIGHDALE ST | | | | BELLFLOWER | CA | 90706-0000 | |
| MIJARES, ANDRES C | | ADDRESS REDACTED | | | | | | | |
| MIJATOVIC, DARKO | | ADDRESS REDACTED | | | | | | | |
| MIKA, MARY E | | 6020 OAKWOOD DR | | | | LISLE | IL | 60532 | |
| MIKA, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MIKALA, MONICA | | ADDRESS REDACTED | | | | | | | |
| MIKALAN ROOFING INC | | 9458 ADAMS ST | | | | ZEELAND | MI | 49464 | |
| MIKALIAN, MARY | | ADDRESS REDACTED | | | | | | | |
| MIKANIK, MATTHEW P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKASA | | 1 MIKASA DR | PO BOX 1549 | | | SECAUCUS | NJ | 07096-1549 | |
| MIKASA | | PO BOX 1549 | | | | SECAUCUS | NJ | 070961549 | |
| MIKAYELYAN, NORIK | | 916 N MORANDIE AVE | | | | LOS ANGELES | CA | 90029-0000 | |
| MIKE A PRUITT | PRUITT MIKE A | 7749 OLD 3RD RD | | | | LOUISVILLE | KY | 40214 | |
| MIKE ACAROLA | | | | | | | FL | | |
| MIKE BUTLER | | 3471 SOMBRA LANE | | | | YUMA | AZ | 85364 | |
| MIKE D JACKSON | JACKSON MIKE D | 1188 N MARK LN | | | | WARSAW | IN | 46580-6505 | |
| MIKE E SANTOS | | 3377 S CHESTER CT | | | | DENVER | CO | 80231 | |
| MIKE FELTEN | | | | | | | GA | | |
| MIKE FLICKINGER | | 10630 WING POINTE | | | | HUNTLEY | IL | | |
| MIKE FRANGOS | FRANGOS MIKE | DAVENPORT & COMPANY LLC | 901 E CARY ST | | | RICHMOND | VA | 23219-4063 | |
| MIKE H READE | READE MIKE H | 8433 SUMMERDALE RD NO B | | | | SAN DIEGO | CA | 92126-5404 | |
| MIKE HOGAN TAX COLLECTOR | C O EDWARD C TANNEN | ASSISTANT GENERAL COUNSEL | 117 W DUVAL ST 480 CITY HALL | | | JACKSONVILLE | FL | 32202 | |
| MIKE HOLT ENTERPRISES INC | | 7310 WEST MCNAB RD | SUITE 201 | | | TAMARAC | FL | 33321 | |
| MIKE HOLT ENTERPRISES INC | | SUITE 201 | | | | TAMARAC | FL | 33321 | |
| MIKE KELLEY | | 3436 KEENAN DRIVE | | | | COLA | SC | 29201 | |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | | JACKSONVILLE | FL | 32244-4416 | |
| MIKE MCGRATH | OFFICE OF THE ATTORNEY GENERAL | STATE OF MONTANA | JUSTICE BLDG 215 N SANDERS | | | HELENA | MT | 59620-1401 | |
| MIKE MURRAY PLUMBING | | 1190 BRANSTETTER LN | | | | REDDING | CA | 96001 | |
| MIKE NICHOLS | | 111 AVONBROOK | | | | WALLINGFORD | PA | 19086 | |
| MIKE OLSON TAX COLLECTOR | | PO BOX 276 | | | | DADE CITY | FL | 33526-0276 | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | | MT PLEASANT | SC | 294652274 | |
| MIKE WALTER | | 1636 SOUTH 11TH ST | | | | MOSCOW | ID | | |
| MIKE WILSON | | 16 SUMMIT AVE | | | | BUTLER | NJ | | |
| MIKE, ANDREW | | 1025 W SOABGER | | | | TURLOCK | CA | 95382-0000 | |
| MIKE, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| MIKE, BAKER | | 98 310 KAONOHI ST | | | | AIEA | HI | 96701-0000 | |
| MIKE, BASHAM | | 1717 MASON AVE 1025 | | | | DAYTONA BEACH | FL | 32117-0000 | |
| MIKE, BENSON | | 1829 S HORNE | | | | MESA | AZ | 85204-6527 | |
| MIKE, CAMREN | | 637 S MAIN ST | | | | MILPITAS | CA | 95035-5306 | |
| MIKE, CAMREN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MIKE, CARTER | | 136 CR 1683 | | | | TUPELO | MS | 38804-0000 | |
| MIKE, CORMIER | | 333 WEYMOUTH ST | | | | ROCKLAND | MA | 02370-0000 | |
| MIKE, DANNER | | HQ BN H&S CO G6 | | | | CAMP LEJUENE | NC | 28542-0000 | |
| MIKE, DAVIS | | 2416 E STONE DR 1000J | | | | KINGSPORT | TN | 37660-5826 | |
| MIKE, EDMISTON | | 460 DEAR LANE 2 | | | | ROCHESTER | PA | 15074-0000 | |
| MIKE, ENNIS | | 24212 63RD WAY S APT 4 203 | | | | KENT | WA | 98032-4643 | |
| MIKE, FARRELL | | 28 MOONSTONE DR | | | | FAIRPORT | NY | 14450-0000 | |
| MIKE, GILORMA | | 860 CHURCH ST | | | | NORTH WALES | PA | 19454-2925 | |
| MIKE, GRACE | | 23785 8 MILE | | | | LIVONIA | MI | 48152-0000 | |
| MIKE, HENRY | | 19 BRONTE WAY 338 | | | | MARLBOROUGH | MA | 01752-0000 | |
| MIKE, HOPFE | | 6003 NASH CREEK CT | | | | KATY | TX | 77494-2237 | |
| MIKE, JAMAL M | | ADDRESS REDACTED | | | | | | | |
| MIKE, JARED BRANDON | | ADDRESS REDACTED | | | | | | | |
| MIKE, JONES | | 3565 15TH ST SE | | | | WASHINGTON | DC | 20020-0000 | |
| MIKE, LAMB | | 19901 HENDERSON RD | | | | CORNELIOUS | NC | 28031-0000 | |
| MIKE, MANN | | 510 E ERIE | | | | YALE | OK | 74085-0302 | |
| MIKE, MARTINEZ | | 36447 55TH AVE S | | | | AUBURN | WA | 98001-0000 | |
| MIKE, MATTEWS | | 8401 SOUTHSIDE BLVD 301 | | | | JACKSONVILLE | FL | 32256-1603 | |
| MIKE, PAULUS | | 1071 HUNTERVILLE COMMON DR J | | | | HUNTERVILLE | NC | 28078-0000 | |
| MIKE, PETERSON | | 17 GRANITE LN | | | | PINEDALE | WY | 82941-0000 | |
| MIKE, SEARS | | ADDRESS REDACTED | | | | | | | |
| MIKE, SHEATLER | | 360 AUSTIN TRAIL | | | | ORANGEVILLE | PA | 17859-0000 | |
| MIKE, STEIN | | 8102 BANGLE ST | | | | HOUSTON | TX | 77012-3318 | |
| MIKE, TALASYAN | | 3440 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-0000 | |
| MIKE, TEMPLE | | 2920 W COOLIDGE | | | | PHOENIX | AZ | 85017-0000 | |
| MIKE, VANCONIA | | 550 MERIONETH DR | | | | EXTON | PA | 19341-0000 | |
| MIKEL, JEFFERY | | PO BOX 5749 | | | | CLEVELAND | TN | 37320-5749 | |
| MIKELL, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| MIKELS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MIKELS, CHRIS | | 6562 RUDDEROW AVE | | | | CHATSWORTH | NJ | 08019 | |
| MIKELS, JASON | | ADDRESS REDACTED | | | | | | | |
| MIKELS, STEPHEN P | | ADDRESS REDACTED | | | | | | | |
| MIKERIN, DIMA | | ADDRESS REDACTED | | | | | | | |
| MIKERS REPAIR | | 7166 COUNTY TRUNK K | | | | MIDDLETON | WI | 53562 | |
| MIKES 66 & TOWING CO | | 8201 N 56TH STREET | | | | LINCOLN | NE | 68514 | |
| MIKES A/C & APPLIANCE SERVICE | | 401 HIGHWAY 27 | PO BOX 1291 | | | MOORE HAVEN | FL | 33471 | |
| MIKES A/C & APPLIANCE SERVICE | | PO BOX 1291 | | | | MOORE HAVEN | FL | 33471 | |
| MIKES APPLIANCE REPAIR | | 830 W 2ND STREET | | | | MEDFORD | OR | 97501 | |
| MIKES APPLIANCE SERVICE | | 62075 E 278 RD | | | | GROVE | OK | 74344 | |
| MIKES APPLIANCES INC | | 1219A FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| MIKES APPRAISALS, AL | | 337 BARNETT DR | | | | EDWARDSVILLE | IL | 62025 | |
| MIKES AUDIO | | 10505 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| MIKES CUSTOM SERVICE | | 1117 N JACKSON STREET | | | | BLOOMINGTON | IN | 47404 | |
| MIKES ELECTRONIC REPAIRS | | 14443 W HWY 160 | | | | DEL NORTE | CO | 81132 | |
| MIKES ELECTRONIC SERVICE | | 2314 THATCHER AVE | | | | PUEBLO | CO | 81004 | |
| MIKES ELECTRONICS | | 820 US 31W BYPASS | | | | BOWLING GREEN | KY | 42101 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKES FACTORY SERVICE | | 5302 WASHINGTON ST | | | | ASHVILLE | NY | 14710 | |
| MIKES FACTORY SERVICE | | 5316 WASHINGTON ST | | | | ASHVILLE | NY | 14710 | |
| MIKES FIX IT SHOP | | 1201 FAIRFIELD STATION ROAD | | | | FAIRFIELD | PA | 17320 | |
| MIKES LOCK SERVICE INC | | 16 CASTLE WAY | | | | WASHINGTONVILLE | NY | 10992 | |
| MIKES LOCKSMITH | | PO BOX 296 | | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH | | PO BOX 4822 | | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH SERVICE | | PO BOX 1723 | | | | AUBURN | WA | 98071 | |
| MIKES MAYTAG | | 403 JOHN SHEA DR | | | | LEXINGTON | MO | 64067 | |
| MIKES MAYTAG HOME | | 8121C W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MIKES PIZZA LLC PARK PIZZA | | 300 E MAIN ST | | | | MARION | IL | 62959-2653 | |
| MIKES PRESSURE CLEANING INC | | PO BOX 988 | | | | ELLABELL | GA | 31308-0988 | |
| MIKES RADIO & TV SERVICE | | 317 MAIN ST PO BOX 751 | | | | S BOSTON | VA | 24592 | |
| MIKES REFRIGERATION & APPLIANCE REPAIR | | PO BOX 44023 | | | | TACOMA | WA | 98444 | |
| MIKES SATELLITE & SONS | | 707N SR9 | | | | COLUMBIA CITY | IN | 46725 | |
| MIKES SATELLITE ELECTRONICS | | 75 FALULAH ST 1L | | | | FITCHBURG | MA | 01420 | |
| MIKES TOTAL SERVICE & SALES | | 510 W 7TH | | | | LITTLEFIELD | TX | 79339 | |
| MIKES TREE SERVICE INC | | 33173 JUST IMAGINE DR | | | | AVON | OH | 44011-1318 | |
| MIKES TV | | 328 W MADISON ST | | | | BOLIVAR | MO | 65613 | |
| MIKES TV | | 420 PAGOSA ST PO BOX 1365 | | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | 736 26 1/2 RD | | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV | | 736 26 1/2 ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV | | PO BOX 1365 | 420 PAGOSA ST | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV & VCR SERVICE | | 629 FRENCH RD CAMPUS PLAZA | | | | NEW HARTFORD | NY | 13413 | |
| MIKES TV & VIDEO | | 312 CHESTNUT ST NO A | | | | REDWOOD CITY | CA | 94603 | |
| MIKES TV AND APPLICANCE | | 906 VALLEY MALL PARKWAY | | | | E WENATCHEE | WA | 98802 | |
| MIKES TV AND APPLICANCE | | PACIFIC SATELLITE SYSTEMS INC | 906 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | |
| MIKES VIDEO TV & APPLIANCE | | 1515 N ATHERTON ST | | | | STATE COLLEGE | PA | 16803 | |
| MIKES WATER SERVICE | | 105 ADRIANNE RD | | | | ELGIN | SC | 29045 | |
| MIKES WRECKER SERVICE | | 1007 HUNDLEY DR | | | | HUNTSVILLE | AL | 35801 | |
| MIKES WRECKER SERVICE INC | | 2809 MAPLEWOOD | | | | SAGINAW | MI | 48601 | |
| MIKESELL, ADAM K | | ADDRESS REDACTED | | | | | | | |
| MIKESELL, CARL LUYEN | | ADDRESS REDACTED | | | | | | | |
| MIKESKA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MIKHAIL, RAEF RAFIK | | ADDRESS REDACTED | | | | | | | |
| MIKHALCHENKO, MAXIM | | ADDRESS REDACTED | | | | | | | |
| MIKHCHI, YASAMIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | | WHITTIER | CA | 90603 | |
| MIKKAWI, MARWAN | | 1231 NW 91ST  AVE | | | | CORAL SPRINGS | FL | 33071 | |
| MIKKELSEN, BARRETT J | | ADDRESS REDACTED | | | | | | | |
| MIKKELSEN, ERIC JON | | ADDRESS REDACTED | | | | | | | |
| MIKLAUSICH, THERESA M | | 724 ARROWHEAD | | | | AURORA | MN | 55705 | |
| MIKLAUSICH, THERESA M | THERESA M MIKLAUSICH | CHARLES SCHWAB | 101 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| MIKLAUTSCH, KONRAD JOSEF | | ADDRESS REDACTED | | | | | | | |
| MIKLO, BARNA L | | ADDRESS REDACTED | | | | | | | |
| MIKLOS, ALEX JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MIKLOS, JORDAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MIKOLAJCZAK, MARTIN | | 503 BELLWOOD ST | | | | ASHLAND CITY | TN | 37015 | |
| MIKOLAJCZYK, BECKY | | 4111 HARVEST LN APT 3 | | | | TOLEDO | OH | 43623 | |
| MIKOLAJCZYK, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MIKOLAJEK, JASON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MIKOLAJEWSKI, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MIKOLASHEK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MIKOLL, EVAN VICTOR | | ADDRESS REDACTED | | | | | | | |
| MIKOPICH, SUSAN | | 1816 BEACH BLVD | | | | BILOXI | MS | 39531-5306 | |
| MIKOSZ, MATTHEW | | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489 | |
| MIKOSZ, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIKOWSKI, ANDREW ALBERT | | ADDRESS REDACTED | | | | | | | |
| MIKOWSKI, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| MIKSELL, TAYLOR CRAIG | | ADDRESS REDACTED | | | | | | | |
| MIKULA, JO | | 1533 MAHIXON RD | | | | MANQUIN | VA | 23106 | |
| MIKULAN JR , MARK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MIKULICH, BRENDA | | 2079 FORT BEVEN RD | | | | HARLEYSVILLE | PA | 19438 | |
| MIKULSKI, JAMES | | ADDRESS REDACTED | | | | | | | |
| MIKUSKY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MIL, ROBERTO A | | ADDRESS REDACTED | | | | | | | |
| MILADIN, TERA RAE | | ADDRESS REDACTED | | | | | | | |
| MILAGROS, FLORES | | 1977 LAFONTAINE AVE BSM | | | | BRONX | NY | 10457-4717 | |
| MILAK, ILENE | | 29621 PARKGLEN PLACE | | | | CANYON COUNTRY | CA | 91351 | |
| MILAM, AARON J | | ADDRESS REDACTED | | | | | | | |
| MILAM, AARON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MILAM, BARBARA K | | ADDRESS REDACTED | | | | | | | |
| MILAM, CHELSEA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MILAM, JAMIE LEA | | ADDRESS REDACTED | | | | | | | |
| MILAM, JEFF | | ADDRESS REDACTED | | | | | | | |
| MILAM, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILAM, KENNETH | | 3202 MYLES DR | | | | SPARKS | NV | 89434 | |
| MILAM, MATTHEW SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MILAM, PATRICIA D | | PO BOX 327 | | | | FRIENDSHIP | TN | 38034-0327 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILAM, QUINCY JAMES | | ADDRESS REDACTED | | | | | | | |
| MILAMS REFRIGERATION | | 417 W NICHOLSON | | | | HARRISON | AR | 72601 | |
| MILAN N BAUCHAM | BAUCHAM MILAN N | 949 245TH ST | | | | HARBOR CITY | CA | 90710-1804 | |
| MILAN, FLAVOUS MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| MILAN, KIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MILANA, STEFEN VICTOR | | ADDRESS REDACTED | | | | | | | |
| MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | | | COMPTON | CA | 90221 | |
| MILANES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILANES, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| MILANI, MARIO MARCO | | ADDRESS REDACTED | | | | | | | |
| MILANIZADEH, KOUROSH | | ADDRESS REDACTED | | | | | | | |
| MILANO, JAMES LESLIE | | ADDRESS REDACTED | | | | | | | |
| MILANOV, MILEN DIMITROV | | ADDRESS REDACTED | | | | | | | |
| MILANTE INC | | 2265 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| MILARDO & SONS INC, S J | | 326 SOUTH MAIN STREET | | | | MIDDLETOWN | CT | 06457 | |
| MILAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILAZZO, BRENTON | | 5148 HAIR ROAD | | | | DISPUTANTAI | VA | 23842 | |
| MILAZZO, JOE N | | ADDRESS REDACTED | | | | | | | |
| MILBACK, JORDE | | ADDRESS REDACTED | | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY | | ONE CHASE MANHATTAN PLAZA | OFFICE OF THE CONTROLLER | | | NEW YORK | NY | 10005-1413 | |
| MILBERG FACTORS INC | | 99 PARK AVE | | | | NEW YORK | NY | 10016 | |
| MILBOURN, CURTIS HENRY | | ADDRESS REDACTED | | | | | | | |
| MILBOURN, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| MILBURN II, RUSSELL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILBURN, DOUGLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| MILBURN, JACQUELINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MILBURN, LONNIE | | 14209 CYBER PL | | | | TAMPA | FL | 33613-0000 | |
| MILBURN, MATTHEW JASON | | ADDRESS REDACTED | | | | | | | |
| MILBURN, ROBERT CHAUNCE | | ADDRESS REDACTED | | | | | | | |
| MILBURN, TONY LEA | | ADDRESS REDACTED | | | | | | | |
| MILBY JERRY E | | 9901 ALDERSMEAD COURT | | | | RICHMOND | VA | 23236 | |
| MILCA, GALVEZ | | 6535 OAK HILL RD | | | | OAK HILL | CA | 92345-0000 | |
| MILCENT, VICKES A | | ADDRESS REDACTED | | | | | | | |
| MILCIC, TINA | | 8521 PALMETTO DR | | | | SAINT LOUIS | MO | 63123 | |
| MILCON GROUP INC | | PO BOX 205 | 8086 TATE RD | | | RUTHER GLEN | VA | 22546 | |
| MILDENBERGER, BRANDY | | 901 LINDSAY DR | | | | MODESTO | CA | 95356 | |
| MILDERN, JOHN | | ADDRESS REDACTED | | | | | | | |
| MILDRED N MORTON | MORTON MILDRED N | 3737 BYRD MILL RD | | | | LOUISA | VA | 23093-4605 | |
| MILDRED N MORTON | MORTON MILDRED N | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | |
| MILDREDS FLOWERS INC | | 1522 EAST 3300 SOUTH | | | | SALT LAKE CITY | UT | 84016 | |
| MILDREN, ALICIA | | 8222 QUAIL HOLLOW COURT | | | | NORTH CHARLESTON | SC | 29420 | |
| MILEM, CINDY | | 2218 MUSTANG CHASE DR | | | | WESTFIELD | IN | 46074 | |
| MILENBACH, BRAD | | 544 ALLEGHENY DR | | | | WALNUT CREEK | CA | 94598 | |
| MILENBACHS, BEVERLY L | | ADDRESS REDACTED | | | | | | | |
| MILENE, MILAN | | 8575 NW 13TH TER | | | | MIAMI | FL | 33126-1513 | |
| MILES & SONS INC, JD | | P O BOX 5008 | | | | CHESAPEAKE | VA | 23324 | |
| MILES & SONS INC, JD | | PO BOX 5008 | 210 B ST | | | CHESAPEAKE | VA | 23324 | |
| MILES & STOCKBRIDGE | STEVE KELLY | 10 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| MILES APPLIANCE SALE & SRV INC | | 526 S MAIN ST | | | | SHREWSBURY | PA | 17361 | |
| MILES III, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILES IV, RAYMOND R | | ADDRESS REDACTED | | | | | | | |
| MILES SAFE & LOCK | | 3702 AUBURN WAY S K103 | | | | AUBURN | WA | 98092 | |
| MILES, AKILAH | | ADDRESS REDACTED | | | | | | | |
| MILES, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILES, AMANDA KAY | | ADDRESS REDACTED | | | | | | | |
| MILES, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILES, AMY | | 4867 FIDDLE AVE | | | | WATERFORD | MI | 48328 | |
| MILES, ANDREW | | 814 MANOR TERRACE | | | | SMYRNA | GA | 30080 | |
| MILES, ANTHONY JACK | | ADDRESS REDACTED | | | | | | | |
| MILES, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| MILES, ASHLEY MORGAN | | ADDRESS REDACTED | | | | | | | |
| MILES, BINTA L | | ADDRESS REDACTED | | | | | | | |
| MILES, BINTA L | | 1453 ROYAL OAKS DRIVE | | | | FRISCO | TX | 75034 | |
| MILES, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MILES, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MILES, BROOKE DIANE | | ADDRESS REDACTED | | | | | | | |
| MILES, CARLA ELAINE | | ADDRESS REDACTED | | | | | | | |
| MILES, CARRIE | | 3142 IPSWICH DR | | | | COCOA | FL | 32926 | |
| MILES, CASSANDRA | | 5034 DENORON | | | | HOUSTON | TX | 77048 | |
| MILES, CASSANDRA DSHAWN | | ADDRESS REDACTED | | | | | | | |
| MILES, CHARLOTTE | | ADDRESS REDACTED | | | | | | | |
| MILES, CHRISTINA LYNNE | | ADDRESS REDACTED | | | | | | | |
| MILES, COHEN PETTAWAY | | ADDRESS REDACTED | | | | | | | |
| MILES, CORY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MILES, CRAIG | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| MILES, CRAIG | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MILES, CRYSTAL WYNDHAM | | ADDRESS REDACTED | | | | | | | |
| MILES, DANIEL | | 3782 GEORGETOWN | | | | HOUSTON | TX | 77005 | |
| MILES, DANIEL FLYNN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MILES, DARLLIS | | 1053 N CENTRAL PARK | 1 | | | CHICAGO | IL | 60651-0000 | |
| MILES, DARLLISHA DESHAWNDA | | ADDRESS REDACTED | | | | | | | |
| MILES, DARYL | | 100 EDWARD AVE | | | | AKRON | OH | 44310 | |
| MILES, DARYL I | | ADDRESS REDACTED | | | | | | | |
| MILES, DEVIN P | | ADDRESS REDACTED | | | | | | | |
| MILES, DEJEURNER JASMINE | | ADDRESS REDACTED | | | | | | | |
| MILES, DONALD | | 11927 PERRY CROSSING PKWY | | | | SELLERSBURG | IN | 47172-8302 | |
| MILES, DONALD J | | ADDRESS REDACTED | | | | | | | |
| MILES, ELMO L | | 25506 COX RD | | | | PETERSBURG | VA | 23803 | |
| MILES, ELYSE IONA | | ADDRESS REDACTED | | | | | | | |
| MILES, ESTRELLA ELIZ | | ADDRESS REDACTED | | | | | | | |
| MILES, HARRISON BRYCE | | ADDRESS REDACTED | | | | | | | |
| MILES, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| MILES, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILES, JANEL DAWN | | ADDRESS REDACTED | | | | | | | |
| MILES, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| MILES, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| MILES, JIM | | 240 CHRIS ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| MILES, JOHNATHON | | ADDRESS REDACTED | | | | | | | |
| MILES, JONAS | | 507 S TROOST | | | | OLATHE | KS | 66061 | |
| MILES, JOYCE | | 5337 HALIFAX DR | | | | CYPRESS | CA | 90630 | |
| MILES, JOYCE D | | ADDRESS REDACTED | | | | | | | |
| MILES, KECIA KEJON | | ADDRESS REDACTED | | | | | | | |
| MILES, KEN K | | ADDRESS REDACTED | | | | | | | |
| MILES, KENNETH | | 10423 GRAY FOX WAY | | | | SAVANNAH | GA | 31406-4461 | |
| MILES, KEVIN DEAN | | ADDRESS REDACTED | | | | | | | |
| MILES, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| MILES, KRISTEN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MILES, LARRY | | 1055 10TH ST | | | | OROVILLE | CA | 95965 | |
| MILES, MARK | | ADDRESS REDACTED | | | | | | | |
| MILES, MARK ERIC | | ADDRESS REDACTED | | | | | | | |
| MILES, MICHAEL | | 5203 JOLIE DR | | | | PEARLAND | TX | 77584-1261 | |
| MILES, NICK | | ADDRESS REDACTED | | | | | | | |
| MILES, PAMELA | | 2301 APOLLO RD | | | | RICHMOND | VA | 23223 | |
| MILES, PAMELA D | | ADDRESS REDACTED | | | | | | | |
| MILES, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| MILES, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILES, SHALONDA | | ADDRESS REDACTED | | | | | | | |
| MILES, SHATIK SHAROD | | ADDRESS REDACTED | | | | | | | |
| MILES, SHELDON DEANDRE | | ADDRESS REDACTED | | | | | | | |
| MILES, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MILES, STERLING WEAVER | | ADDRESS REDACTED | | | | | | | |
| MILES, STEVEN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MILES, TERI | | 4602 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| MILES, TERI C | | ADDRESS REDACTED | | | | | | | |
| MILES, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | | PHENIX CITY | AL | 36867-1572 | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | | PHENIX CITY | AL | 36867 | |
| MILES, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| MILES, VICTORIA ANN | | ADDRESS REDACTED | | | | | | | |
| MILES, WALTER | | 1304 BULL RUN DRIVE | | | | RICHMOND | VA | 23231 | |
| MILES, WILLIS | | 10505 S WABASH AVE | | | | CHICAGO | IL | 60628-2709 | |
| MILES, ZACH PORTER | | ADDRESS REDACTED | | | | | | | |
| MILESKI, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILETTA, MICHAEL | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MILETTA, MICHAEL | | C/O ELMWOOD PARK POLICE DEPT | | | | ELMWOOD PARK | IL | 60707 | |
| MILEVOJ, ANDREW | | 69 FLORAL AVE | | | | BETHPAGE | NY | 11714-0000 | |
| MILEVOJ, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILEWCZIK, JOSEPH A | | 32 WEST LAMINGTON RD | | | | HAMPTON | VA | 23669 | |
| MILEWSKI, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MILEWSKI, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILEY, ADRIAN J | | ADDRESS REDACTED | | | | | | | |
| MILEY, ANDREW MACNAMARA | | ADDRESS REDACTED | | | | | | | |
| MILEY, DAVID | | 2123 OAK PARK AVE 3 C | | | | BERWYN | IL | 60402 | |
| MILEY, JAY WESLEY | | ADDRESS REDACTED | | | | | | | |
| MILEY, LYLE | | ADDRESS REDACTED | | | | | | | |
| MILEY, TERRY | | 42 FOREST DR | NO  101 | | | PARKERSBURG | WV | 26104 | |
| MILFELT JR, MICHAEL A | | 197 HWY 61 | | | | BLOOMSDALE | MO | 63627 | |
| MILFELT JR, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILFORD 495 RENTAL CENTER | | 189 MEDWAY RD | | | | MILFORD | MA | 01757 | |
| MILFORD CROSSING INVESTORS LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | | FORT WAYNE | IN | 46801-2550 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | | FAIRFIELD | CT | 6824 | |
| MILFORD MED CARE INC | | 160 SOUTH MAIN STREET | | | | MILFORD | MA | 01757 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILFORD STAMP & ENGRAVING | | 963 LILA AVE | | | | MILFORD | OH | 45150-1617 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | OCCUPATIONAL HEALTH DEPT | | | MILFORD | MA | 01757 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | | | | MILFORD | MA | 01757 | |
| MILFORD, CITY OF | | POLICE DEPARTMENT | 430 BOSTON POST RD | | | MILFORD | CT | 06460 | |
| MILHAUPT, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | | BRIGHTON | MI | 48116 | |
| MILHOAN, CORY ROBERTS | | ADDRESS REDACTED | | | | | | | |
| MILHOLIN, NATHAN | | ADDRESS REDACTED | | | | | | | |
| MILI, LAMINE | | 206 N WASHINGTON ST STE 400 | ALEXANDRIA RESEARCH INST | | | ALEXANDRIA | VA | 22314 | |
| MILIAN, YULEISY | | ADDRESS REDACTED | | | | | | | |
| MILICI, DAWN | | RR 1 BOX 3572C | | | | TOWNSEND | GA | 31331-0000 | |
| MILILLO, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILINAZZO, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| MILIO, RACHEL | | ADDRESS REDACTED | | | | | | | |
| MILISAV, DUSKO | | ADDRESS REDACTED | | | | | | | |
| MILITANTE, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MILITARY NEWSPAPERS OF VA | | NORFOLK COMMERCE PARK | PO BOX 10304 2509 WALMER AVE | | | NORFOLK | VA | 23513 | |
| MILITARY NEWSPAPERS OF VA | | PO BOX 10304 2509 WALMER AVE | | | | NORFOLK | VA | 23513 | |
| MILITIA GROUP LLC, THE | | 1215 N RED GUM ST STE L | | | | ANHEIM | CA | 90803 | |
| MILIUS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MILKANIC, DANILO | | ADDRESS REDACTED | | | | | | | |
| MILKE, BRUCE E | | ADDRESS REDACTED | | | | | | | |
| MILL CREEK SUPPLY INC | | HWY 7 AT ARNOLD | | | | MILL CREEK | OK | 74856 | |
| MILL CREEK SUPPLY INC | | PO BOX 80 | HWY 7 AT ARNOLD | | | MILL CREEK | OK | 74856 | |
| MILL TEL INC | | 5550 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| MILLAGE, MICHAEL W | | 11232 W OHIO AVE | | | | YOUNGTOWN | AZ | 85363-1616 | |
| MILLAN III, ANGEL | | ADDRESS REDACTED | | | | | | | |
| MILLAN, DORALIO | | 11325 SW 74TH LN | | | | MIAMI | FL | 33173-2643 | |
| MILLAN, FRANCIS MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLAN, ILEANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLAN, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| MILLAN, NESTOR ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MILLAN, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILLAN, PABLO FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MILLAN, PETER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLAN, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLAN, TERESA MILLAN | | 2112 E STELLA ST | | | | PHILADELPHIA | PA | 19134 4119 | |
| MILLANPONCE, MICHAEL BUCK | | ADDRESS REDACTED | | | | | | | |
| MILLAR, ALBERT | | ADDRESS REDACTED | | | | | | | |
| MILLAR, PETER | | 7950 ETIWANDA AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MILLAR, SUSAN C | | 4608 MILLVALE CT | | | | CHESTERFIELD | VA | 23832 | |
| MILLARD ELECTRONICS | | 5060 SO 135TH STREET | | | | OMAHA | NE | 68137 | |
| MILLARD GROUP INC | | LOCKBOX NO 386 | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| MILLARD, ALAN DAVIS | | ADDRESS REDACTED | | | | | | | |
| MILLARD, AMANDA N | | ADDRESS REDACTED | | | | | | | |
| MILLARD, JOHN H | | ADDRESS REDACTED | | | | | | | |
| MILLARD, NANCY A | | ADDRESS REDACTED | | | | | | | |
| MILLARD, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| MILLARD, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLARD, ROBERT | | 20620 GUARD COURT | | | | ROHRERSVILLE | MD | 21779 | |
| MILLARD, RYAN CHAMBERS | | ADDRESS REDACTED | | | | | | | |
| MILLARS TV & APPLIANCE | | 721 N ECULID | | | | BAY CITY | MI | 48706 | |
| MILLARS TV & APPLIANCE | | 721 N EUCLID | | | | BAY CITY | MI | 48706 | |
| MILLAY, ADAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| MILLBANK PARTNERS | | 1600 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| MILLBERG, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| MILLBROOK | | 3060 MADISON SE | | | | GRAND RAPIDS | MI | 49548 | |
| MILLBROOK, CITY OF | | MILLBROOK CITY OF | LICENSE DEPARTMENT | P O BOX 630 | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | P O BOX C | | | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | PO BOX 630 | | | | MILLBROOK | AL | 36054 | |
| MILLBURY MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | P O BOX 166 | | MILLBURY | MA | | |
| MILLBURY POLICE DEPT | | 127 ELM ST | | | | MILLBURY | MA | 01527 | |
| MILLBURY POLICE DEPT | | PO BOX 166 | TOWN OF MILLBURY | | | MILLBURY | MA | 01527 | |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | | MILLBURY | MA | 01527 | |
| MILLBURY, TOWN OF | | MILLBURY TOWN OF | 127 ELM ST | | | MILLBURY | MA | | |
| MILLEFOLIE, PAUL | | 11110 BRANDY OAKS WAY | | | | CHESTERFIELD | VA | 23832 | |
| MILLEFOLIE, PAUL M | | ADDRESS REDACTED | | | | | | | |
| MILLEN, CHRISTOPHER | | 19 JESSEL LANE | | | | DOUGLASVILLE | GA | 30134 | |
| MILLEN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| MILLEN, TROY | | 5219 GORDEN AVE | | | | EL CERRITO | CA | 94530 | |
| MILLENDER, JAMES | | 2102 BUCKSKIN TRAIL | | | | TEMPLE | TX | 76502 | |
| MILLENDER, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLENDER, LINDA C | | 1649 CHURCH ST | | | | AMBRIDGE | PA | 15003-2239 | |
| MILLENDER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B CUMMINGS JR | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| MILLENIUM TV SERVICE | | 202 B W NORTHSIDE ST | | | | TUSKEGEE | AL | 36083 | |
| MILLENNIUM | | 1825 LAWN AVE | | | | KANSAS CITY | MO | 641273546 | |

Circuit City Stores, Inc.
Remittance List for…

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLENNIUM COMMUNICATIONS | | 6900 JERICHO TPKE | STE 100 LL | | | SYOSSET | NY | 11791 | |
| MILLENNIUM DISPLAY GROUP INC | | 90 W GRAHAM AVE | | | | HEMPSTEAD | NY | 11550 | |
| MILLENNIUM FUNDING | | 1231 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| MILLENNIUM IMAGING INC | | 4215 JIMMY LEE SMITH PKWY | SUITE 21 | | | HIRAM | GA | 30141 | |
| MILLENNIUM IMAGING INC | | SUITE 21 | | | | HIRAM | GA | 30141 | |
| MILLENNIUM MEDICAL | | GROUP PC | 25241 GRAND RIVER | | | REDFORD | MI | 48240 | |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| MILLENNIUM SATELLITE | | 210 E HAMMOND | | | | LANCASTER | TX | 75146 | |
| MILLENNIUM SECURITY INC | | 1243 E FRONTIER LN | | | | OLATHE | KS | 66062 | |
| MILLENNIUM STAFFING | | PO BOX 61000 DEPT 1573 | | | | SAN FRANCISCO | CA | 94161-1573 | |
| MILLER & ASSOCIATES, AM | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | | ROSEVILLE | MN | 55113 | |
| MILLER & ASSOCIATES, AM | | 3033 EXCELSIOR BLVD STE 200 | ATTN WWU | | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, AM | WWU | | | | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, JORDAN | | 3335 N RIDGE AVE STE 117 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MILLER & ASSOCIATES, RICHARD K | | 5880 LIVE OAK PKY STE 270 | | | | NORCROSS | GA | 30093 | |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER & MARTIN | | SUITE 1000 VOLUNTEER BUILDING | | | | CHATTANOOGA | TN | 374022289 | |
| MILLER & SON, JH | | 1145 1/2 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| MILLER & SONS INC, JL | | 2301 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY RD | | | | BEAVERCREEK | OH | 45434 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY ROAD | | | | BEAVERCREEK | OH | 45434 | |
| MILLER AND SONS | | PO BOX 112 | | | | OLYMPIA | WA | 985070112 | |
| MILLER APPRAISAL SERVICE | | 2065 HIGHLAND AVE | | | | ABILENE | TX | 79605 | |
| MILLER BROS INDUSTRIAL GASES | | PO BOX 24 | | | | SALEM | NH | 03079 | |
| MILLER BROS LANDSCAPING INC | | PO BOX 8043 | | | | ROLLING MEADOWS | IL | 60008 | |
| MILLER CANFIELD PADDOCK ET AL | | 150 W JEFFERSON STE 2500 | | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK ET AL | | PO DRAWER 640348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER CLARENCE A | | 4929 OLD TOWNE VILLAGE CR | | | | PFAFFTOWN | NC | 27040 | |
| MILLER CO INC | | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| MILLER CO INC, THOMAS | | 3101 E WALNUT ST | GOURMET COFFEE & TEA SERVICE | | | COLMAR | PA | 18915 | |
| MILLER COMPANY INC | | 13060 MIDDLETOWN IND BLVD | P O BOX 436087 | | | LOUISVILLE | KY | 40253-6087 | |
| MILLER COMPANY INC | | P O BOX 436087 | | | | LOUISVILLE | KY | 402536087 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN RD | | | | LOUISVILLE | KY | 40204 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40204 | |
| MILLER ELECTRIC COMPANY | | 2251 ROSSELLE ST | | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY INC | | 12 SOUTH FIFTH ST | PO BOX 416 | | | MT WOLF | PA | 17347-0416 | |
| MILLER ELECTRIC COMPANY INC | | PO BOX 416 | | | | MT WOLF | PA | 173470416 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | | NEW MARKET | IA | 51646 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | | NEW MARKET | IA | 51646-0813 | |
| MILLER ENGINEERING & TESTING | | PO BOX 4776 | 100 SHEFFIELD RD | | | MANCHESTER | NH | 03108 | |
| MILLER EQUIPMENT CORP | | 620 RESEARCH RD | PO BOX 35014 | | | RICHMOND | VA | 23235-0014 | |
| MILLER EQUIPMENT CORP | | PO BOX 35014 | | | | RICHMOND | VA | 232350014 | |
| MILLER FORD CORP, PAUL | | PO BOX 1435 | 975 E NEW CIR RD | | | LEXINGTON | KY | 40591 | |
| MILLER GEORGE R | | 169 HANCOCK RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| MILLER GROUP, THE | | PO BOX 1356 | | | | RICHMOND | VA | 23218 | |
| MILLER HAMILTON SNIDER & ODOM | | 254 256 STATE ST PO BOX 46 | | | | MOBILE | AL | 36601 | |
| MILLER HAMILTON SNIDER & ODOM | | PO BOX 46 | 254 256 STATE ST | | | MOBILE | AL | 36601 | |
| MILLER II, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER INVESTIGATIONS, STAN | | PO BOX 3481 | | | | EVERGREEN | CO | 80439 | |
| MILLER JAMES | | 8541 VALLEY FALLS RD | | | | SPARTANBURG | SC | 29316 | |
| MILLER JOE | | 1941 ANN GRETA DRIVE | | | | LAS VEGAS | NV | 89108 | |
| MILLER JR , DOUG JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER JR , JOHN ARLOF | | ADDRESS REDACTED | | | | | | | |
| MILLER JR , MARVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER JR , ROBERT ERIC | | ADDRESS REDACTED | | | | | | | |
| MILLER JR DANIEL | | 7965 SUNNY ACRES RD | | | | PACOLET | SC | 29372 | |
| MILLER JR, ANTHONY WELTON | | 27616 SUTHERLAND | | | | SOUTHFIELD | MI | 48076 | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | | NEWPORT NEWS | VA | 23609 | |
| MILLER JR, GERALD | | 1935 REED RD | | | | KNOXVILLE | MD | 21758 | |
| MILLER JR, RICHARD T | | ADDRESS REDACTED | | | | | | | |
| MILLER JR, WILLIAM | | 2235 ELDER DRIVE | | | | WILMINGTON | DE | 00001-9808 | |
| MILLER JR, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| MILLER JUDITH E | | 127 ANN PLACE | | | | MARIETTA | GA | 30062 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR | | | | TALLAHASSEE | FL | 32312 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR RD | | | | TALLAHASSEE | FL | 32312 | |
| MILLER MAP CO | | 4585 RHAPSODY WAY | | | | SAN JOSE | CA | 95111 | |
| MILLER MARKETING CO INC | | 2002 RENAISSANCE BLVD NO 140 | | | | KING OF PRUSSIA | PA | 19406 | |
| MILLER MD, LAWRENCE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| MILLER MILLER & CANBY | | 200B MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| MILLER NASH LLP | | 111 SW FIFTH AVENY | | | | PORTLAND | OR | 972043699 | |
| MILLER NASH LLP | | PO BOX 40324 | | | | PORTLAND | OR | 97240-0324 | |
| MILLER OIL COMPANY FLEETCARD | | PO BOX 1858 | | | | NORFOLK | VA | 23501 | |
| MILLER PATRICK M | | 3230 RAGAINS RD NE | | | | NEW SALISBURY | IN | 47161 | |
| MILLER PEARCY, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MILLER PHOTOGRAPHY, RICHARD | | 40 GREAT CIRCLE DR | | | | MILL VALLEY | CA | 94941 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER PLUMBING | | 1023 29TH ST | | | | ORLANDO | FL | 32805 | |
| MILLER PLUMBING OF HERRIN INC | | 2912 N 17TH ST | | | | HERRIN | IL | 62948 | |
| MILLER PLUMBING REPAIR, RAY | | PO BOX 367 | | | | VERONA | MS | 38879 | |
| MILLER PRODUCTS | | 882 BIRDS MILL SE | | | | MARIETTA | GA | 30067 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | | EXCELSIOR | MN | 55311 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | | EXCELSIOR | MN | 55331 | |
| MILLER PROPERTY SERVICES INC | | 20520 SUMMERVILLE RD | | | | EXCELSIOR | MN | 55331 | |
| MILLER RADIO CO INC | | 2803 GRAND AVE | | | | EVERETT | WA | 98201 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 N | | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 NORTH | | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | USE V NO 177813 | | | | HOUSTON | TX | 77095 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | | N ATTLEBORO | MA | 027613069 | |
| MILLER REFUSE SERVICE INC, R C | | 1800 NINTH ST NE | PO BOX 7909 | | | CANTON | OH | 44705-7909 | |
| MILLER REFUSE SERVICE INC, R C | | PO BOX 7909 | | | | CANTON | OH | 447057909 | |
| MILLER ROMANOFF ELECTRIC INC | | 1288 RESEARCH RD | | | | GAHANNA | OH | 43230 | |
| MILLER ROOFING INC | | PO BOX 1484 | | | | JASPER | AL | 35502 | |
| MILLER TOPIA DESIGNERS | | 518 WASHINGTON AVE | | | | HULMEVILLE | PA | 19047 | |
| MILLER TV SERVICE | | 2524 S CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| MILLER TV SERVICE | | 435 CENTRAL STREET | | | | LEOMINSTER | MA | 01453 | |
| MILLER WILKINS & ASSOCIATES | | 7770 COOPER RD STE 9 | | | | CINCINNATI | OH | 45242 | |
| MILLER ZELL | | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336 | |
| MILLER ZELL INC | | PO BOX 102039 | | | | ATLANTA | GA | 3036820398 | |
| MILLER, AARON | | ADDRESS REDACTED | | | | | | | |
| MILLER, AARON GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, AARON RICHARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, ADAM | | 1104 SW SUNSET ST | | | | BLUE SPRINGS | MO | 64015 | |
| MILLER, ADAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| MILLER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILLER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, ADAM W | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALEX PRESTON | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALEXANDER J | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALEXANDER JACOB | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALEXANDER PATTON | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALEXSANDER REID | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALISHA LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALLAN | | 305 MANFIELD PARKWAY | | | | MOREHEAD CITY | NC | 28557 | |
| MILLER, ALLEN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALLYSE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ALLYSON WHITNEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, AMANDA JOLEEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| MILLER, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, AMIERY D | | ADDRESS REDACTED | | | | | | | |
| MILLER, AMOR | | 504 BARBERTON DR | | | | VIRGINIA BEACH | VA | 23451-6359 | |
| MILLER, ANDRE | | 6701 4TH ST NW | | | | WASHINGTON | DC | 20012 2731 | |
| MILLER, ANDRE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANDREA | | 310 TIBET AVE UNIT 7 | | | | SAVANNAH | GA | 31406 | |
| MILLER, ANDREA G | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANDREW K | | 745 MARKET ST | | | | WHEELING | WV | 26003 | |
| MILLER, ANDREW KURTUS | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANN E | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MILLER, ANN E | | PO BOX 29388 | | | | RICHMOND | VA | 23242 | |
| MILLER, ANNA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANNE E | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANTHONY | | 15207 GROUND FERN | | | | CHESTERFIELD | VA | 23832 | |
| MILLER, ANTHONY | | 3500 SUTTON RD | | | | HOLLYWOOD | FL | 33023-5256 | |
| MILLER, ANTHONY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MILLER, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| MILLER, APRIL LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ARI DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, ASHALEE SHAMAIRE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ASHLEE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ASHLEY PAIGE | | ADDRESS REDACTED | | | | | | | |
| MILLER, AUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, AUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, BARBARA | | 9450 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| MILLER, BEATRICE | | 4050 E RIVER RD | | | | SHEFFIELD LAKE | OH | 44054-2828 | |
| MILLER, BEATRICE J | | 4050 E RIVER RD | | | | SHEFFIELD LAKE | OH | 44054 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, BEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BENJAMIN A | | ADDRESS REDACTED | | | | | | | |
| MILLER, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, BENJAMIN NATHAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, BENNETT | | 1509 BUD ARTHUR BRIDGE RD | | | | SPARTANBURG | SC | 29307 | |
| MILLER, BENNETT GEORGE | | ADDRESS REDACTED | | | | | | | |
| MILLER, BETH A | | ADDRESS REDACTED | | | | | | | |
| MILLER, BILLY J | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRADEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRADLEY | | 1706 BLUE LICK RD | | | | HENRYVILLE | IN | 47126 | |
| MILLER, BRADLEY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRADLEY S | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRANDON NICKLAUS | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRANDY SUE | | ADDRESS REDACTED | | | | | | | |
| MILLER, BREANNA ANTRICE | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRENSTEN CORINTHIAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRENT CHARLES | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRETT A | | 13374 MARIPOSA CT | | | | WESTMINSTER | CO | 80234-1019 | |
| MILLER, BRETT CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRETT DENISON | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRETT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN | | 385 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427 | |
| MILLER, BRIAN | | 4504 16TH NE A303 | | | | SEATTLE | WA | 98105 | |
| MILLER, BRIAN | | 5911 PIGEON COVE RD | | | | NEEDMORE | PA | 17238 | |
| MILLER, BRIAN | | 7904 CANOE RIDGE LANE | | | | DENTON | TX | 00007-6210 | |
| MILLER, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRIANP | | 7904 CANOE RIDGE LANE | | | | DENTON | TX | 76210 | |
| MILLER, BRUCE | | 1711 8TH STREET | | | | EWING | NJ | 08638 | |
| MILLER, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MILLER, BRYCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, BYRON B | | ADDRESS REDACTED | | | | | | | |
| MILLER, CANDY EVELYN | | ADDRESS REDACTED | | | | | | | |
| MILLER, CANDY SUE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CARL D | | 13113 TOBACCO TRAIL LN | | | | BRANDYWINE | MD | 20613 | |
| MILLER, CARLOS | | 6623 GOVE CT | | | | MASON | OH | 45040 | |
| MILLER, CARRIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CASSIDY MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CATELIN ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CECELIA | | 2208 N COTNER | | | | LINCOLN | NE | 68505 | |
| MILLER, CECELIA | | 2208 N COTNER | | | | LINCOLN | NE | 00006-8505 | |
| MILLER, CHAD J | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHARLAYE RACHELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHARLES | | 152 BROOKFORD WAY | | | | GEORGETOWN | KY | 40324 | |
| MILLER, CHARLES | | 2273 JUAN PABLO LN | | | | SANTA CRUZ | CA | 95062 | |
| MILLER, CHARLES | | 973 OUTER DR | | | | FENTON | MI | 48430-2254 | |
| MILLER, CHARLES H | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHARLES SHANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHARLIE | | 4711 HIKES LN | | | | LOUISVILLE | KY | 40222 | |
| MILLER, CHASE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRIS | | 211 SINCLAIR RD | | | | BRISTOL | PA | 19007 | |
| MILLER, CHRIS | | LOC NO 0045 PETTY CASH | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| MILLER, CHRISTEN LEIGH | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTINA A | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER | | 90A GRANDVIEW AVE | | | | REVERE | MA | 21510 | |
| MILLER, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER ODELL | | 1251 W SEPULVEDA BLVD NO 700 | | | | TORRANCE | CA | 90502 | |
| MILLER, CHRISTOPHER RALSTON | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, CHRISTOPHERM | | 2863 W BALL RD | 109 | | | ANAHEIM | CA | 92804-0000 | |
| MILLER, CINDY | | 1618 CARMEL DR | | | | COLORADO SPRINGS | CO | 80910 | |
| MILLER, CINDY | | 8809 NORTHERN SPRUCE LN | | | | ALEXANDRIA | VA | 22309-4217 | |
| MILLER, CLARIESE GLORIA | | ADDRESS REDACTED | | | | | | | |
| MILLER, CLEVELAND EMERSON | | ADDRESS REDACTED | | | | | | | |
| MILLER, CLIFF | | 8698 BROADVIEW RD APT F315 | | | | BROADVIEW HTS | OH | 44147 | |
| MILLER, CLINT RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MILLER, CLOY LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CODY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, CODY SHANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, COLIN A | | ADDRESS REDACTED | | | | | | | |
| MILLER, COREY L O | | ADDRESS REDACTED | | | | | | | |
| MILLER, COREY RAY | | ADDRESS REDACTED | | | | | | | |
| MILLER, CORNELIUS CHARLES | | ADDRESS REDACTED | | | | | | | |
| MILLER, CORNELIUS BERNARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, CORY | | ADDRESS REDACTED | | | | | | | |
| MILLER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CRYSTAL L | | 21595 PECAN ST | | | | WILDOMAR | CA | 92595 | |
| MILLER, CURTIS DALE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CURTIS LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, CYNTHIA ANNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, CYNTHIA K | | 130 RIDGEMONT DR | | | | CRANBERRY TWP | PA | 16066 | |
| MILLER, DALE COLIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANDRA ALVINA | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIEL C | | 12896 STEEKEE RD | | | | LOUDON | TN | 37774-4664 | |
| MILLER, DANIEL CODY | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIEL CODY | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIELLE | | 2323 NORTH AVERS | | | | CHICAGO | IL | 60647-0000 | |
| MILLER, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, DANNY A | | ADDRESS REDACTED | | | | | | | |
| MILLER, DARRALYN CHARTESE | | ADDRESS REDACTED | | | | | | | |
| MILLER, DARREN | | 1913 E MICHIGAN ST | | | | EVANSVILLE | IN | 47711-5825 | |
| MILLER, DARREN LOREN | | ADDRESS REDACTED | | | | | | | |
| MILLER, DARREN M | | ADDRESS REDACTED | | | | | | | |
| MILLER, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, DASHIEL | | 3875 GARDENIA AVE | | | | LONG BEACH | CA | 90807-0000 | |
| MILLER, DASHIELL CAMERON | | ADDRESS REDACTED | | | | | | | |
| MILLER, DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, DAVID | | 3829 HARRISON ST | | | | KANSAS CITY | MO | 64109-2651 | |
| MILLER, DAVID | | 8317 KNOLL BROOK DR | | | | CHARLOTTE | NC | 28270 | |
| MILLER, DAVID A | | PO BOX 40 | | | | GEORGES MILLS | NH | 03751-0040 | |
| MILLER, DAVID DUANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, DEANDRE R | | ADDRESS REDACTED | | | | | | | |
| MILLER, DEBORA | | 30 MERLIN CT | | | | OAKLAND | CA | 94605-5624 | |
| MILLER, DEBORAH | | 5338 IMPIRE CHURCH RD | | | | GROVELAND | FL | 34736 | |
| MILLER, DEBORAH E | | ADDRESS REDACTED | | | | | | | |
| MILLER, DEBORAH ELAINE | | ADDRESS REDACTED | | | | | | | |
| MILLER, DEBORAH F | | 8713 HUPP AVE | | | | WARREN | MI | 48089-5316 | |
| MILLER, DENISE A | | 7854 DWYER DR | | | | JACKSONVILLE | FL | 32244-2538 | |
| MILLER, DENISE M | | ADDRESS REDACTED | | | | | | | |
| MILLER, DENNIS | | 110 S HARTNETT | | | | FERGUSON | MO | 63135-0000 | |
| MILLER, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, DENNIS OLIVER | | ADDRESS REDACTED | | | | | | | |
| MILLER, DERRIC JEORGE | | ADDRESS REDACTED | | | | | | | |
| MILLER, DERRICK A | | ADDRESS REDACTED | | | | | | | |
| MILLER, DERYC | | ADDRESS REDACTED | | | | | | | |
| MILLER, DEVIN CARL | | ADDRESS REDACTED | | | | | | | |
| MILLER, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, DIANE | | 2118 DRESDEN RD | | | | RICHMOND | VA | 23229 | |
| MILLER, DILLON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILLER, DOMINIC ROSS | | ADDRESS REDACTED | | | | | | | |
| MILLER, DON | | 106 GRADS CT | | | | KING | NC | 27021 | |
| MILLER, DONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, DONALD EUGENE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Ordinary Course Liabilities

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILLER, DONNA L | | 1108 SPRING ST | | | | CHESTER | IL | 62233-1451 | |
| MILLER, DORIS G | | ADDRESS REDACTED | | | | | | | |
| MILLER, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, DUSTIN | | 3228 JANTON LANE | | | | ST CHARLES | MO | 63301-0000 | |
| MILLER, DUSTIN BRENT | | ADDRESS REDACTED | | | | | | | |
| MILLER, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, DWAYNE D | | ADDRESS REDACTED | | | | | | | |
| MILLER, DYLAN CASEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, EDNIE MARY | | ADDRESS REDACTED | | | | | | | |
| MILLER, EDWARD | | 1854 ELKINS DRIVE | | | | FERGUSON | MO | 63135 | |
| MILLER, ELISABETH ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, ELLIOT | | ADDRESS REDACTED | | | | | | | |
| MILLER, ELSA E | | ADDRESS REDACTED | | | | | | | |
| MILLER, ELYSEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC | | 2820 MILLBROOK DR | | | | WINSTON SALEM | NC | 27109 | |
| MILLER, ERIC | | 3945 LOST LAKE CIRCLE | | | | JACKSON | MS | 39212-0000 | |
| MILLER, ERIC | | 4855 BRECKEN RIDGE | | | | GRAND RAPIDS | MI | 49525 | |
| MILLER, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC DEMARCUS | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC J | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC J | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC J | | 79 BRUCE PARK DRIVE | | | | TRENTON | NJ | 08618 | |
| MILLER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC R | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIC R | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIK | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIKA | | 1919 NW 46TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| MILLER, ERIKA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERIN TERI | | ADDRESS REDACTED | | | | | | | |
| MILLER, ERINIA VEREE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ETHAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, EVAN | | 3221 CADDO LAKE CT | | | | LEXINGTON | KY | 40515-0000 | |
| MILLER, EVAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, EZEKIEL TYLER | | ADDRESS REDACTED | | | | | | | |
| MILLER, FRANCIS XAVIER | | ADDRESS REDACTED | | | | | | | |
| MILLER, FRED A | | ADDRESS REDACTED | | | | | | | |
| MILLER, FREDDIE | | 507 WARE LANE | | | | NEWPORT NEWS | VA | 23602-4357 | |
| MILLER, GAITHER ELLIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, GARRETT BROOKS | | ADDRESS REDACTED | | | | | | | |
| MILLER, GARRETT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, GARY OTHNIEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, GARY STUART | | ADDRESS REDACTED | | | | | | | |
| MILLER, GARY TIM | | ADDRESS REDACTED | | | | | | | |
| MILLER, GAVIN DEMOSHIO | | ADDRESS REDACTED | | | | | | | |
| MILLER, GEORGE | | 51 1ST ST EAST | | | | CHULUOTA | FL | 32766 | |
| MILLER, GEORGE J | | ADDRESS REDACTED | | | | | | | |
| MILLER, GEORGIAT M | | 1231 CLAIRMONT RD APT 22B | | | | DECATUR | GA | 30030-1240 | |
| MILLER, GERALD | | 19391 JARRELL RD | | | | COVINGTON | LA | 70435 | |
| MILLER, GERALD C | | 104 QUARTER MILE WAY | | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, GLEN | | 7785 W SUMMER SKY DR | | | | TUCSON | AZ | 85743 | |
| MILLER, GLEN D | | ADDRESS REDACTED | | | | | | | |
| MILLER, GLEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, GLENN L | | 1447 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 | |
| MILLER, GRADY WINSTEAD | | ADDRESS REDACTED | | | | | | | |
| MILLER, GRANT | | ADDRESS REDACTED | | | | | | | |
| MILLER, GREG ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, GREG DEAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, GREGG | | ADDRESS REDACTED | | | | | | | |
| MILLER, GREGG | | 1507 REEN ST | | | | LUFKIN | TX | 75904 | |
| MILLER, GREGG A | | ADDRESS REDACTED | | | | | | | |
| MILLER, GREGORY | | 154 NUSERY ST | | | | GREENE | NY | 13778 | |
| MILLER, GREGORY W | | ADDRESS REDACTED | | | | | | | |
| MILLER, HAROLD | | 1433 CONTINENTAL CRL | | | | PHOENIXVILLE | PA | 19460 | |
| MILLER, HARTLEY GEORGE | | ADDRESS REDACTED | | | | | | | |
| MILLER, HEATHER | | ADDRESS REDACTED | | | | | | | |
| MILLER, HEATHER | | ADDRESS REDACTED | | | | | | | |
| MILLER, HEATHER DEANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, HEATHER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, HENRY W | | ADDRESS REDACTED | | | | | | | |
| MILLER, HERMAN | | 17624 CYPRESS AVE | | | | COUNTRY CLUB HIL | IL | 60478-4816 | |
| MILLER, HUSTON D | | 2068 CASTLEGATE TER | | | | DECATUR | GA | 30032-5505 | |
| MILLER, IAN | | 8851 WEST 31 ST | | | | ST LOUIS PARK | MN | 55426-0000 | |
| MILLER, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, IRVIN LEROY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JACKELLE | | 229 W RIVER MEADOWDR | | | | EAGLE | ID | 83616 | |
| MILLER, JACQUELI J | | 32 SUNRISE TER | | | | MILLERSVILLE | PA | 17551-1349 | |
| MILLER, JACQUELINE M | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAKE C | | ADDRESS REDACTED | | | | | | | |
| MILLER, JALANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAMAL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAMES | | 16971 WOODWORTH | | | | REDFORD | MI | 48240-2457 | |
| MILLER, JAMES | | 2020 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282 | |
| MILLER, JAMES A | | 640 W DESERT AVE | | | | GILBERT | AZ | 85233 | |
| MILLER, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAMES LAMAR | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLER, JAMES R | | ADDRESS REDACTED | | | | | | | |
| MILLER, JANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JARED | | 3637 SPRING RUN RD | | | | MOUNTVILLE | PA | 17554 | |
| MILLER, JARED C | | ADDRESS REDACTED | | | | | | | |
| MILLER, JARED L | | ADDRESS REDACTED | | | | | | | |
| MILLER, JARRIEL LINDSAY | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON | | 11715 WOODCREEK DR EASTAPT B | | | | HUNTLEY | IL | 60142 | |
| MILLER, JASON A | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON A | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON C | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON EUGENE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON LINDSEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON M | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLER, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEFF | | 370 ZANG ST | | | | LAKEWOOD | CO | 80228 | |
| MILLER, JEFF | | P O BOX  NO  2 | | | | SANTA MONICA | CA | 90406 | |
| MILLER, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEFFREY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEFFREY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLER, JENNELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MILLER, JENNIFER ALYENE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JENNIFER C | | ADDRESS REDACTED | | | | | | | |
| MILLER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY DONALD | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JEROME DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, JERRY | | 16222 MONTEREY LN SPC 56 | | | | HUNTINGTON BEACH | CA | 92649-2232 | |
| MILLER, JESSE LUKE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JESSE T | | ADDRESS REDACTED | | | | | | | |
| MILLER, JESSICA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JESSICA MARQUETTE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JIM | | 1221 GEORGETOWN WAY | | | | VERNON HILLS | IL | 60061 | |
| MILLER, JIM R | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOE | | 120 US HIGHWAY 13 E APT 310 | | | | BURNSVILLE | MN | 55337-4819 | |
| MILLER, JOE | | 28989 AUTUMNWOOD DR | | | | MECHANICSVILLE | MD | 20659-4764 | |
| MILLER, JOE M | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOEY | | 2810 BUCKFIELD CT | | | | SAINT LOUIS | MO | 63129-5457 | |
| MILLER, JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOHN EMERSON | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOHN P | | ADDRESS REDACTED | | | | | | | |
| MILLER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JONATHAN | | 9435 SUNGLOW CT | | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MILLER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MILLER, JONATHAN R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JONATHAN W | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| MILLER, JONATHAN W | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| MILLER, JORDAN ALEYSE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JORDAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JORDAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH | | 922 N LAVERGNE AVE 1 | | | | CHICAGO | IL | 60651-0000 | |
| MILLER, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH BRYANT | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH KENNETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH ROGER | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH S | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA | | 470 ROXBURY CIR | N/A | | | JACKSON | MI | 49203-0000 | |
| MILLER, JOSHUA BEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA EARL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA KENTREY | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, JULES | | ADDRESS REDACTED | | | | | | | |
| MILLER, JULES | | ADDRESS REDACTED | | | | | | | |
| MILLER, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JULIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JULIUS A | | ADDRESS REDACTED | | | | | | | |
| MILLER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, JUSTIN | | 706 HIDDEN GLEN LANE | | | | KNOXVILLE | TN | 37922-0000 | |
| MILLER, JUSTIN LANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, JUSTIN LEA | | ADDRESS REDACTED | | | | | | | |
| MILLER, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| MILLER, KALENA | | ADDRESS REDACTED | | | | | | | |
| MILLER, KAMALA MADELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, KARA | | 5479 W MCNAB RD | | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| MILLER, KARA SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MILLER, KAREN | | 8561 E SAN MARCOS DR | | | | SCOTTSDALE | AZ | 85258-2517 | |
| MILLER, KAREN J | | ADDRESS REDACTED | | | | | | | |
| MILLER, KATELYN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KATHERINE BLANDFORD | | ADDRESS REDACTED | | | | | | | |
| MILLER, KATHLEEN GWEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KATHRYN | | 14872 SE PIONEER DRIVE | | | | CLACKAMAS | OR | 97015 | |
| MILLER, KEITH | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEITH | | 14515 GOMEZ DR | | | | SAND SPRINGS | OK | 74063-4440 | |
| MILLER, KEITH A | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEITH ANDRE | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEITH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEITH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MILLER, KELLY | | 89 NORTH LIBERTY STRRET | | | | ASHEVILLE | NC | 28801 | |
| MILLER, KELLY D | | ADDRESS REDACTED | | | | | | | |
| MILLER, KELLY KEIKO | | ADDRESS REDACTED | | | | | | | |
| MILLER, KELLY S | | ADDRESS REDACTED | | | | | | | |
| MILLER, KELSEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, KELSEY RAE | | ADDRESS REDACTED | | | | | | | |
| MILLER, KELTON MARK | | ADDRESS REDACTED | | | | | | | |
| MILLER, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, KENNETH | | 111 SYCAMORE ST | | | | SANTA CRUZ | CA | 95060-0000 | |
| MILLER, KENNETH NOLAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KENT A | | 2815 NE RIDGE CREEK DR | | | | BLUE SPRINGS | MO | 64014-1457 | |
| MILLER, KERI LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEVIN | | 1016 S  22ND ST | | | | LAFAYETTE | IN | 47905 | |
| MILLER, KEVIN | | 1301 NEW JERSEY AVE | | | | HELLERTOWN | PA | 18055 | |
| MILLER, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, KIERA DIONNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KISHA D | | ADDRESS REDACTED | | | | | | | |
| MILLER, KORY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, KORY C | | ADDRESS REDACTED | | | | | | | |
| MILLER, KRISTEN A | | 2311 PEYTON DR APT D | | | | CHARLOTTESVILLE | VA | 22901-1546 | |
| MILLER, KRISTEN E | | ADDRESS REDACTED | | | | | | | |
| MILLER, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, KRISTIN KEANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, KRISTINA PEARL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE A | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE GABERAL | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE J | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE LOUIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE M | | ADDRESS REDACTED | | | | | | | |
| MILLER, KYLE W | | ADDRESS REDACTED | | | | | | | |
| MILLER, LADONNA | | 20 B STREET SW ROOM 104 | | | | ARDMORE | OK | 734016499 | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | | ARDMORE | OK | 73401-6499 | |
| MILLER, LAFE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, LANCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, LANCE R | | ADDRESS REDACTED | | | | | | | |
| MILLER, LARRY JOE | | ADDRESS REDACTED | | | | | | | |
| MILLER, LATESHA | | ADDRESS REDACTED | | | | | | | |
| MILLER, LATOYA CHERIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, LAUREN | | ADDRESS REDACTED | | | | | | | |
| MILLER, LAUREN E | | ADDRESS REDACTED | | | | | | | |
| MILLER, LAUREN JOANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, LAWRENCE J AND PATRICIA A MILLER | | 3630 BRIARGROVE LN | | | | SAN ANGELO | TX | 76904 | |
| MILLER, LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, LEE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, LEMUEL | | 511 NORTH WEST STAPT C | | | | WILMINGTON | DE | 19801 | |
| MILLER, LENORA T | | ADDRESS REDACTED | | | | | | | |
| MILLER, LEO | | 6724 N OCONTO AVE | | | | CHICAGO | IL | 60631-3916 | |
| MILLER, LEONARD | | 1008 AVE H | | | | BESSEMER | AL | 35020 | |
| MILLER, LEONARD | | 701 JEFFERSON DR | | | | CONYERS | GA | 30094 | |
| MILLER, LEONARD E | | ADDRESS REDACTED | | | | | | | |
| MILLER, LEWIS | | 117 COUNTRY ACRES CT | | | | MDDONOUGH | GA | 30253 | |
| MILLER, LINDA | | ADDRESS REDACTED | | | | | | | |
| MILLER, LINDELL | | 31 11 98ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| MILLER, LISA | | 1207 HUNTINGTON PLACE | | | | MANTECA | CA | 95336-0000 | |
| MILLER, LISA | | 3622 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77025 | |
| MILLER, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, LORENZO L | | ADDRESS REDACTED | | | | | | | |
| MILLER, LORI | | 207 MACKENZIE COURT | | | | CANTON | GA | 30115 | |
| MILLER, LUCAS V | | ADDRESS REDACTED | | | | | | | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | | SILVER SPRINGS | FL | 34488-1412 | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | | SILVER SPRINGS | FL | 34488 | |
| MILLER, LUTHER WESLEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, LYNETTE KAREEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MACON M | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARCUS JAMAL | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARCUS WESLEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARK | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARK A | | 6225 TURNBERRY LN | | | | FLOWERY BRANCH | GA | 30542-5443 | |
| MILLER, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARSHALL ALAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARSHALL LEWIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARSHIA DENISE | | ADDRESS REDACTED | | | | | | | |
| MILLER, MARTHA M | | 6248 MILL ST | | | | PLEASANT PLAINS | IL | 62677 | |
| MILLER, MATT REAY | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW | | 14652 BUCKINGHAM ST | | | | TUSTIN | CA | 92780 | |
| MILLER, MATTHEW GREG | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MILLER, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MILLER, MAURICE B | | ADDRESS REDACTED | | | | | | | |
| MILLER, MAX RUEBEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MAXINE A | | PO BOX 11 | | | | MILFORD | VA | 22514 | |
| MILLER, MAXINE A | | PO BOX O | | | | MILFORD | VA | 22514 | |
| MILLER, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MEGAN BLAIR | | ADDRESS REDACTED | | | | | | | |
| MILLER, MEGHAN A | | ADDRESS REDACTED | | | | | | | |
| MILLER, MELISA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, MELISHA SHAVON | | ADDRESS REDACTED | | | | | | | |
| MILLER, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MILLER, MELISSA ALLMAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MELVINA | | 624 MAHOPAC | | | | CHARLOTTE | NC | 28208 | |
| MILLER, MEREDITH ANNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL | | 300 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-7769 | |
| MILLER, MICHAEL | | 4210 ORCHID ST | | | | KILN | MS | 39556-8231 | |
| MILLER, MICHAEL | | 705 34TH ST | | | | RICHMOND | CA | 94805 | |
| MILLER, MICHAEL A | | 719 W LANCASTER AVE | | | | WAYNE | PA | 19087-2514 | |
| MILLER, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL ANDERSON | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL MORLYN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHELLE | | 1223 BRANDYWINE DR | | | | BEAR | DE | 19701-0000 | |
| MILLER, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MICHELLE R | | 18403 MANOR ST | | | | DETROIT | MI | 48221-1942 | |
| MILLER, MICHELLE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MILLER, MIKE | | ADDRESS REDACTED | | | | | | | |
| MILLER, MIKE | | 9989 SPUR RD | | | | DENHAM SPINGS | LA | 70726 | |
| MILLER, MIKE LLOYD | | ADDRESS REDACTED | | | | | | | |
| MILLER, MILES ALBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, MITCHELL KEVIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, MOLLY | | 2505 CAMCO CT | | | | JACKSONVILLE | FL | 32259-0000 | |
| MILLER, MORGHAN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, NATHAN DALE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NATHAN ELLS | | ADDRESS REDACTED | | | | | | | |
| MILLER, NATHAN LEGRAND | | ADDRESS REDACTED | | | | | | | |
| MILLER, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, NATHANIEL L | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICHOLAS DEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICHOLAS HOWARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICK | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NICOLE RENE | | ADDRESS REDACTED | | | | | | | |
| MILLER, NIKOLE LEE ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | | DETROIT | MI | 48211 3161 | |
| MILLER, PAM | | 1010 BEECH CIR  NW | | | | CLEVELAND | TN | 37312 | |
| MILLER, PARRY | | 353 GRANT ST SE | | | | ATLANTA | GA | 303122226 | |
| MILLER, PATRICIA | | 1017 BEE CREEK RD | | | | CORBIN | KY | 40701-8811 | |
| MILLER, PATRICK | | 5500 MELITTA COURT | | | | GLEN ALLEN | VA | 23060 | |
| MILLER, PATRICK DEMARICIO | | ADDRESS REDACTED | | | | | | | |
| MILLER, PAUL | | 4471 CHARLEVILLE CIRCLE | | | | IRVINE | CA | 92604 | |
| MILLER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813-3911 | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813 | |
| MILLER, PHIL | | 415 N BELAIR RD | | | | AUGUSTA | GA | 30907-0000 | |
| MILLER, PHILIP HANK | | ADDRESS REDACTED | | | | | | | |
| MILLER, QUARLECIA LAKESHION | | ADDRESS REDACTED | | | | | | | |
| MILLER, QUENTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, QUONTOS DONTEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, RACHEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| MILLER, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, RACHEL NOEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, RAMOND | | 1949 S HIGHLAND ST | | | | AMARILLO | TX | 79103-4907 | |
| MILLER, RANDALL CURTIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, RANDALL W | | ADDRESS REDACTED | | | | | | | |
| MILLER, RANDY | | 750 99TH AVE NW | APT 302 | | | COON RAPIDS | MN | 55433-5183 | |
| MILLER, RAVEN SHAWNTE | | ADDRESS REDACTED | | | | | | | |
| MILLER, REBECCA LAUREL | | ADDRESS REDACTED | | | | | | | |
| MILLER, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, REECE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MILLER, REGINALD | | P O BOX 203 | | | | ONTARIO | CA | 91762 | |
| MILLER, REGINALD L | | ADDRESS REDACTED | | | | | | | |
| MILLER, REID JOESPH | | ADDRESS REDACTED | | | | | | | |
| MILLER, RICH | | 141 N LILLIAN ST | | | | GRIFFITH | IN | 46319 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MILLER, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, RICHARD STEFANO | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT | | 243 E 32ND ST | | | | CHICAGO | IL | 60616-3972 | |
| MILLER, ROBERT | | 3102 86 ST COURT S | | | | LAKEWOOD | WA | 98449 | |
| MILLER, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT K R | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT L | | 500 S MACARTHUR DR APT E3 | | | | CAMILLA | GA | 31730-7448 | |
| MILLER, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT LEON | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT LYLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT MARSEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT NATHAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, RODGER DAVID | | 1039 8TH ST NO 3 | | | | HUNTSVILLE | TX | 77340 | |
| MILLER, RODNEY | | 1015 OAK ST | | | | CENTRAL POINT | OR | 97502 | |
| MILLER, RODNEY MARTELL | | ADDRESS REDACTED | | | | | | | |
| MILLER, RODNEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROLAND | | 20444 WISCONSIN ST | | | | DETROIT | MI | 48221-1134 | |
| MILLER, RONDE LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, ROSE | | 7210 NW 44TH | | | | BETHANY | OK | 73008- | |
| MILLER, ROY L | | ADDRESS REDACTED | | | | | | | |
| MILLER, RUTH | | 804 ST JAMES ST | | | | TARBORO | NC | 27886 | |
| MILLER, RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN | | 351 GLEN CARIN DR NE | | | | ROCKFORD | MI | 49341-0000 | |
| MILLER, RYAN | | 5262 HOPE AVE | | | | WOODBURY | MN | 55125 | |
| MILLER, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLER, SABRINA | | ADDRESS REDACTED | | | | | | | |
| MILLER, SABRINA | | 950 RAILROAD | | | | YPSILANTI | MI | 48197 | |
| MILLER, SABRINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SADE RENE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SAHID LLOYD | | ADDRESS REDACTED | | | | | | | |
| MILLER, SAM | | 231 BEVERLY LN | | | | GLENVIEW | IL | 60025-3302 | |
| MILLER, SAMANTHA ANNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SAMANTHA DARLENE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SANDRA | | 300 SILVER ST | | | | MANCHESTER | NH | 03103-5590 | |
| MILLER, SARAH | | ADDRESS REDACTED | | | | | | | |
| MILLER, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| MILLER, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SCOTT | | 13206 TUTTLE BEE CT | | | | CHARLOTTE | NC | 28273 | |
| MILLER, SCOTT | | 5108 BECKLEY | | | | KALAMAZOO | MI | 49009-0000 | |
| MILLER, SCOTT GREGORY | | ADDRESS REDACTED | | | | | | | |
| MILLER, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLER, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLER, SEAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, SEBRINA LYNN | | ADDRESS REDACTED | | | | | | | |
| MILLER, SETH A | | ADDRESS REDACTED | | | | | | | |
| MILLER, SETH F | | ADDRESS REDACTED | | | | | | | |
| MILLER, SETH P | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHANE | | 5320 CORYDON RAMSEY RD NW | | | | CORYDON | IN | 47112-7128 | |
| MILLER, SHANETTA | | 115 N  HAMPTON AVE | | | | SPRINGFIELD | MA | 01109 | |
| MILLER, SHANNEL TANEESHA | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHAUN | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHAUN | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHAUNTAE CHERIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHAWN OLIVER | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHELBY | | 1521 SHADOW KNOLLS LN | | | | EL CAJON | CA | 92020 | |
| MILLER, SHELLY | | 12522 86TH PL  N | | | | MAPLE GROVE | MN | 55369 | |
| MILLER, SHERRY A | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHERRY L | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHIFFON MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MILLER, SHINITA E | | 13818 COFFEE BLUFF RD | | | | SAVANNAH | GA | 31419 | |
| MILLER, STACEE CHERISSE | | ADDRESS REDACTED | | | | | | | |
| MILLER, STACY LIDEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, STANLEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, STANLEY E | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEFAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEMMA RENEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEPHANIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEPHANIE | | 2 IVY DRIVE | | | | SHAVERTOWN | PA | 18708-0000 | |
| MILLER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEPHEN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEPHEN LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEVE | | 13 LYNN DR | | | | HAWTHORN WOODS | IL | 60047 | |
| MILLER, STEVE M | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEVEN | | 5 SUN SHINE LANE | | | | AMITYVILLE | NY | 11701 | |
| MILLER, STEVEN | | 7217 UNIVERSITY E 1 | | | | PEORIA | IL | 61614 | |
| MILLER, STEVEN CHRIS | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEVEN G | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| MILLER, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLER, SUSAN C & WAYNE A | | 3 SCARBOROUGH PK | | | | ROCHESTER | NY | 14625-0000 | |
| MILLER, TAIT | | 996 BERGEN ST | | | | BROOKLYN | NY | 11216-0000 | |
| MILLER, TARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MILLER, TARIQ | | 10 CHESWICH CT | | | | BEDMINSTER | NJ | 07921-0000 | |
| MILLER, TARIQ JAMIL | | ADDRESS REDACTED | | | | | | | |
| MILLER, TASHAW | | 1700 EAST COLDSPRING LANE | | | | BALTIMORE | MD | 21251-0000 | |
| MILLER, TASHAWNA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, TAYLOR A | | ADDRESS REDACTED | | | | | | | |
| MILLER, TAYLOR LYN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TENEA | | ADDRESS REDACTED | | | | | | | |
| MILLER, TERESA | | 2926 OAKLAND AVE | | | | RICHMOND | VA | 23228 | |
| MILLER, TERRY A | | ADDRESS REDACTED | | | | | | | |
| MILLER, TEVIN DIOR | | ADDRESS REDACTED | | | | | | | |
| MILLER, THADDEUS LAMONT | | ADDRESS REDACTED | | | | | | | |
| MILLER, THEODORE J | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| MILLER, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| MILLER, THOMAS KYLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIESHA DIANE | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIFFANY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIM ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIMOTHY | | 958 MARBLE BLVD | | | | MANTENO | IL | 60950 | |
| MILLER, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIMOTHY H | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TODD | | 53629 TARA LN | | | | ELKHART | IN | 46514-9144 | |
| MILLER, TODD JARED | | ADDRESS REDACTED | | | | | | | |
| MILLER, TODD LINDSEY | | ADDRESS REDACTED | | | | | | | |
| MILLER, TOM J | | ADDRESS REDACTED | | | | | | | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | | CHARLOTTE | NC | 28270 | |
| MILLER, TRACY | | DALLAS DIV OFFICE | | | | | | | |
| MILLER, TRACY | | LOC NO 0067 PETTY CASH | DALLAS DIV OFFICE | | | | | | |
| MILLER, TRAVIS JACOB | | ADDRESS REDACTED | | | | | | | |
| MILLER, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, TRAVIS WADE | | ADDRESS REDACTED | | | | | | | |
| MILLER, TRENT ALAN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TREVOR BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLER, TRIQUIC LEQUARN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TRISHA LYNNE | | ADDRESS REDACTED | | | | | | | |
| MILLER, TROY J | | ADDRESS REDACTED | | | | | | | |
| MILLER, TY | | 1134 VININGS GROVE WAY | | | | SMYRNA | GA | 30082 | |
| MILLER, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, TYRONE ANDRE | | ADDRESS REDACTED | | | | | | | |
| MILLER, URIAH AARON | | ADDRESS REDACTED | | | | | | | |
| MILLER, VANDA | | 8305 LAKE PROVIDENCE DR | | | | MATTHEWS | NC | 28104 | |
| MILLER, VERA | | 221 RAINBOW DR | | | | LIVINGSTON | TX | 77399-0000 | |
| MILLER, VERONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLER, VICKI E | | ADDRESS REDACTED | | | | | | | |
| MILLER, VICTOR LEE | | ADDRESS REDACTED | | | | | | | |
| MILLER, VICTORY | | 137 N SWINTON AVE | | | | DELRAY | FL | 33444 | |
| MILLER, VINCENT | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT CLAY | | ADDRESS REDACTED | | | | | | | |
| MILLER, VINCENT P | | ADDRESS REDACTED | | | | | | | |
| MILLER, VYRON | | 2635 DAVIS RD | | | | TAMPA | FL | 33617 | |
| MILLER, WANDA D | | ADDRESS REDACTED | | | | | | | |
| MILLER, WESLEY R | | ADDRESS REDACTED | | | | | | | |
| MILLER, WHIT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MILLER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MILLER, WILLIAM | | 719 S MORGAN ST | | | | BLUFFTON | IN | 46714 3109 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, WILLIAM BRADY | | ADDRESS REDACTED | | | | | | | |
| MILLER, WILLIAM CHAD | | ADDRESS REDACTED | | | | | | | |
| MILLER, WILLIAM D | | 1218 BEECHWOOD AVE | | | | NEW ALBANY | IN | 47150-2521 | |
| MILLER, WILLIAM D JR | | 11D QUEENS CIR | | | | NEWARK | DE | 19702-1466 | |
| MILLER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ZACHAREY | | ADDRESS REDACTED | | | | | | | |
| MILLER, ZACHARY ANDERSON | | ADDRESS REDACTED | | | | | | | |
| MILLER, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| MILLER, ZACK PRESCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLER,MARK J | | 3105 DEE ANN | | | | MEMPHIS | TN | 38119-9133 | |
| MILLERS A/C & APPLIANCE RPR | | 236 WEST HALE ST | | | | LAKE CHARLES | LA | 70601 | |
| MILLERS APPLIANCE, BOB | | 1614 S MAIN ST | | | | SOUTH BEND | IN | 46613 | |
| MILLERS FLORIST | | 211 E OLD HICKORY BLVD | | | | MADISON | TN | 37115 | |
| MILLERS OVERHEAD DOOR INC | | 503B N CENTERVILLE TPKE | | | | CHESAPEAKE | VA | 23320 | |
| MILLERS PARTY CENTER INC | | 764 US HWY 1 | | | | EDISON | NJ | 08817 | |
| MILLERS RENTALS | | 764 US HWY 1 | | | | EDISON | NJ | 08817 | |
| MILLERS RESTAURANT, SAM | | 1210 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MILLERS SANITARY SERVICE INC | | 5150 W ALGER AVE | PO BOX 217 | | | BEAVERTON | OR | 97075-0217 | |
| MILLERS SANITARY SERVICE INC | | PO BOX 217 | | | | BEAVERTON | OR | 970750217 | |
| MILLERS SIGN SERVICE | | 882 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 | |
| MILLERS SPRING WATER INC | | P O BOX 6314 | | | | CHESAPEAKE | VA | 23323 | |
| MILLERS TV | | 184 ROSE AVE | | | | RED WING | MN | 550661731 | |
| MILLERSMITH, JAMES J | | ADDRESS REDACTED | | | | | | | |
| MILLES, BILL | | 2600 GEORGIA AVE | APT  905 | | | SANFORD | FL | 32773 | |
| MILLET JR , RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLET, BERICE WINSTON | | ADDRESS REDACTED | | | | | | | |
| MILLET, CHRISTOPHER | | 426 W SHADOW CREEK | | | | VERNON HILLS | IL | 60061-0000 | |
| MILLET, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLET, CYNDIA LIZ | | ADDRESS REDACTED | | | | | | | |
| MILLET, JASON | | ADDRESS REDACTED | | | | | | | |
| MILLET, MARIELIS | | ADDRESS REDACTED | | | | | | | |
| MILLETT POTVIN REALTY | | 155 CENTER STREET BLDG B | | | | AUBURN | ME | 04210 | |
| MILLETT, CLIVE E | | ADDRESS REDACTED | | | | | | | |
| MILLETT, MICHELLE GWYNE | | ADDRESS REDACTED | | | | | | | |
| MILLETTE, ARLENE J | | ADDRESS REDACTED | | | | | | | |
| MILLEVOI TIRE & SERVICE CENTER | | 2075 BYBERRY RD | | | | PHILADELPHIA | PA | 19116 | |
| MILLHEIM, JON RYAN | | ADDRESS REDACTED | | | | | | | |
| MILLHEIM, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| MILLHONE, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MILLHORN, PHILIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILLHOUSE JR , DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLHOUSE, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MILLHOUSE, LUCAS | | ADDRESS REDACTED | | | | | | | |
| MILLHOUSEJR, DAVID | | 508 SOUTH 16TH ST | | | | COLUMBIA | PA | 17512-0000 | |
| MILLIANS, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| MILLIEN, YVES PIERRE | | ADDRESS REDACTED | | | | | | | |
| MILLIFF, JASON | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, CHARLES | | 11903 WOODBINE LANE SW | | | | LAKEWOOD | WA | 98499 | |
| MILLIGAN, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, CRISTINA | | 704 SHADOWRIDGE RD | | | | JACKSONVILLE | NC | 28540 | |
| MILLIGAN, CRISTINA M | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, DAVID | | 1134 HIGH ST | | | | CAMBRIDGE | MD | 21613 | |
| MILLIGAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, DESHAUN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, JESSICA D | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, JESSIKA | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, JOHN | | 26961 AIRPORT RD | | | | PUNTA GORDA | FL | 33982 | |
| MILLIGAN, JORDAN TYLER | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, JOSHUA IAN | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, KATIE L | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, KIERAN SEORSE | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, MARK | | 929 PARKWAY CIR N | | | | DORAVILLE | GA | 30340-6310 | |
| MILLIGAN, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, MARQUIS JAMAL | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, NATE | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, PATRICK TANNER | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, PATRICK TANNER | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, SHANNON ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MILLIGAN, SHAUN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILLIGER, RANDY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MILLIKAN, CHELSEA KAY | | ADDRESS REDACTED | | | | | | | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | | HIGH POINT | NC | 27261 | |
| MILLIKEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MILLIKEN, DANIEL | | 1900 BELMONT BLVD | | | | NASHVILLE | TN | 00003-7212 | |
| MILLIKEN, NICHOLAS WADE | | ADDRESS REDACTED | | | | | | | |
| MILLIKEN, ULYSSES JOVON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLIMET, LUCAS | | ADDRESS REDACTED | | | | | | | |
| MILLINER, BENNETT | | 140 10 85RD | | | | JAMAICA | NY | 11435-0000 | |
| MILLINER, MIKE L | | ADDRESS REDACTED | | | | | | | |
| MILLINGTON LEE, HOWARD AUBREY | | ADDRESS REDACTED | | | | | | | |
| MILLINGTON, AUSTIN | | 110 COUNSEL CIRCLE | | | | LAKE SAINT LOUIS | MO | 63367-0000 | |
| MILLINGTON, AUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLION, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLIRON WASTE MANAGEMENT | | 2384 ST ROUTE 39 | | | | MANSFIELD | OH | 44903 | |
| MILLIRON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MILLIRON, JOHN E | | ADDRESS REDACTED | | | | | | | |
| MILLIRON, JOHN E | | 11224 BONDURANT DRIVE | | | | RICHMOND | VA | 23236 | |
| MILLIRON, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| MILLIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MILLIS, TYLER EVAN | | ADDRESS REDACTED | | | | | | | |
| MILLIYARD, YONAS | | ADDRESS REDACTED | | | | | | | |
| MILLLER, AMBER ELAINE | | ADDRESS REDACTED | | | | | | | |
| MILLMAN 2000 CHARITABLE TRUST | ARTHUR LINDQUIST KLEISSLER ESQ | LINDQUIST KLEISSLER & COMPANY LLC | 950 S CHERRY ST STE 710 | | | DENVER | CO | 80246 | |
| MILLMAN 2000 CHARITABLE TRUST | C O ARTHUR LINDQUIST KLEISSLER ESQ | 950 S CHERRY ST STE 710 | | | | DENVER | CO | 80246 | |
| MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN  SECRETARY | | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN  SECRETARY | | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | | DENVER | CO | 80209-3261 | |
| MILLMUN, BRADLEY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MILLNER, JAKE D | | ADDRESS REDACTED | | | | | | | |
| MILLOFFS CATERING | | 4210 DANVILLE RD | | | | BRANDYWINE | MD | 20613 | |
| MILLS & ASSOCIATES | | 1133 KRESKY AVE 106 | | | | CENTRALIA | WA | 98531 | |
| MILLS & COMPANY, RON | | 130 COMMERCE WY | | | | WALNUT | CA | 91789 | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | | ORLANDO | FL | 32853 | |
| MILLS & NEBRASKA | MATEER & HARBERT PA | DAVID M LANDIS ESQ | 2 LANDMARK CTR STE 600 | 225 E ROBINSON ST | | ORLANDO | FL | 32801 | |
| MILLS & NEBRASKA | MATEER & HARBERT PA | DAVID M LANDIS ESQ | TWO LANDMARK CTR STE 600 | 225 E ROBINSON ST | | ORLANDO | FL | 32801 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER 28TH FL | | | | BOSTON | MA | 02111 | |
| MILLS BIGGS HAIRE & REISERT | | 405 E COURT AVE STE 8 | | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS CAROLYN | | 312 EAST JERALD ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| MILLS COOPER, KEITH DARNELL | | ADDRESS REDACTED | | | | | | | |
| MILLS ELECTRICAL CONTRACTORS | | 2525 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| MILLS ELECTRICAL CONTRACTORS | | PO BOX 59186 | | | | DALLAS | TX | 752291186 | |
| MILLS II, RONALD DOUGLAS | | 2735 CANSLER DR | | | | MARYVILLE | TN | 37801 | |
| MILLS INC, WG | | 3301 WHITFIELD AVE | | | | SARASOTA | FL | 34243 | |
| MILLS IV, ELIJAH B | | ADDRESS REDACTED | | | | | | | |
| MILLS JR , FRANK KEVIN | | ADDRESS REDACTED | | | | | | | |
| MILLS JR, CHARLES | | 3504 78TH DRIVE | | | | LUBBOCK | TX | 79423 | |
| MILLS JR, CHARLES D | | 3504 78TH DR | | | | LUBBOCK | TX | 79423-1220 | |
| MILLS RADIO & TV INC | | 418 BROAD STREET | | | | NEW BERN | NC | 28560 | |
| MILLS SERVICES CORP | | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3435 | |
| MILLS TV | | 717 N WESTOVER BLVD STE C | | | | ALBANY | GA | 31707 | |
| MILLS TV CORP | | PO BOX 406126 | | | | ATLANTA | GA | 30384-6126 | |
| MILLS, ALAN M | | ADDRESS REDACTED | | | | | | | |
| MILLS, ALEX | | 2639 SUNSTONE DR | | | | FORT COLLINS | CO | 80525 | |
| MILLS, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MILLS, AMANDA LEANNE | | ADDRESS REDACTED | | | | | | | |
| MILLS, AMANDA NOEL | | ADDRESS REDACTED | | | | | | | |
| MILLS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLS, ANDREW LINN | | ADDRESS REDACTED | | | | | | | |
| MILLS, ANGELITA M | | 10661 E HJ AVE | | | | GALESBURG | MI | 49053-9712 | |
| MILLS, ASHLEE ANN | | ADDRESS REDACTED | | | | | | | |
| MILLS, ASHLEY CONNOR | | ADDRESS REDACTED | | | | | | | |
| MILLS, BILLY RAY | | ADDRESS REDACTED | | | | | | | |
| MILLS, BRAD C | | ADDRESS REDACTED | | | | | | | |
| MILLS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLS, BRETT C | | ADDRESS REDACTED | | | | | | | |
| MILLS, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| MILLS, BRYCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MILLS, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLS, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILLS, DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLS, DIXIE | | 530 STARWOOD DR | | | | ST PETERS | MO | 63376-5402 | |
| MILLS, DORMAN | | 52 QUARTER HORSE LN | | | | BUNNELL | FL | 32110-5477 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, DUANE LAMAR | | ADDRESS REDACTED | | | | | | | |
| MILLS, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| MILLS, DUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MILLS, EDWARD ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MILLS, ELSON | | ADDRESS REDACTED | | | | | | | |
| MILLS, GEORGE SPENCER | | ADDRESS REDACTED | | | | | | | |
| MILLS, HARVEY WAYLAND | | ADDRESS REDACTED | | | | | | | |
| MILLS, HEATH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MILLS, IVAN | | ADDRESS REDACTED | | | | | | | |
| MILLS, JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLS, JAMES | | 118 SPINDLETOP WAY | | | | STOCKBRIDGE | GA | 30281-7221 | |
| MILLS, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLS, JASON | | 24 ALDERSHOT DRIVE | | | | NEWARK | DE | 19713 | |
| MILLS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLS, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| MILLS, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| MILLS, JEREMY CLAY | | 1301 BUCKINGHAM STATION DRIVE | APT 30 | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JEREMY CLAY | | APT 30 | | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JESSICA CARD | | ADDRESS REDACTED | | | | | | | |
| MILLS, JOHN | | 51 GARNETT LN | | | | CAPE GIRARDEAU | MO | 63701-9162 | |
| MILLS, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| MILLS, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| MILLS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MILLS, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| MILLS, JUSTIN MARCUS | | ADDRESS REDACTED | | | | | | | |
| MILLS, KATY | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MILLS, KEEGAN LUKAS | | ADDRESS REDACTED | | | | | | | |
| MILLS, KELLEN TYLER | | ADDRESS REDACTED | | | | | | | |
| MILLS, KENNETH B | | 17428 ROY ST | | | | LANSING | IL | 60438-1351 | |
| MILLS, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| MILLS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MILLS, KIMBERLY LEE | | ADDRESS REDACTED | | | | | | | |
| MILLS, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLS, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MILLS, LAURA | | 4155 MILLENIA BLVD | | | | ORLANDO | FL | 32839-6409 | |
| MILLS, LAUREL RENE | | ADDRESS REDACTED | | | | | | | |
| MILLS, LEENELL MOENA | | ADDRESS REDACTED | | | | | | | |
| MILLS, LINDA | | 1006 S BRITAIN | | | | IRVING | TX | 75060 | |
| MILLS, MARCUS KLIFFORS | | ADDRESS REDACTED | | | | | | | |
| MILLS, MARILYN | | 18932 STORY RD | | | | ROCKY RIVER | OH | 44116 | |
| MILLS, MARK D | | ADDRESS REDACTED | | | | | | | |
| MILLS, MASON W | | 307 N DAVIS AVE 1 | | | | RICHMOND | VA | 23220 | |
| MILLS, MASON W | | 307 N DAVIS AVE NO 1 | | | | RICHMOND | VA | 23220 | |
| MILLS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MILLS, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| MILLS, MELANIE | | ADDRESS REDACTED | | | | | | | |
| MILLS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| MILLS, MICHELLE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| MILLS, MICHELLE APRIL | | ADDRESS REDACTED | | | | | | | |
| MILLS, MIRIAM CECILIA | | 591 VIEWPOINTE CIRCLE | | | | CORONA | CA | 91719 | |
| MILLS, MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLS, MONICA | | 7435 SHELDRAKE ST | | | | NEW PORT RICHEY | FL | 34654-5835 | |
| MILLS, PAMM | | 7161 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| MILLS, QUAIN | | ADDRESS REDACTED | | | | | | | |
| MILLS, QUAIN | | 512 E MASON ST | | | | AZUSA | CA | 91702-0000 | |
| MILLS, QUIESHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MILLS, RICHARD | | 921 WINDING RIDGE DR | | | | SOMERSET | KY | 42503 | |
| MILLS, RICKY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLS, ROBERT | | 65 MAIN ST  BOX 396 | | | | BAILEYVILLE | ME | 04694 | |
| MILLS, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLS, ROCKY ROSHAWN | | ADDRESS REDACTED | | | | | | | |
| MILLS, RONNIE | | 1507 EAST TWINEBROOK TERR | | | | MUSTANG | OK | 73064 | |
| MILLS, RUSSELL | | 4282 ROANES WATER LANE | | | | GLOUCESTER | VA | 23061 | |
| MILLS, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLS, RYAN L | | ADDRESS REDACTED | | | | | | | |
| MILLS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILLS, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MILLS, SEBRENA M | | ADDRESS REDACTED | | | | | | | |
| MILLS, SHANE | | ADDRESS REDACTED | | | | | | | |
| MILLS, SHATEIM LA TEIK | | ADDRESS REDACTED | | | | | | | |
| MILLS, STEPHEN | | 220 E 27TH PL | | | | TULSA | OK | 74114-0000 | |
| MILLS, STEPHEN WESLEY | | ADDRESS REDACTED | | | | | | | |
| MILLS, STEVEN S | | 116 ROBERT DR | APT 5 | | | NORTH TONAWANDA | NY | 14120 | |
| MILLS, TAVIA SERENA | | ADDRESS REDACTED | | | | | | | |
| MILLS, THOMAS | | 16 GATE LANE | | | | OLD BRIDGE | NJ | 08857 | |
| MILLS, THOMAS LINN | | ADDRESS REDACTED | | | | | | | |
| MILLS, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MILLS, WILLIAM | | 226 RANDOLPH DR APT 209B | | | | MADISON | WI | 53717-1626 | |
| MILLS, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| MILLS, WILLIAM T | | PO BOX 540007 | | | | GREENACRES | FL | 33454 | |
| MILLS, WILLIAM T | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| MILLS, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MILLS, ZACHARY ISSAC | | ADDRESS REDACTED | | | | | | | |
| MILLSAP, DEMETRIUS LAMARR | | ADDRESS REDACTED | | | | | | | |
| MILLSAP, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| MILLSAP, JONQAVIOUS | | ADDRESS REDACTED | | | | | | | |
| MILLSAP, JONQAVIOUS | | 3500 JOHN A MERRITT BLVD | 5064 | | | NASHVILLE | TN | 37209-0000 | |
| MILLSAP, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MILLSAPS, JASON | | ADDRESS REDACTED | | | | | | | |
| MILLSAPS, LEONARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MILLSAPS, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILLSAPS, PERRY | | ADDRESS REDACTED | | | | | | | |
| MILLSAPS, RAMONA | | 5720 SCOTT ST | | | | CHATTANOOGA | TN | 37412-3526 | |
| MILLSGRASSIN, ETHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILLSIV, ELIJAH | | 305 SPRINGFIELD ST | | | | CLAREMONT | CA | 91711-0000 | |
| MILLSTEIN INDUSTRIES LLC | | 322 ARMBURST RD | 2ND FL | | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | PO BOX K CHERRY CREEK COMMONS | | | | YOUNGWOOD | PA | 156970347 | |
| MILLSTEIN INDUSTRIES LLC | JOSHUA M FARBER ESQ | MEYER UNKOVIC & SCOTT LLP | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 15222 | |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | | YOUNGWOOD | PA | 15697 | |
| MILLSTONE & KANNENSOHN | | 3660 STUTZ DR | ATTORNEYS FOR JUDGMENT CREDIT | | | CANFIELD | OH | 44406 | |
| MILLTOWN APPLIANCE & HEATING | | PO BOX 431 | 151 EIDER ST | | | MILLTOWN | WI | 54858 | |
| MILLVILLE, CITY OF | | PO BOX 609 | CITY CLERKS OFFICE | | | MILLVILLE | NJ | 08332 | |
| MILLWARD BROWN INC | | PO BOX 8500 9465 | | | | PHILADELPHIA | PA | 19178-9465 | |
| MILLWARD, CRAIG | | ADDRESS REDACTED | | | | | | | |
| MILLWOOD, JOSHUA L | | 370 FIVE OAKS DR | | | | COVINGTON | GA | 30014-0413 | |
| MILLWOOD, KASI LEIGH | | ADDRESS REDACTED | | | | | | | |
| MILLWOOD, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MILLY, DRAKE | | 120 NORTHINGTON PL G | | | | CARY | NC | 27513-3281 | |
| MILMAN, MIKHAEL | | ADDRESS REDACTED | | | | | | | |
| MILNAR, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MILNE, CONNER JAMES | | ADDRESS REDACTED | | | | | | | |
| MILNE, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MILNE, DAVID C | | ADDRESS REDACTED | | | | | | | |
| MILNE, JOHN | | 14075 HIGH SIERRA RD | | | | POWAY | CA | 92064-0000 | |
| MILNE, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | | RICHMOND | VA | 232551746 | |
| MILNER DOCUMENT PRODUCTS INC | | 5125 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30093 | |
| MILNER II, JOHN | | ADDRESS REDACTED | | | | | | | |
| MILNER RENTAL CENTER | | 940 PASS RD | | | | GULFPORT | MS | 39501 | |
| MILNER TV | | PO BOX 584 | | | | CROWLEY | TX | 76036-0584 | |
| MILNER, ERIC | | 1740 GRAY FRIARS CHASE | | | | VIRGINIA BEACH | VA | 23456 | |
| MILNER, JOHN DUSTIN | | ADDRESS REDACTED | | | | | | | |
| MILNER, LATONYA CHERI | | ADDRESS REDACTED | | | | | | | |
| MILNER, MARK BRANDON | | ADDRESS REDACTED | | | | | | | |
| MILNER, MELISSA | | 676 PARKSIDE DR | | | | JERICHO | NY | 11753-2617 | |
| MILO, JEAN | | 801 MOUNT ZION RD | | | | SMITHLAND | KY | 42081 | |
| MILO, JEAN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MILO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MILO, SANDRA JEAN | | ADDRESS REDACTED | | | | | | | |
| MILO, WENDY | | 2210 CURLEW RD | | | | PALM HARBOR | FL | 34683-6823 | |
| MILOJEVIC, GORDAN | | ADDRESS REDACTED | | | | | | | |
| MILOJKOVIC, NENAD | | ADDRESS REDACTED | | | | | | | |
| MILONE, FRANCIS P | | 7821 WOODLAND CIR | | | | EASTON | MD | 21601 | |
| MILONE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MILONE, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MILOSEVIC, MIRKO | | 6575 W ENGLISH MEADOWS DR | | | | GREENFIELD | WI | 53220-3993 | |
| MILOSEVIC, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| MILOT, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| MILOVAN KISICH TR MILOVAN KISICH TTEE UA DTD 4 13 2006 | MILOVAN KISICH TR | 1307 GREEN TRAILS RD | | | | PLAINFIELD | IL | 60586-7614 | |
| MILOVICH, GARRETT JOHN | | ADDRESS REDACTED | | | | | | | |
| MILSANT, NOUNOUCHE | | ADDRESS REDACTED | | | | | | | |
| MILSAP, ALEXANDER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MILSAP, CASTOREO JARBAR | | ADDRESS REDACTED | | | | | | | |
| MILSAP, DANIEL | | 4138 N ASHLAND | | | | CHICAGO | IL | 60613-0000 | |
| MILSAP, DANIEL OTIS | | ADDRESS REDACTED | | | | | | | |
| MILSAP, LANA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| MILSAP, NICHOLAS | | 1173 BAYVIEW AVE | | | | SHADY SIDE | MD | 20764 | |
| MILSAP, SHAUNTA DESHAWN | | ADDRESS REDACTED | | | | | | | |
| MILSTEAD, BRANDY | | 5181 SPLITRAIL COURT | | | | COLORADO SPRING | CO | 80917 | |
| MILSTEAD, BRANDY LEE | | ADDRESS REDACTED | | | | | | | |
| MILSTEAD, JACOB GLENN | | ADDRESS REDACTED | | | | | | | |
| MILTENBERG, KERRI LYNN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILTHALER, JAYSON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MILTKO, IZABELA | | ADDRESS REDACTED | | | | | | | |
| MILTON COLE, GLENNIS LISA | | ADDRESS REDACTED | | | | | | | |
| MILTON D WINCHESTER | WINCHESTER MILTON D | 4212 BRAMLET PL | | | | GREENSBORO | NC | 27407-3012 | |
| MILTON, CARLOS O | | ADDRESS REDACTED | | | | | | | |
| MILTON, CHANTELLE ALISE | | ADDRESS REDACTED | | | | | | | |
| MILTON, FELICIA | | ADDRESS REDACTED | | | | | | | |
| MILTON, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MILTON, KENNETH | | ADDRESS REDACTED | | | | | | | |
| MILTON, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| MILTON, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| MILTON, L | | 1342 GOSWELL LN | | | | CHANNELVIEW | TX | 77530-4808 | |
| MILTON, MATT | | 5 SEASON PL | | | | PALM COAST | FL | 32164-0000 | |
| MILTON, MELISSA JANE | | ADDRESS REDACTED | | | | | | | |
| MILTON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MILTON, SAMMY | | 1247 JACKSON VILLAGE RD | | | | GEORGETOWN | SC | 29440-0000 | |
| MILTONRUNNER, CONNIE | | 25778 SKYE CT | | | | FARMINGTON HILLS | MI | 48336 1661 | |
| MILUM, KIMBERLY | | 9493 S US HWY 41 | | | | ROSEDALE | IL | 62031 | |
| MILUM, VINCENT ALAN | | ADDRESS REDACTED | | | | | | | |
| MILUSKI, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MILWAUKEE CLERK OF CIRCUIT CT | | 901 N 9TH ST ROOM 104 | FAMILY SUPPORT DIVISION | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CLERK OF CIRCUIT CT | | FAMILY SUPPORT DIVISION | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CHILD SUPPORT | | 901 N 9TH ST | COURTHOUSE RM 101 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CLERK OF COURT | | FAMILY SUPPORT | | | | MILWAUKEE | WI | 532013069 | |
| MILWAUKEE CO CLERK OF COURT | | PO BOX 74700 | CHILD SUPPORT | | | MILWAUKEE | WI | 53274 | |
| MILWAUKEE COUNTY COURTHOUSE | | 901 N 9TH ST | OFFICE OF PROBATE RM 207 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY OFFICE OF THE REGISTER OF DEEDS | DANIEL DILIBERTI TREASURER | 901 N 9TH ST | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY PROBATE | | 4468 S LAKE DR | | | | CUDAHY | WI | 53110 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 NORTH NINTH ST ROOM 103 | | | | MILWAUKEE | WI | 53233-1458 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | 821 W STATE ST | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | TRAFFIC BUREAU ROOM 164 | 821 W STATE ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | | MILWAUKEE | WI | 532689694 | |
| MILWAUKEE GOLF DEVELOPMENT CO | | 6140 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| MILWAUKEE JOURNAL SENTINEL | | DIANE CHIANELLI | P O BOX 661 | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MAP SERVICE INC | | 959 NORTH MAYFAIR ROAD | | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | | MILWAUKEE | WI | 53217 | |
| MILWAUKEE RADIOLOGIST LTD SC | | PO BOX 78895 | | | | MILWAUKEE | WI | 53278 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 207 | | | | MILWAUKEE | WI | 53223-1425 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 3201 | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE WORLD FESTIVAL INC | | 200 N HARBOR DR | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 841 N BROADWAY | ROOM 406 | | | MILWAUKEE | WI | 53202-3687 | |
| MILWAUKEE, CITY OF | | 951 N JAMES LOVELL ST | MUNICIPAL COURT | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE, CITY OF | | ATTN TREASURERS OFFICE | PO BOX 78776 | | | MILWAUKEE | WI | | |
| MILWAUKEE, CITY OF | | BOX 78776 | CITY TREASURER | | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | PO BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE, CITY OF | | PO BOX 78776 | WAYNE F WHITTOW CITY TREAS | | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | ROOM 406 | | | | MILWAUKEE | WI | 532023687 | |
| MILWID, PAMELA ALLISON | | ADDRESS REDACTED | | | | | | | |
| MILYARD, LUKE JORDON | | ADDRESS REDACTED | | | | | | | |
| MIMBELA CONSTRUCTION CO INC | | 4411 APOLLO | | | | EL PASO | TX | 79904 | |
| MIMIASIE, EMMETT LEONARD | | ADDRESS REDACTED | | | | | | | |
| MIMIES, FELICIA | | 6233 CANE CREEK DR | | | | ANNISTON | AL | 36206 | |
| MIMMO JR, RICKI LEN | | ADDRESS REDACTED | | | | | | | |
| MIMMS INVESTMENTS | | 780 OLD ROSWELL PL | STE 100 | | | ROSWELL | GA | 30076 | |
| MIMMS, BRIDGETTE | | 5726 B THORNDALE LANE | | | | RICHMOND | VA | 23225 | |
| MIMMS, JEREMIAH C | | ADDRESS REDACTED | | | | | | | |
| MIMMS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MIMRAN, ERIC | | 542 MONTGOMERY ST | | | | BROOKLYN | NY | 11225-0000 | |
| MIMS HOUSE OF DELEGATES | | PO BOX 1435 | | | | STERLING | VA | 20167 | |
| MIMS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MIMS, ANTHONY LAXRELL | | ADDRESS REDACTED | | | | | | | |
| MIMS, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| MIMS, BERNARD EDWIN | | ADDRESS REDACTED | | | | | | | |
| MIMS, BETTY | | 2139 HOUSTON AV | | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY | | 2139 HOUSTON AVE | | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY J | | ADDRESS REDACTED | | | | | | | |
| MIMS, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MIMS, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| MIMS, HAROLD JUNIOR | | ADDRESS REDACTED | | | | | | | |
| MIMS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MIMS, LAURA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MIMS, MARQUITTA DENISE | | ADDRESS REDACTED | | | | | | | |
| MIMS, MEAGHAN PAIGE | | ADDRESS REDACTED | | | | | | | |
| MIMS, MEAGHAN PAIGE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIMS, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| MIMS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MIMS, NONA | | 2655 COLD SPRINGS TRL | | | | MARIETTA | GA | 30064 | |
| MIMS, SATCHI | | P O BOX 19304 | | | | OAKLAND | CA | 94619 | |
| MIMS, SHANA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| MIMS, SIARA RYAN | | ADDRESS REDACTED | | | | | | | |
| MIN, ANGELA | | ADDRESS REDACTED | | | | | | | |
| MIN, KYUNG | | 7637 SEDGEWICK RIDGE RD | | | | LEWISVILLE | NC | 27623-0000 | |
| MIN, SAMOEUN | | ADDRESS REDACTED | | | | | | | |
| MIN, STEVE | | ADDRESS REDACTED | | | | | | | |
| MINA, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MINA, FRANK | | 1155 GEORGE ST | | | | SEBASTIAN | FL | 32958-5501 | |
| MINA, HER | | 1001 WINSOME WAY | | | | ISANTI | MN | 55040-7492 | |
| MINA, SHERWIN | | 7933 HUMMINGBIRD LA NO C | | | | SAN DIEGO | CA | 92123 | |
| MINA, SHERWIN T | | ADDRESS REDACTED | | | | | | | |
| MINA, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MINACHKINE, ILYA | | ADDRESS REDACTED | | | | | | | |
| MINAHAN, RACHEL BRIDGET | | ADDRESS REDACTED | | | | | | | |
| MINALL, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MINARD, DAVID LEVON | | ADDRESS REDACTED | | | | | | | |
| MINARD, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MINARDI, JAMES | | 197 GULFVIEW RD | | | | PUNTA GORDA | FL | 33950-5165 | |
| MINARDI, MICHELLE | | 408 FAIRINGTON LANE | | | | CANTON | GA | 30115 | |
| MINARDO, SUSAN ANN | | ADDRESS REDACTED | | | | | | | |
| MINAS FRANGOS | FRANGOS MINAS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | | RICHMOND | VA | 23219-4063 | |
| MINAS TV & VIDEO INC | | 6137 NORTH CLARK | | | | CHICAGO | IL | 60660 | |
| MINASIAN, CHRISTOPHER | | 1312 BAXTER LANE | NONE | | | LAKE VILLA | IL | 60046-0000 | |
| MINASIAN, CHRISTOPHER HAROLD | | ADDRESS REDACTED | | | | | | | |
| MINASSIAN, NAREG | | ADDRESS REDACTED | | | | | | | |
| MINASYAN, GEVORG | | ADDRESS REDACTED | | | | | | | |
| MINAYA, GLENN | | ADDRESS REDACTED | | | | | | | |
| MINAYA, HECTOR MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MINCE, KRISTA LEIGH | | ADDRESS REDACTED | | | | | | | |
| MINCEMOYER, EARL | | 216 MILL POND RD | | | | ROSWELL | GA | 30076-1392 | |
| MINCEY CREW, RENEE Y | | 5616 LEBANON AVE | | | | PHILADELPHIA | PA | 19131-3127 | |
| MINCEY, CALVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| MINCEY, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MINCH, DENNIS JASON | | ADDRESS REDACTED | | | | | | | |
| MINCH, LUDMILLA | | 1124 N 26TH ST | | | | BACOMA | WA | 98403 | |
| MINCHER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| MINCHOKOVICH, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MINCK, IAN | | ADDRESS REDACTED | | | | | | | |
| MINCKLER, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| MINCKLER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MINCO COURIER SERVICE INC | | 9645 LACKLAND RD | | | | OVERLAND | MO | 63114 | |
| MINCY, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| MIND DESIGN SYSTEMS | | 859 E 2850 N | | | | OGDEN | UT | 84414 | |
| MINDEL, MAX | | 7953 COPPER AVE | | | | CANOGA PARK | CA | 91304 | |
| MINDEMAN, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| MINDER, CHRISTOPHER CARLOS | | ADDRESS REDACTED | | | | | | | |
| MINDER, DON | | 15001 EAST ALAMEDA AVE | | | | AURORA | CO | 80011 | |
| MINDER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MINDER, KENNETH | | 624 LINDEN ST | | | | PADUCAH | KY | 42003 | |
| MINDER, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| MINDER, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MINDER, TYLER ADAM | | ADDRESS REDACTED | | | | | | | |
| MINDLER, SHELBY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MINDLIN, SAMUEL | | 564 CAMBRIDGE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | |
| MINDLIN, SAMUEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MINDSOFT LLC | | 13145 ASHNUT LN | | | | HERNDON | VA | 20171 | |
| MINDSPRING ENTERPRISES INC | | 1430 WEST PEACHTREE STREET NW | SUITE 400 | | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 | |
| MINDSPRING ENTERPRISES INC | | SUITE 400 | | | | ATLANTA | GA | 30309 | |
| MINDWORKS PROFESSIONAL | | 1525 N HAYDEN RD SUITE F 7 | | | | SCOTTSDALE | AZ | 85257 | |
| MINDWORKS PROFESSIONAL | | EDUCATION GROUP INC | 1525 N HAYDEN RD STE F 7 | | | SCOTTSDALE | AZ | 85257 | |
| MINDY, L | | PO BOX 90361 | | | | SAN ANTONIO | TX | 78209-9083 | |
| MINEARD, RONALD E | | 8 BRIGHTON WAY | | | | STAFFORD | VA | 22554 | |
| MINEFEE, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| MINEGAR, KEVIN P | | ADDRESS REDACTED | | | | | | | |
| MINEGHINO, AUBRY ALICE | | ADDRESS REDACTED | | | | | | | |
| MINELLA, SILVANO | | 7373 NORTH SHIRLEY LANE | | | | TUCSON | AZ | 85741 | |
| MINEO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| MINER COMPANY, JAMES G | | PO BOX 3677 | | | | ANN ARBOR | MI | 48106 | |
| MINER CORP, THE | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | | NEW BRAUNFELS | TX | 78130 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO ST STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |
| MINER HOUSTON LTD | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER JOHN BENTLEY | | 671 RANCHO DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| MINER NORTH TEXAS LTD | | 111 W SAN ANTONIO ST STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINER NORTH TEXAS LTD | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER, ARTHUR | | 125 PRICE LN | | | | PLEASANT HILL | CA | 94523 | |
| MINER, ASHLEY | | 128 S COOLIDGE | | | | STOCKTON | CA | 00009-5215 | |
| MINER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MINER, CARL E | | ADDRESS REDACTED | | | | | | | |
| MINER, HAROLD M | | 1859 LIVINGSTON ST | | | | BETHLEHEM | PA | 18017 | |
| MINER, IRVIN ARNOLD | | ADDRESS REDACTED | | | | | | | |
| MINER, JARRETT JERMEL | | ADDRESS REDACTED | | | | | | | |
| MINER, JESSE RYAN | | ADDRESS REDACTED | | | | | | | |
| MINER, JOHN BENTLEY | | ADDRESS REDACTED | | | | | | | |
| MINER, JOHN BENTLEY | MINER JOHN BENTLEY | 671 RANCHO DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| MINER, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| MINER, NEIL | | 23171 N  PROVIDENCE DR | | | | KILDEER | IL | 60047 | |
| MINER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MINER, TEHRAN L | | ADDRESS REDACTED | | | | | | | |
| MINERA, INGRID ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MINERAL CO CLERK & TREASURER | | PO BOX 1450 5TH | | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | CIRCUIT COURT | | | KEYSER | WV | 26726 | |
| MINERAL HOUSE OF FLOWERS | | 971 ZACHARY TAYLOR HWY | | | | MINERAL | VA | 23117 | |
| MINERAL HOUSE OF FLOWERS | | PO BOX 580 | 971 ZACHARY TAYLOR HWY | | | MINERAL | VA | 23117 | |
| MINERO, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MINERO, MARIO A | | ADDRESS REDACTED | | | | | | | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | | PATTON | CA | 923690609 | |
| MINERVA SYSTEMS INC | | 3801 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| MINERVA, ANTHONY | | 6 PINE MEADOW PLACE | | | | COMMACK | NY | 11725-0000 | |
| MINERVA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| MINERVA, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| MINERVINI, LEE | | ADDRESS REDACTED | | | | | | | |
| MINES, CHERRY | | 230 RANDOLPH ST | | | | ASHLAND | VA | 23005 | |
| MINES, CHRISTIN | | 6298 PINESTEAD DR | | | | LAKE WORTH | FL | 33463-0000 | |
| MINES, FARLEY A | | 102 S EUCLID ST | | | | MARISSA | IL | 62257-1306 | |
| MINES, JAMES H | | ADDRESS REDACTED | | | | | | | |
| MINES, LAURA | | 17073 ANNFIELD RD | | | | BEAVERDAM | VA | 23015 | |
| MINES, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| MINES, TRAVIS LASHUN | | ADDRESS REDACTED | | | | | | | |
| MINES, URSULA A | | PO BOX 1144 | | | | ASHLAND | VA | 23005 | |
| MINETREE, TIMOTHY | | 500 FAIRMONT DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MINETREE, TIMOTHY D | | ADDRESS REDACTED | | | | | | | |
| MINEUR, ZACH SCOTT | | ADDRESS REDACTED | | | | | | | |
| MINEUS, FRITZ K | | ADDRESS REDACTED | | | | | | | |
| MINEY, BRAD LEE | | ADDRESS REDACTED | | | | | | | |
| MINEZ, MARINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MINFORD, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| MING, DILLON | | ADDRESS REDACTED | | | | | | | |
| MING, JADE | | 954 SOUTH VALLEY SAGE DR | | | | SPRINGVILLE | UT | 84663 | |
| MINGGIA, SHYANNA LASHAY | | ADDRESS REDACTED | | | | | | | |
| MINGLE INSTRUMENT LTD | | UNIT A 22/F CDW BUILDING | 388 CASTLE PEAK ROAD | | | TSUEN WAN NT | | | HONG KONG |
| MINGO, BRENDA E | | ADDRESS REDACTED | | | | | | | |
| MINGO, CHANTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| MINGO, CHRISTINA | | 22 24 WEST 128TH ST NO 4C | | | | NEW YORK | NY | 10027-0000 | |
| MINGO, CHRISTINA A | | ADDRESS REDACTED | | | | | | | |
| MINGS, GLEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MINGUS, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MINGZHENG INTERNATIONAL CO INC | | 6532 GRAMMOND DR | | | | ST LOUIS | MO | 63123 | |
| MINHAS, BILAAL | | ADDRESS REDACTED | | | | | | | |
| MINHAS, KULWINDE | | 31 09 81 ST | | | | E ELM HURST | NY | 11370-0000 | |
| MINI CIRCUITS | | PO BOX 350165 | | | | BROOKLYN | NY | 11235-0003 | |
| MINI JOBS | | 3325 EAST WOOD VALLEY ROAD | | | | ATLANTA | GA | 30327 | |
| MINI LANDSCAPING CO INC | | PO BOX 6898 | | | | CHAMPAIGN | IL | 61826-6898 | |
| MINI MAID | | 12 DIAMOND LN | | | | COLUMBIA | SC | 29210 | |
| MINI MAX SELF STORAGE | | 3951 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123 | |
| MINI MAX STORAGE | | 2101 S MORRISON | | | | COLLINSVILLE | IL | 62234 | |
| MINI MICRO STENCIL INC | | 1165 LINDA VISTA DR 107 | | | | SAN MARCOS | CA | 92078 | |
| MINI SS, MELBOURNE | | 2730 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| MINI STORAGE NO 2 | | 10835 IH 35 | | | | SAN ANTONIO | TX | 78233 | |
| MINICH, KURT W | | ADDRESS REDACTED | | | | | | | |
| MINICHINO, NIKKI ANNA | | ADDRESS REDACTED | | | | | | | |
| MINICK, BRUCE CAMILLE | | ADDRESS REDACTED | | | | | | | |
| MINICK, BRUCE CAMILLE | | 45 E SPRUCE ST | | | | NORRISTOWN | PA | 19401 | |
| MINICK, CHERYL A | | 1212 W OCEAN VIEW AVE APT 9 | | | | NORFOLK | VA | 23503-1164 | |
| MINICK, MATTHEW | | 19538 SANDBAR DR | | | | NOBLESVILLE | IN | 46060 | |
| MINICOZZI, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MINIDIS, DOUGLAS | | 14710 RICHMOND ST | | | | SOUTHGATE | MI | 48195 3706 | |
| MINIER, ROBERT | | 1908 VININGSTRAIL | | | | SMYRNA | GA | 30080 | |
| MINIEX, CHAD | | 204 MARIGOLD LN | | | | ALABASTER | AL | 35007 | |
| MINIEX, CHAD N | | ADDRESS REDACTED | | | | | | | |
| MININNO VINCENT | | 3719 MARANATHA DRIVE | | | | HOPE MILLS | NC | 28348 | |
| MINISCI, FRANK THOMAS | | ADDRESS REDACTED | | | | | | | |
| MINISTER, FRED CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINISTERO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MINIT PRINT | | 403 BALCH ST | | | | KALAMAZOO | MI | 49001 | |
| MINITAB INC | | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801 | |
| MINITE, THOMAS A | | 1450 DEEPWATER AVE | | | | WILMINGTON | CA | 90744-1518 | |
| MINIX, TOM | | ADDRESS REDACTED | | | | | | | |
| MINJARES, MARIA S | | ADDRESS REDACTED | | | | | | | |
| MINJAREZ, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MINJAREZ, ARTURO | | P O BOX 1220 | | | | CLIFTON | CO | 81520 | |
| MINK HEALTH & SAFETY INC | | PO BOX 158421 | | | | NASHVILLE | TN | 37215 | |
| MINK, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MINK, ERNEST | | 221 OAK ST | | | | BRISTOL | VA | 24201 | |
| MINK, ERNEST C | | ADDRESS REDACTED | | | | | | | |
| MINK, JESSE | | 11605 57TH AVE E APT 105 | | | | PUYALLUP | WA | 98373-4393 | |
| MINK, JESSE | MINK JESSE | 11605 57TH AVE E APT 105 | | | | PUYALLUP | WA | 98373-4393 | |
| MINK, JESSE R | | ADDRESS REDACTED | | | | | | | |
| MINK, JOSEPH FLETCHER | | ADDRESS REDACTED | | | | | | | |
| MINK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MINKEVICH, VIRGINIA | | 22005 BRAND TRAIL | | | | LITCHFIELD | IL | 62056 | |
| MINKIE, JACOB A | | ADDRESS REDACTED | | | | | | | |
| MINKLER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | | TUCSON | AZ | 857105104 | |
| MINN, VICTOR | | 129 LAUREL GREEN CT | | | | SAVANNAH | GA | 31419 | |
| MINNAAR, SANDRA J | | 959 E CARVER RD | | | | TEMPE | AZ | 85284 | |
| MINNAMON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MINNE, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| MINNEAPOLIS STAR TRIBUNE | | SUSAN CAFFREY | 425 PORTLAND AVE | | | MINNEAPOLIS | MN | 55488 | |
| MINNECI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MINNEHAHA BUILDING MAINTENANCE | | 1101 STINSON BLVD NO 3 | | | | MINNEAPOLIS | MN | 55413 | |
| MINNEHAHA COUNTY CIRCUIT COURT | | 425 N DAKOTA AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA SPRING WATER | | 1906 E 40TH ST | | | | CLEVELAND | OH | 44103 | |
| MINNELLA, DAVE | | ADDRESS REDACTED | | | | | | | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | | MINNEOLA | FL | 347550781 | |
| MINNER, CARMEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MINNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MINNER, ERIC M | | ADDRESS REDACTED | | | | | | | |
| MINNERLY, ALEX | | 5814 COLUMBIA WAY | | | | QUARTZ HLL | CA | 93536 | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZIER WAY | | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA CHILD SUPPORT | | 13880 HWY 10 | | | | ELK RIVER | MN | 553304600 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAY CTR 0011513581 | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAYMENT CENTER | | | ST PAUL | MN | 55164-0306 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64326 | PAYMENT CTR | | | ST PAUL | MN | 55164-0326 | |
| MINNESOTA CONWAY | | 314 W 86TH ST STE 101 | | | | BLOOMINGTON | MN | 55420 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | | ST PAUL | MN | 551466604 | |
| MINNESOTA CREDIT ASSOCIATION | | 5885 149TH ST W STE 104 | | | | APPLE VALLEY | MN | 55124 | |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 554143070 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GLENN WILSON COMMISSIONER OF COMMERCE | 133 EAST SEVENTH ST | | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 133 EAST 7TH ST | | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 64649 | | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | | ST PAUL | MN | 551660005 | |
| MINNESOTA DEPT OF JOBS&TRAING | | 390 N ROBERT | | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF JOBS&TRAING | | TAX ACCNG SEC UNEMPLOYMENT INS | 390 N ROBERT | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF REVENUE | | 1600 E MADISON AVE STE 102 | | | | MANKATO | MN | 56001-5470 | |
| MINNESOTA DEPT OF REVENUE | | CENTRAL COLLECTIONS | P O BOX 64564 | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | COMMISSIONER OF REVENUE | | | | ST PAUL | MN | 55146175O | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1260 | MINN CORP ESTIMATED TAX | | | ST PAUL | MN | 55146-1260 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1750 | COMMISSIONER OF REVENUE | | | ST PAUL | MN | 55146-1750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 3331 | | | | ST PAUL | MN | 55146-3331 | |
| MINNESOTA DEPT OF REVENUE | | MINN CORP ESTIMATED TAX | | | | ST PAUL | MN | 551461260 | |
| MINNESOTA DEPT OF REVENUE | | MINNESOTA DEPT OF REVENUE | MAIL STATION 3331 | | | SAINT PAUL | MN | | |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64564 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PENNY MAYER | PO BOX 64564 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64564 | | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | | ST PAUL | MN | 55164-0622 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | | MINNEAPOLIS | MN | 554800821 | |
| MINNESOTA ELECTRONICS | | 20 N BENTON DR | | | | SAUK RAPIDS | MN | 56379 | |
| MINNESOTA MINI STORAGE CO | | 55 E COUNTY RD B | | | | LITTLE CANADA | MN | 55117 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 400 ROBERT ST N STE 1540 | | | | ST PAUL | MN | 55101 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 50 EAST FIFTH STREET NO 208 | | | | ST PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 100 CONSTITUTION AVE | | | | ST PAUL | MN | 551551299 | |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 CONSTITUTION AVE | | | ST PAUL | MN | 55155-1299 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA STATE AGRICULTURAL SOCIETY | | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | | ST PAUL | MN | 55155 | |
| MINNESOTA STATE FAIR | | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | |
| MINNESOTA SUN PUBLICATIONS | | 7831 E BUSH LAKE RD | | | | BLOOMINGTON | MN | 55439 | |
| MINNESOTA SUPPLY CO | | 6470 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | | MINNEAPOLIS | MN | 554858315 | |
| MINNESOTA TIMBERWOLVES | | 600 FIRST AVE N | | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | | ST PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | 85 7TH PL E STE 600 | UNCLAIMED PROPERTY DIVISION | | | ST PAUL | MN | 55101-3165 | |
| MINNESOTA, STATE OF | | 85 SEVENTH PL E STE 500 | | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | COMMERCE DEPT INS AGENT LICENS | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | POLICE SERVICES DEPT | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55347 | |
| MINNICH APPRAISAL GROUP INC | | 1 SANFORD AVE | STE A | | | BALTIMORE | MD | 21228 | |
| MINNICH APPRAISAL GROUP INC | | STE A | | | | BALTIMORE | MD | 21228 | |
| MINNICH, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| MINNICH, KIRK ALAN | | ADDRESS REDACTED | | | | | | | |
| MINNICK, ANDREW M | | 108 CEDAR COURT | | | | LOCUST GROVE | VA | 22508 | |
| MINNICK, BROOKS | | ADDRESS REDACTED | | | | | | | |
| MINNICK, DYLAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MINNICK, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| MINNICK, FRIENDS OF JOSEPH | | 1702 STOKESLEY RD | ATTN RIC CHESEK TREASURER | | | BALTIMORE | MD | 21222 | |
| MINNICK, JEFF WALTER | | ADDRESS REDACTED | | | | | | | |
| MINNICK, ROGER SEAN | | ADDRESS REDACTED | | | | | | | |
| MINNICK, ZACHARY DUNCAN | | ADDRESS REDACTED | | | | | | | |
| MINNICKS, WAYNE ROSS | | ADDRESS REDACTED | | | | | | | |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | | ANDERSONVILLE | TN | 37705-0189 | |
| MINNIE, MARK | | 7221 EAGLEGATE ST | | | | LAS VEGAS | NV | 89131-8205 | |
| MINNIS, DEBORAH A | | 2242 WILSON BLVD APT 6 | | | | WINCHESTER | VA | 22601 | |
| MINNIS, GARLAND JAMEEL | | ADDRESS REDACTED | | | | | | | |
| MINNIS, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| MINNIS, RUSSELL | | 110 EASTWOOD ST | | | | HIGBEE | MO | 65257 | |
| MINNIX, KIM D | | 111 BLUE SPRINGS CT | | | | KISSIMMEE | FL | 34743 | |
| MINNS, ANDRE MORENO | | ADDRESS REDACTED | | | | | | | |
| MINNS, ELLIOT R | | 1808 W 26TH ST | | | | RIVIERA BEACH | FL | 33404-1811 | |
| MINNS, RUSSELL VINCENT | | ADDRESS REDACTED | | | | | | | |
| MINOCHA, ARUN | | ADDRESS REDACTED | | | | | | | |
| MINOCHA, NATASHA | | ADDRESS REDACTED | | | | | | | |
| MINOFF BARBARA A | | 599 A NORTH TRAIL | | | | STRATFORD | CT | 06614 | |
| MINOGUE, COLLEEN | | 11948 IOWA CT | | | | ORLAND PARK | IL | 60467 8901 | |
| MINOGUE, JOHN K | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN K | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MINOLTA | | 100 WILLIAMS DR | MAP | | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA | | 198 KUKAS LANE | PO BOX 483 | | | WATERBURY | CT | 06720 | |
| MINOLTA | | 20000 MARINER AVENUE STE 500 | | | | TORRANCE | CA | 90503 | |
| MINOLTA | | PO BOX 29721 | | | | NEW YORK | NY | 10087-9721 | |
| MINOLTA | | PO BOX 403718 | | | | ATLANTA | GA | 30384-3718 | |
| MINOLTA | | PO BOX 7247 7458 | | | | PHILADELPHIA | PA | 191707458 | |
| MINOLTA | | PO BOX 910667 | | | | DALLAS | TX | 75391-0667 | |
| MINOLTA | | PO BOX 910679 | | | | DALLAS | TX | 75391-0679 | |
| MINOLTA | | PO BOX 911316 | | | | DALLAS | TX | 75391-1316 | |
| MINOLTA CORPORATION | | PO BOX 277005 | | | | ATLANTA | GA | 30384-7005 | |
| MINOR DAVID T | | 13501 PROSPECT GLEN WAY | | | | PROSPECT | KY | 40059 | |
| MINOR JR, EARL | | 2606 EDGEWOOD DR | | | | RUTHER GLEN | VA | 22546 | |
| MINOR MED CLINIC OF JACKSON TN | | 719 OLD HICKORY BLVD | | | | JACKSON | TN | 38305 | |
| MINOR MED INC | | 1119 SW GAGE | | | | TOPEKA | KS | 66604 | |
| MINOR MEDICAL OCCMED CLINIC | | 17 CENTRE PLAZA DR | | | | JACKSON | TN | 38305 | |
| MINOR PLANET SYSTEMS USA INC | | 1155 KAS DR STE 100 | | | | RICHARDSON | TX | 75081 | |
| MINOR, ANTHONY | | 151 ASTEN LANE | APT 103 | | | HOMEWOOD | AL | 35209 | |
| MINOR, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MINOR, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MINOR, CALEB | | ADDRESS REDACTED | | | | | | | |
| MINOR, CHAD | | ADDRESS REDACTED | | | | | | | |
| MINOR, DWAYNE PRESTON | | ADDRESS REDACTED | | | | | | | |
| MINOR, IAN KENT | | ADDRESS REDACTED | | | | | | | |
| MINOR, JAMARL C | | 4906 VINTNER LN APT 204 | | | | RICHMOND | VA | 23234-4684 | |
| MINOR, JIM C | | 30 N VIRGINIA DR NO 744 | | | | LOVINGTON | IL | 61937-9704 | |
| MINOR, JOSHUA | | 1288 SCRUB OAK CIR | | | | BOULDER | CO | 80305 | |
| MINOR, JOSHUA STEELE | | ADDRESS REDACTED | | | | | | | |
| MINOR, JULIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| MINOR, KATRINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MINOR, KEITH A | | ADDRESS REDACTED | | | | | | | |
| MINOR, KIM L | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINOR, KIM L | | 8030 FALLBROOKE DRIVE | | | | RICHMOND | VA | 23235 | |
| MINOR, LATANYA G | | ADDRESS REDACTED | | | | | | | |
| MINOR, LISA ANGELA | | ADDRESS REDACTED | | | | | | | |
| MINOR, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| MINOR, P SCOTT | | PO BOX 12084 | | | | RICHMOND | VA | 232410084 | |
| MINOR, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | | |
| MINOR, PRISILLIA | | ADDRESS REDACTED | | | | | | | |
| MINOR, RAUL | | ADDRESS REDACTED | | | | | | | |
| MINOR, RAUL | | 1110 W WASHINGTON AVE | | | | SANTA ANA | CA | 92706 | |
| MINOR, RYAN | | 221 W 9TH AVE | | | | ESCONDIDO | CA | 92025-0000 | |
| MINOR, RYAN ROYCE | | ADDRESS REDACTED | | | | | | | |
| MINOR, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MINOR, VICKIE | | 1446 OLD MARION RD | | | | WEST FRANKFORT | IL | 62896 | |
| MINOR, VICTORIA L | | ADDRESS REDACTED | | | | | | | |
| MINOR, WARREN | | 5641 W TAMPION | | | | SANTA ANA | CA | 92704 | |
| MINORCZYK, TOMASZ | | ADDRESS REDACTED | | | | | | | |
| MINORITY BUSINESS & PROF DRCTY | | PO BOX 77226 | | | | SAN FRANCISCO | CA | 94107 | |
| MINOTT, JAHSON MANI | | ADDRESS REDACTED | | | | | | | |
| MINQUIZ, CEZAR | | 3312 CHAMPAIGN | | | | MATTOON | IL | 61938 | |
| MINRATH, ROSS PARKER | | ADDRESS REDACTED | | | | | | | |
| MINSKY, JOSEPH YATES | | ADDRESS REDACTED | | | | | | | |
| MINSO, DANIEL S | | 9260 LEE MASEY DR | | | | LORTON | VA | 22079-4710 | |
| MINSON, ERIC | | 1227 EAST 6290 5TH | | | | SALT LAKE CITY | UT | 84121 | |
| MINSON, ROBIN ADAIR | | ADDRESS REDACTED | | | | | | | |
| MINTENER, DEBRA J | | 3401 REVERE CT | | | | WELLINGTON | CO | 80549-1672 | |
| MINTER ROOFING CO INC | | PO BOX 406 | 1922 CHURCH GROVE RD | | | BENTON | KY | 42025 | |
| MINTER, EZRA | | ADDRESS REDACTED | | | | | | | |
| MINTER, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | | DENVER | CO | 80207 | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | | DENVER | CO | 80207-0000 | |
| MINTER, JUSTIN JAMEL | | ADDRESS REDACTED | | | | | | | |
| MINTER, TAMIA SHONTIA | | ADDRESS REDACTED | | | | | | | |
| MINTERN, BRITTANY D | | ADDRESS REDACTED | | | | | | | |
| MINTEX APPLIANCE SERVICE | | 20911 CR 450 | | | | LINDALE | TX | 75771 | |
| MINTO, MATTHEW FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MINTO, PAUL SEAN | | ADDRESS REDACTED | | | | | | | |
| MINTO, RYAN | | ADDRESS REDACTED | | | | | | | |
| MINTO, SUZANNE L | | ADDRESS REDACTED | | | | | | | |
| MINTON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MINTON, CHARLOTTE | | 5015 INVICTA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| MINTON, CHARLOTTE M | | ADDRESS REDACTED | | | | | | | |
| MINTON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MINTON, JORDAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MINTON, SUSAN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MINTZ LEVIN COHN FERRIS ET AL | | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS ET AL | | PO BOX 4539 | | | | BOSTON | MA | 02212-4539 | |
| MINTZ, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| MINTZ, JIMMY C | | ADDRESS REDACTED | | | | | | | |
| MINTZ, MARC | | 12072 CRADOCK ST | | | | SPRING HILL | FL | 34608 | |
| MINTZIAS, NICK | | 1915 PAWNEE LN MT | | | | MT PROSPECT | IL | 00006-0056 | |
| MINUS, KEICHELL | | 2915 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-0000 | |
| MINUS, KEICHELL Q | | ADDRESS REDACTED | | | | | | | |
| MINUTE MAN PRESS OF BRISTOL | | 3029 NEW RODGERS RD | | | | BRISTOL | PA | 19007 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N 43 | | | | MT PLEASANT | UT | 84647 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N NO 43 | | | | MT PLEASANT | UT | 84647 | |
| MINUTE MEN INC | | PO BOX 70671T | | | | CLEVELAND | OH | 44190 | |
| MINUTEMAN MAINTENANCE | | 613 NORTH 7TH STREET | | | | MONETT | MO | 65708 | |
| MINUTEMAN PRESS | | 136 N BOLINGBROOK DR | RT 53 AND BRIARCLIFF | | | BOLINGBROOK | IL | 60440 | |
| MINUTEMAN PRESS | | 144 S BOLINGBROOK DRIVE | MARKET SQUARE CENTER | | | BOLINGBROOK | IL | 60440-2852 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 301352306 | |
| MINUTEMAN PRESS | | 634 STEFKO BOULEVARD | | | | BETHLEHEM | PA | 18017 | |
| MINUTEMAN PRESS | | 7463 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| MINUTEMAN PRESS | | 9634 OLIVE BLVD | | | | OLIVETTE | MO | 63132 | |
| MINUTEMAN PRESS | | MARKET SQUARE CENTER | | | | BOLINGBROOK | IL | 604402852 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10800 L RHODE ISLAND AVE | | | | BELTSVILLE | MD | 20705 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10820D RHODE ISLAND AVE | | | | BELTSVILLE | MD | 20705-2570 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CEN | 16 HARCOURT ROAD | | | ADMIRALTY HONG | | | |
| MINWA ELECTRONICS CO LTD | MINWA ELECTRONICS CO LTD | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | ADMIRALTY | | | HKG |
| MINYARD, ERIC CHAD | | ADDRESS REDACTED | | | | | | | |
| MINYARD, JON C | | ADDRESS REDACTED | | | | | | | |
| MINYARD, KERI ANN | | ADDRESS REDACTED | | | | | | | |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MION, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIOTKE, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| MIQUET, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| MIQUET, ROSEANN MARIE | | ADDRESS REDACTED | | | | | | | |
| MIR, ANEEL A | | ADDRESS REDACTED | | | | | | | |
| MIR, HUSSAIN | | 2049 BARNSBORO RD APT I24 | | | | BLACKWOOD | NJ | 08012-7519 | |
| MIR3 | | 3398 CARMEL MOUNTAIN RD NO 120 | | | | SAN DIEGO | CA | 92121-1044 | |
| MIRA, BILINSKA | | 510 W BELMONT AVE | | | | CHICAGO | IL | 60657-4600 | |
| MIRABAL, ARMANDO NA | | ADDRESS REDACTED | | | | | | | |
| MIRABAL, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| MIRABAL, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| MIRABELLA, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| MIRABELLO, DOMENIC P | | ADDRESS REDACTED | | | | | | | |
| MIRABILE, VITO | | 2055 LOCKRIDGE PL | | | | EL DORADO HILLS | CA | 95762 | |
| MIRABITO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIRABITO, MICHAEL | | 107 AVA DR | | | | EAST MEADOW | NY | 11554-0000 | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | | SANTA ROSA | CA | 954031983 | |
| MIRACLE CLEAN | | 3307 PEMBROOKE LN | | | | BIRMINGHAM | AL | 35226 | |
| MIRACLE CUSTOM INSTALLATIONS | | 1173 S SABLE BLVD UNIT A | | | | AURORA | CO | 80012 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| MIRACLE, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| MIRACLE, HELEN | | 1119 E TONOPAH DR | | | | PHOENIX | AZ | 85024 | |
| MIRACLE, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| MIRACLE, ROGER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MIRACLE, STEVE | | 2117 S MIAMI RD 3 | | | | FT LAUDERDALE | FL | 33316 | |
| MIRAGE, THE | | PO BOX 98609 | | | | LAS VEGAS | NV | 891938609 | |
| MIRALDI, SCOTT | | 93 GREAT QUARTER RD | | | | SANDY HOOK | CT | 064821568 | |
| MIRALDI, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| MIRALLES, MARIO FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MIRAMAR | | 6066 MIRAMAR ROAD | ATTN CARLOS | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR | CARLOS | | | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR, CITY OF | | 2300 CIVIC CENTER PL | | | | MIRAMAR | FL | 33025 | |
| MIRAMAR, CITY OF | | 6901 MIRAMAR PKY | COMMUNITY STANDARDS DIV | | | MIRAMAR | FL | 33023-4897 | |
| MIRAMAR, CITY OF | | MIRAMAR CITY OF | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| MIRAMONTES, ADRIANA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MIRAMONTES, EDGAR | | ADDRESS REDACTED | | | | | | | |
| MIRAMONTES, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MIRAMONTES, RALLO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA FLO D | | 3199 REMINGTON WAY | | | | SAN JOSE | CA | 95148 | |
| MIRANDA PENA, LUIS A | | ADDRESS REDACTED | | | | | | | |
| MIRANDA RIVERA, OMAR ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ALBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ALEX D | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ARNALDO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ARTURO LEOPOLDO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, CESAR | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, CHAVEZ | | 2027 BASSE RD | | | | SAN ANTONIO | TX | 78213-4611 | |
| MIRANDA, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, DANIEL JORGE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, DANN KEOFFER | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, DANNY | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, DANNY | | 243 LINCOLN AVE | | | | HILLSDALE | NJ | 07642-1629 | |
| MIRANDA, DOMINGO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, EMMANUEL | | 700 E AIRPORT BLVD | F4 | | | SANFORD | FL | 32773-0000 | |
| MIRANDA, ERIC H | | 3199 REMINGTON WAY | | | | SAN JOSE | CA | 95148-2720 | |
| MIRANDA, ERICK ANDRES | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ERICK JIBRAN | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ERIK JOHN | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, FERNANDO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, FILIPE SILVEIRA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, FRANK H | | 5774 SHALE CT | | | | WINTER PARK | FL | 32792-9394 | |
| MIRANDA, HANS | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ISRAEL L | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ISRAEL ROJAS | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, IVONNE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, JANINA TAMARA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, JASON | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, JAVIER | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, JESSICA LYDIA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, JULIANA | | 3703 NE 166TH ST | APT 905 | | | NORTH MIAMI BEACH | FL | 33160 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA, JULIO V | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, LARISSA DEARAUJO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, LESLIE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, LUIS | | PO BOX 26377 | | | | TEMPE | AZ | 85285-6377 | |
| MIRANDA, MARCELO G | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MARCOS | | 2024 SW 92 CT | | | | MIAMI | FL | 33165-0000 | |
| MIRANDA, MARCOS ANDRES | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MARIE | | 21 CLAPP STREET | | | | WALPOLE | MA | 02081 | |
| MIRANDA, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MATTHEW I | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MAYOLO | | 85 W WRIGHTWOOD AVE | | | | GLENDALE HTS | IL | 60139-2485 | |
| MIRANDA, MELINDA ALYSSA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MICHAEL MELENA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MIGUEL ADOLFO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MINDY SUE C | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, MIREYDA REBECCA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, NELSON | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, NEPHI JOHN | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, NICHOLAS RAMOS | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, PEREYDA | | 718 WOODLAWN DR | | | | GRAND PRAIRIE | TX | 75052-6533 | |
| MIRANDA, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, RAMIRO ALVARADO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | | | | MIAMI | FL | 33179-1147 | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | 3 | | | MIAMI | FL | 33179 | |
| MIRANDA, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, RONNIE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ROXANNE GLORIA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, RUBEN DARIO | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, SOPHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, STACY JILL | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, STEVE | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, TIMOTHY ELIAS | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, TINA | | 7610 N 49TH AVE | | | | GLENDALE | AZ | 85301-0000 | |
| MIRANDA, TRISTAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, ULISES B | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, VALERIA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, VICTOR | | 1279 E 224ST 2 | | | | BRONX | NY | 10466-0000 | |
| MIRANDA, WENDY YAMILETH | | ADDRESS REDACTED | | | | | | | |
| MIRANDA, YESENIA | | ADDRESS REDACTED | | | | | | | |
| MIRANDILLA, RYAN SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| MIRANDO, MATTHEW CARL | | ADDRESS REDACTED | | | | | | | |
| MIRANO, JULIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MIRANTI, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIRAWDALY, REKAN | | ADDRESS REDACTED | | | | | | | |
| MIRCHANDANI, SHEILA | | 9214 RUTHERHAM LANE | | | | CHARLOTTE | NC | 28216 | |
| MIRE RODRIGUEZ, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MIRE, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| MIRE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MIRE, KIMBERLY K | | 7937 GEORGIA HWY 120 | | | | BUCHANAN | GA | 30113-4761 | |
| MIRECKI, RYAN | | ADDRESS REDACTED | | | | | | | |
| MIRELES, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MIRELES, MAX | | ADDRESS REDACTED | | | | | | | |
| MIRELES, MIGUEL A | | PSC 83 | | | | APO | AE | 09726-9998 | |
| MIRELES, REBECCA | | 8001 SHIN OAK | | | | LIVE OAK | TX | 78233 | |
| MIRELES, TINA GLORIA | | ADDRESS REDACTED | | | | | | | |
| MIRELES, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| MIRELEZ, DENITA MARIE | | ADDRESS REDACTED | | | | | | | |
| MIRENDA, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | | HOUSTON | TX | 77055 | |
| MIREX AQUAPURE SOLUTIONS | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| MIRIAM PEARLMAN | PEARLMAN MIRIAM | 110 LINCOLN AVE | | | | PROVIDENCE | RI | 02906-5724 | |
| MIRIAM, CARO | | 140 SW 91ST AVE APT 107 | | | | PLANTATION | FL | 33324-2567 | |
| MIRITELLO, CAMELLA | | 1771 64TH ST | | | | BROOKLYN | NY | 11204 | |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD | APT  NO 7 | | | NORTH BERGEN | NJ | 07047 | |
| MIRKOVSKI, KRSTO | | ADDRESS REDACTED | | | | | | | |
| MIRLES, JASMINE ROSE | | ADDRESS REDACTED | | | | | | | |
| MIRO, VIVIAN | | XXXX | | | | TAMPA | FL | 33618-0000 | |
| MIROBELLI, MICHAEL | | 727 CHAPEL DRIVE | | | | ALTOONA | PA | 16602-0000 | |
| MIROBELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MIRONENKO, MAKSIM V | | ADDRESS REDACTED | | | | | | | |
| MIRR, SANDRA | | 2511 HARRISON POINT DRIVE | | | | CHARLES CITY | VA | 23030 | |
| MIRRA, MARK A | | ADDRESS REDACTED | | | | | | | |
| MIRROR LAWN | | PO BOX 7966 | | | | JACKSON | TN | 38308 | |
| MIRSALIYEV, BORIS | | ADDRESS REDACTED | | | | | | | |
| MIRSHAH, HASSAN & NANCY E | | 851 CLIFFS DR NO 301C | | | | YPSILANTI | MI | 48198-7315 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRSHAH, NANCY E | | 851 CLIFFS DR NO 301C | | | | YPSILANTI | MI | 48198 | |
| MIRSKY, ROBERT | | 18119 BRIAR ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIRSKY, THOMAS | | 1541 COYOTE CIR | | | | CORONA | CA | 91720 | |
| MIRTAJ, JOSEPH A | | 100 SCHULTZ RD | | | | SELLERSVILLE | PA | 18960-2953 | |
| MIRTH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIRTHWORKS INC | | 1227 MANCHESTER AVE | | | | NORFOLK | VA | 23508 | |
| MIRTI, FREDERICK | | 2175 DUNEVILLE ST | | | | LAS VEGAS | NV | 89146 | |
| MIRTI, FREDERICK CARL | | ADDRESS REDACTED | | | | | | | |
| MIRVIL LASHLEY, GERREN KEITH | | ADDRESS REDACTED | | | | | | | |
| MIRZA, AHSAN | | ADDRESS REDACTED | | | | | | | |
| MIRZA, ANAS AHMED | | ADDRESS REDACTED | | | | | | | |
| MIRZA, FAISAL | | ADDRESS REDACTED | | | | | | | |
| MIRZA, JAHANGIR | | ADDRESS REDACTED | | | | | | | |
| MIRZA, KASHIF | | ADDRESS REDACTED | | | | | | | |
| MIRZA, MOHAMMED S | | ADDRESS REDACTED | | | | | | | |
| MIRZAIE, ANDREAS Z | | ADDRESS REDACTED | | | | | | | |
| MIRZAKHANIAN, ARIGA | | ADDRESS REDACTED | | | | | | | |
| MIRZOYAN, KAREN | | ADDRESS REDACTED | | | | | | | |
| MIRZOYAN, TORGOM | | ADDRESS REDACTED | | | | | | | |
| MIRZOYAN, TORGOM | | 1335 E HARVARD ST | | | | GLENDALE | CA | 91205-0000 | |
| MIS INFLUENT TECHNOLOGY GROUP | | 498 CONCORD ST | | | | FRAMINGHAM | MA | 01702 | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | | ROSWELL | GA | 30075 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD ST | | | | FRAMINGHAM | MA | 01701-2357 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD STREET | | | | FRAMINGHAM | MA | 017012357 | |
| MISA, RICARD T | | 934 BALRA DR | | | | EL CERRITO | CA | 94530 | |
| MISA, RICARD TRINIDAD | | ADDRESS REDACTED | | | | | | | |
| MISAKIAN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MISANE, MOTHMAN | | ADDRESS REDACTED | | | | | | | |
| MISBACH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MISC REBATE VENDOR | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| MISCARLIEN, EVENA | | ADDRESS REDACTED | | | | | | | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | | BUCKNER | MO | 64016 | |
| MISCHAL, ALEXIS ELENA SOLITARIO | | ADDRESS REDACTED | | | | | | | |
| MISCHAL, SABRINA M | | ADDRESS REDACTED | | | | | | | |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | | HILLSDALE | NJ | 07642 | |
| MISCHNICK, LEIGH ANNE | | ADDRESS REDACTED | | | | | | | |
| MISCHO, ERIKA L | | ADDRESS REDACTED | | | | | | | |
| MISENHEIMER, CHELSEA LEE | | ADDRESS REDACTED | | | | | | | |
| MISENHEIMER, DALE | | 4465 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| MISENHEIMER, DALE RAY | | ADDRESS REDACTED | | | | | | | |
| MISENHIMER, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MISENHIMER, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MISERENDINO, CARL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MISERENDINO, CRISTINA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MISEVICH, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MISEVSKI, NIKOLA | | ADDRESS REDACTED | | | | | | | |
| MISH, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MISH, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MISHAAN, STEVEN | | 1321 SHERBROOKE ST W | | | | MONTREAL QUEBEC | | | CANADA |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST PO BOX 363 | | | | MISHAWAKA | IN | 465460363 | |
| MISHAWAKA UTILITIES | | P O BOX 363 | | | | MISHAWAKA | IN | 46546-0363 | |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | | MISHAWAKA | IN | 46546-0363 | |
| MISHIMA, KEN | | ADDRESS REDACTED | | | | | | | |
| MISHLER, CHANCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| MISHLER, JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| MISHLER, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MISHLER, MELISSA | | 131 NEJAKO DR | | | | MIDDLETOWN | CT | 06457-0000 | |
| MISHOCK, JAMIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| MISHRA, MAYANK | | ADDRESS REDACTED | | | | | | | |
| MISHRA, SAJNESH | | ADDRESS REDACTED | | | | | | | |
| MISIACZEK, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MISIALEK, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MISIALEK, ANDREW | | 791 CASSATT RD | | | | BERWYN | PA | 19312-0000 | |
| MISIANO, HEATHER | | 34 WANTAGH AVE | | | | EAST ISLIP | NY | 11730-0000 | |
| MISIANO, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| MISISZAK, JOHN | | RR 3 BOX 438 | | | | MARIETTA | OK | 73448-9664 | |
| MISIASZEK, KEITH ERIC | | ADDRESS REDACTED | | | | | | | |
| MISIASZEKS TV & APPLIANCE CO | | 160 SACHEM STREET | | | | NORWICH | CT | 06360 | |
| MISIASZEKS TV & APPLIANCE CO | | SALES AND SERVICE | 160 SACHEM STREET | | | NORWICH | CT | 06360 | |
| MISIOLEK, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MISITSAKIS, ANTONIOS | | 671 28TH AVE | | | | SAN FRANSICO | CA | 94121-0000 | |
| MISIUK, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MISIURA WALTER | | 34384 POPPY RD | P O BOX 1296 | | | YEMO | CA | 92398 | |
| MISIUREWICZ, ANDY | | 2213 MASON AVE | | | | JOLIET | IL | 60435 | |
| MISIUREWICZ, ANDY L | | ADDRESS REDACTED | | | | | | | |
| MISKELLEY, JOE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MISKIC, VELDANA | | ADDRESS REDACTED | | | | | | | |
| MISKIC, VELDIN | | ADDRESS REDACTED | | | | | | | |
| MISKIMEN, ASHLEY JU | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISKIMON, MATTHEW | | 516 GLENROCK AVE | | | | LOS ANGELES | CA | 90024-0000 | |
| MISKIMON, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| MISKO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MISKOWSKI, JAMES WALTER | | ADDRESS REDACTED | | | | | | | |
| MISNER, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| MISNER, JUSTIN B | | ADDRESS REDACTED | | | | | | | |
| MISNER, JUSTIN TIME | | ADDRESS REDACTED | | | | | | | |
| MISNER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MISPLAY, RANDY | | 6725 HAVEN MEADOW | | | | CONVERSE | TX | 78109 | |
| MISRA, D | | 140 85 ASHEY VIEW | | | | CENTREVILLE | VA | 20120-1162 | |
| MISRA, TAVISH | | ADDRESS REDACTED | | | | | | | |
| MISSAGHI, NATHAN SHAHEEN | | ADDRESS REDACTED | | | | | | | |
| MISSAKIANE, ANNA | | 26 SAINT JAMES RD | | | | SAUGUS | MA | 01906-0000 | |
| MISSAKIANE, ANNA A | | ADDRESS REDACTED | | | | | | | |
| MISSEL, DANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MISSELWITZ, ERIC H | | ADDRESS REDACTED | | | | | | | |
| MISSI, CARL | | 6160 OAK ST | | | | CRANDALL | IN | 47114 | |
| MISSIKA, TENTA | | 98 SUTTON CIRCLE | APT  NO  405 | | | RAINBOW CITY | AL | 35906 | |
| MISSIMER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| MISSION DISPOSAL INC | | 10387 S AVE 4E | | | | YUMA | AZ | 85365 | |
| MISSION ELECTRIC COMPANY | | 5700 BOSCELL COMMON | | | | FREMONT | CA | 94538 | |
| MISSION HILLS INN | | 10621 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| MISSION HILLS MEDICAL CENTER | | 10306 N SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION MONTE DE SIO | | 1328 E AVE R | | | | PALMDALE | CA | 93550 | |
| MISSION PALLET COMPANY INC | | 2000 DIESEL ST | | | | OAKLAND | CA | 94606 | |
| MISSION SQUARE MEDICAL CLINIC | | 4820 UNIVERSITY DR | SUITE 35 | | | HUNTSVILLE | AL | 35816 | |
| MISSION SQUARE MEDICAL CLINIC | | SUITE 35 | | | | HUNTSVILLE | AL | 35816 | |
| MISSION TRACE TV | | 39158 E 120TH AVE | | | | THORNTON | CO | 80233 | |
| MISSION UNIFORM SERVICE | | 506 STONE ROAD | | | | BENICIA | CA | 94510 | |
| MISSION UNIFORM SERVICE | | 7520 REESE RD | | | | SACRAMENTO | CA | 95828-0000 | |
| MISSION UNIFORM SERVICE | | DEPT 2680 128481 | | | | LOS ANGELES | CA | 90084 | |
| MISSION VALLEY MEDICAL CLINIC | | 1075 CAMINO DEL RIO S STE 100 | | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CTR RD STE 100 | | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY PARTNERSHIP | | FILE NO 54732 | | | | LOS ANGELES | CA | 900744732 | |
| MISSION VALLEY PARTNERSHIP | | MISSION VALLEY CENTER | FILE NO 54732 | | | LOS ANGELES | CA | 90074-4732 | |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR STE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | | JACKSON | MS | 39205 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT  OF ENVIRONMENTAL QUALITY | | PO BOX 2249 | | | | JACKSON | MS | 39225-2249 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | | JACKSON | MS | 39296-4301 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 8107 | | | | GREENWOOD | MS | 38935 | |
| MISSISSIPPI LABOR LAW | | 422 ELMWOOD DR 14 CORP OFFICE | POSTER SVC | | | LANSING | MI | 48917-2460 | |
| MISSISSIPPI POWER | | P O BOX 245 | | | | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI POWER | | PO BOX 245 | | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI POWER | ATTN JAN STUART | 401 W MAIN AVE | | | | LUMBERTON | MS | 39455 | |
| MISSISSIPPI SECRETARY OF STATE | | P O BOX 23041 | | | | JACKSON | MS | 392253041 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 1020 | | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 136 | | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE COMMISSION | | PO BOX 23338 | | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 1033 | CORPORATE SECTION | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | SALES TAX DIVISION | | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | | | | JACKSON | MS | 392253075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | | JACKSON | MS | 39205-0960 | |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MSTC | PO BOX 22808 | | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE UNIVERSITY | | PO BOX 193 | | | | POPLARVILLE | MS | 39470 | |
| MISSISSIPPI TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | | JACKSON | MS | 39205-0138 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 3377 | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 530593 | | | | ATLANTA | GA | 30353-0593 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| MISSISSIPPI, RETAIL ASSOC OF | | 4785 I 55N STE 103 | | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, RETAIL ASSOC OF | | SUITE 103 | | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, STATE OF | | PO BOX 79 | INSURANCE DEPT | | | JACKSON | MS | 39205-0079 | |
| MISSISSIPPI, UNIVERSITY OF | | PO BOX 1848 234 MARTINDALE | CAREER CENTER | | | UNIVERSITY | MS | 38677-1848 | |
| MISSOULIAN | | PO BOX 8029 | | | | MISSOULA | MI | 59807-8029 | |
| MISSOURI AMERICAN WATER 94551 | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 419088 | | | | SAINT LOUIS | MO | 63141 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 5127 | | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER/94551 | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 3315 WEST TRUMAN BOULEVARD | ROOM 213 | PO BOX 504 | | | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI DEPT OF HIGHER ED | | C/O AMERICAN STUDENT ASSISTANCE | PO BOX 55753 | | | BOSTON | MA | 02205-5753 | |
| MISSOURI DEPT OF INSURANCE | | PO BOX 4001 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | DIV OF EMPLOYMENT SECURITY | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 59 | | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 888 | DIV OF EMPLOYMENT SECURITY | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | P O BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | | 308 W KANSAS 2ND FL | DELINQUENT TAX DIV | | | INDEPENDENCE | MO | 64050 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | | JEFFERSON CITY | MO | 651050155 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | | JEFFERSON CITY | MO | 651053333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 155 | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105-0155 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3020 | | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3333 | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105-3333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIV OF CHILD SUPP ENF | | PO BOX 2300 | SPECIAL FUNCTIONS SECTION | | | JEFFERSON CITY | MO | 65102-2300 | |
| MISSOURI FAMILY SUPPORT | | PO BOX 109001 | PAYMENT CTR | | | JEFFERSON CITY | MO | 65110-9001 | |
| MISSOURI GAS ENERGY | | 3420 BROADWAY | | | | KANSAS CITY | MO | 64111 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI GAS ENERGY | | PO BOX 419255 | | | | KANSAS CITY | MO | 641416255 | |
| MISSOURI GAS ENERGY | MISSOURI GAS ENERGY | 3420 BROADWAY | | | | KANSAS CITY | MO | 64111 | |
| MISSOURI GAS ENERGY MGE | | P O BOX 219255 | | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI INFORMATION SOLUTION | | 8333 E 350 HIGHWAY | | | | KANSAS CITY | MO | 64133 | |
| MISSOURI INFORMATION SPEC INC | | 6301 TROOST AVE | | | | KANSAS CITY | MO | 64131 | |
| MISSOURI INTERNISTS | | STE 142A | 621 S NEW BALLAS | | | ST LOUIS | MO | 63141 | |
| MISSOURI RETAILERS ASSOCIATION | | PO BOX 1336 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | | 1510 E ELM ST | ATTN CRIMINAL RECORDS DIV | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | CRIMINAL RECORDS DIV | | | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER OFFICE | SARAH STEELMAN STATE TREASURER | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE TREASURERS OFFICE | UNCLAIMED PROPERTY SECTION | PO BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TREASURERS OFFICE | | PO BOX 1272 | UNCLAIMED PROPERTY SECTION | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TURF PAINT | | 1147 E 63RD ST | | | | KANSAS CITY | MO | 64110 | |
| MISSY, FUSCO | | 5806 DEWBERRY WAY | | | | WEST PALM BAY | FL | 33415-0000 | |
| MISTA, BARTOSZ | | ADDRESS REDACTED | | | | | | | |
| MISTAL, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MISTAL, KATHERINE IRENE | | ADDRESS REDACTED | | | | | | | |
| MISTER P EXPRESS INC | | PO BOX 1547 | | | | JEFFERSONVILLE | IN | 47131 | |
| MISTER PLUMBER & SON | | 1707 WICKES AVE | | | | BALTIMORE | MD | 21230 | |
| MISTER SPARKY | | 2769 MEADOW DR | | | | MARIETTA | GA | 300624314 | |
| MISTER TV SERVICE | | 11212 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| MISTER, BRANDON | | 2523 WEST 82ND ST | | | | INGLEWOOD | CA | 90305-0000 | |
| MISTER, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| MISTER, MEGAN | | 20458 CHESAPEAKE DR | | | | NANTICOKE | MD | 21840 | |
| MISTRAL, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MISTRAL, PATRICK | | 19021 N 28TH PLACE | | | | PHOENIX | AZ | 85050-0000 | |
| MISTRETTA, DARLENE | | 200 QUARRY RD | | | | GREENVILLE | PA | 16125-8450 | |
| MISTRO, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| MISTRY, AMIN | | 16700 CHATSWORTH ST NO A5 | | | | GRANADA HILLS | CA | 91344 | |
| MISTRY, ANILKUMAR | | 9501 JULIETTE DR | | | | CLINTON | MD | 20735 | |
| MISTRY, JITEN | | ADDRESS REDACTED | | | | | | | |
| MISTRY, JITEN | | 8308 26TH AVE | | | | ADELPHI | MD | 20783-0000 | |
| MISTRY, MAYANK SHANTHILAL | | ADDRESS REDACTED | | | | | | | |
| MISTRY, MITEN MAYUR | | ADDRESS REDACTED | | | | | | | |
| MISTRY, PRATISH | | ADDRESS REDACTED | | | | | | | |
| MISTY E MURPHY | MURPHY MISTY E | 1424 SUNBLUSH LN | | | | LAS VEGAS | NV | 89117-7026 | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | | RENO | NV | 895026229 | |
| MISTY, PHELPS | | P O BOX 3304 | | | | YOUNGSVILLE | CT | 44549-0000 | |
| MISULIA, GEORGE | | 8602 MAPLEVILLE RD | | | | MOUNT AIRY | MD | 21771 | |
| MISULICH, ROBERT M | | 805 W 26TH ST | | | | ERIE | PA | 16508-3205 | |
| MISURACA, DOMINICK LEO | | ADDRESS REDACTED | | | | | | | |
| MISURACA, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| MISZEWSKI, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MISZEWSKI, JERRY BOYD | | ADDRESS REDACTED | | | | | | | |
| MISZEWSKI, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MISZKE, GREGORY T | | ADDRESS REDACTED | | | | | | | |
| MISZKO, MICHAEL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MIT CENTER FOR REAL ESTATE | | BLDG W31310 | PDC COORDINATOR | | | CAMBRIDGE | MA | 02139 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIT CENTER FOR REAL ESTATE | | PDC COORDINATOR | | | | CAMBRIDGE | MA | 02139 | |
| MITAC DIGITAL CORP | BRANDY GREEN | 471 EL CAMINO REAL | | | | SANTA CLARA | CA | 95050 | |
| MITAC USA INC | DBA MIO TECHNOLOGY USA LTD | 47988 FREEMONT BLVD | | | | FREMONT | CA | 94538 | |
| MITAC USA INC | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN SCOTT A STENGEL ESQ | ATTN JONATHAN P GUY ESQ | 1152 15TH ST NW COLUMBIA CTR | | WASHINGTON | DC | 20005-1706 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MITAC USA INC DBA MIO TECHNOLOGY USA LTD | ATTN SCOTT A STENGEL ESQ JONATHAN P GUY ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 1152 15TH ST NW | COLUMBIA CENTER | | WASHINGTON | DC | 20005-1706 | |
| MITAC USA INC DBA MIO TECHNOLOGY USA LTD | MITAC USA INC | DBA MIO TECHNOLOGY USA LTD | 47988 FREEMONT BLVD | | | FREMONT | CA | 94538 | |
| MITAN, DORI MARIE | | ADDRESS REDACTED | | | | | | | |
| MITCH, LOGAN | | 135 HARPER RIDGE CT | | | | CLEMMONS | NC | 27012-7429 | |
| MITCH, PRICE | | 5105 OLD BULARD RD | | | | TYLER | TX | 75703-0000 | |
| MITCHAM, PATRICK LEE | | ADDRESS REDACTED | | | | | | | |
| MITCHAM, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MITCHEL, JEFFREY STEWART | | ADDRESS REDACTED | | | | | | | |
| MITCHEL, KEVIN K | | ADDRESS REDACTED | | | | | | | |
| MITCHEL, LISA R | | 4859 S LUNA AVE | | | | CHICAGO | IL | 60638-1701 | |
| MITCHEL, MILDRED P | | ADDRESS REDACTED | | | | | | | |
| MITCHEL, ROYCE DALE | | ADDRESS REDACTED | | | | | | | |
| MITCHEL, SETH | | P O BOX 243 | | | | FATE | TX | 75132 | |
| MITCHELAR, DENNIS P | | 1860 APPALOOSA DR | | | | NAPERVILLE | IL | 60565-1782 | |
| MITCHELL & ASSOCIATES | | 10214 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL & MITCHELL INSTALLS | | 507 BOST RD | | | | ROCKWELL | TX | 78087 | |
| MITCHELL & WITCHELL | | 1101 STINSON BLVD NE | | | | MINNEAPOLIS | MN | 55413 | |
| MITCHELL 1 | | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| MITCHELL 1 | | 25029 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| MITCHELL APPLIANCE CO | | 6701 E STRICKLAND ST | | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL APPLIANCE CO | | PO BOX 795 | 6701 E STRICKLAND ST | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL ASPHALT MAINTENANCE | | 108 NEEDHAM DR | | | | VALENCIA | PA | 16059 | |
| MITCHELL COLIN | | 4381 HAYDEN FALLS DR | | | | COLUMBUS | OH | 43221 | |
| MITCHELL DESIGN & GRAPHICS | | 3965 SE 45TH COURT | UNIT NO 1 | | | OCALA | FL | 34480 | |
| MITCHELL DESIGN & GRAPHICS | | UNIT NO 1 | | | | OCALA | FL | 34480 | |
| MITCHELL HARTMAN & ASSOC. G | | 475 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| MITCHELL HESS C/O PAT HESS  FATHER | | 5701 FAWN RUN DR | | | | FLOWER MOUND | TX | 75028 | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | | CHICAGO | IL | 606941654 | |
| MITCHELL J SHENBERG | SHENBERG MITCHELL J | 13404 SW 108TH ST CIR N | | | | MIAMI | FL | 33186-3342 | |
| MITCHELL JR , CALBERT RECALVIA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL JR., CLIFTON LEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL JR, LEONARD PHILIP | | ADDRESS REDACTED | | | | | | | |
| MITCHELL KAREN | | 116 E POMEGRATE AVE | | | | RIALTO | CA | 92377 | |
| MITCHELL MATTHEWS, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL MITCHELL & BRADLEY | | PO DRAWER 488 | | | | MARION | IL | 62959 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVENUE | | | | KINGSTON | PA | 187044295 | |
| MITCHELL SR , ERIC MACELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL TV | | 1021 W PIONEER | | | | IRVING | TX | 75061 | |
| MITCHELL TV | | 408 S 11TH ST | | | | NILES | MI | 49120 | |
| MITCHELL, AARON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, AARON W | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, AEEMAH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ALAN | | 5512 64TH AVE W | | | | UNIVERSITY PLACE | WA | 98467 | |
| MITCHELL, ALANNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ALEX LOWELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ALEXA MARIE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ALICIA S | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ALISHIA DESIRAE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ALLEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ANDREW ROSS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ANGELA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ANGIE L | | 5800 CENTRAL AVE PIKE APT 1 | | | | KNOXVILLE | TN | 37912-2634 | |
| MITCHELL, AQUANETTE SHENEIECE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ARTIS | | 6713 RICHARDSON RD | | | | WOODLAWN | MD | 21207 | |
| MITCHELL, ASHLEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ASHLEY A | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ASHLEY JENAY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ASHLEY RENA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, AUTAYVIA KERI | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, AYANNA ARABA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BARBARA | | 1736 SOUTH YEWDALL ST | | | | PHILADELPHIA | PA | 19143 | |
| MITCHELL, BARBARA J | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BENJAMIN SMITH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, BERNARD | | 2 SUMMERFIELD DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| MITCHELL, BILL | | 107 SALADO LN | | | | MAULDIN | SC | 29662-1739 | |
| MITCHELL, BRADY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRANDON RASHAAD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRIAN | | 2903 LETA CT | | | | HAMPTON | VA | 23666-4934 | |
| MITCHELL, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BRYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CAMERON BLAKE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CARL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CARL H | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CARLISLE A | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CARLOTTA S | | 2450 78TH AVE | | | | PHILA | PA | 19150-1825 | |
| MITCHELL, CARYN JUSTINA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CECIL D | | 1708 GARFIELD AVE | | | | GRANITE CITY | IL | 62040-3828 | |
| MITCHELL, CHARLENE B | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHARLES STEVENS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHARSTON ADAM | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHASITY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHASSIDY ELSIE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHELSEA PIPER | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHERYL SHEREE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHRIS | | 5701 EDSON ST | | | | HASLETT | MI | 48840 | |
| MITCHELL, CHRISTINA | | 3616 71ST TER E | | | | SARASOTA | FL | 34243-5146 | |
| MITCHELL, CHRISTOPHER | | 344 HICKORY HTS | APT A | | | CLARKSVILLE | TN | 37040 | |
| MITCHELL, CHRISTOPHER | | 96 NORHTFIELD AVE | | | | STATEN ISLAND | NY | 10303-0000 | |
| MITCHELL, CHRISTOPHER DRAKE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHRYSTAL | | PO BOX 972 | | | | LOS ALAMITOS | CA | 90720 | |
| MITCHELL, CHRYSTAL | CHRYSTAL EDWARDS | PO BOX 972 | | | | LOS ALAMITOS | CA | 90720 | |
| MITCHELL, CLORINDA OVETTA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, COLIN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, COLIN | MITCHELL COLIN | 4381 HAYDEN FALLS DR | | | | COLUMBUS | OH | 43221 | |
| MITCHELL, COLLEEN | | 418 SCOSIELD LANE | | | | WEST CHESTER | PA | 19380 | |
| MITCHELL, COREY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CORY | | 19252 MERLOT | | | | BATON ROGE | LA | 70817-7671 | |
| MITCHELL, CORY ALAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, COURTNEY SUSAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CRAIG JAMES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CRYSTAL L | | 901 SHILOH CHURCH RD | | | | WELLFORD | SC | 29385 | |
| MITCHELL, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DAMION PAULETTE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DARREN | | 1028 MEDELIN CT | | | | LOGANVILLE | GA | 30052 | |
| MITCHELL, DARSHAN SHARISEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DARYL V | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DAVID | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DAVID | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DAVID | | 428 ALLO AVE | | | | MARRERO | LA | 70072 | |
| MITCHELL, DAVID | | 5011 LUCI LANE | | | | SUITLAND | MD | 20746-0000 | |
| MITCHELL, DAVID | | 95 MCINTIRE RD | | | | ROCK SPRING | GA | 30739-2601 | |
| MITCHELL, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DAVID LAMAR | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DEAUNTE LEARTHUR | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DEMETRI ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DEMETRIA R | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DENNIS | | 5705 HERON | C/O KKLZ FM | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | 5705 HERON | | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DEVAUN | | 13022 ELMENDORF PLACE | | | | DENVER | CO | 80239 | |
| MITCHELL, DIANE LEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DIONNE CHANTELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DORLENA DEANNA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, DOUGLAS P | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, EDMOND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, EDWARD RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ELLEN D | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ELLEN D | | 11101 PARK RIDGE ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| MITCHELL, EMILY A | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ERIC | | 9385 AUBURN ST | | | | DETROIT | MI | 48228 | |
| MITCHELL, ERIK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | | AURORA | CO | 80015 | |
| MITCHELL, EUGENE | | 808 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, EVAN | | 1100 PENN CENTER BLVD | | | | PITTSBURGH | PA | 15235-0000 | |
| MITCHELL, EVAN ROSS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, EVERETT R | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, FERRIN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, FRANK M | | 235 WEBSTER AVE | | | | PORTSMOUTH | VA | 23704-2250 | |
| MITCHELL, FREDDIE | | 3781 CHATWORTH ST | | | | PITTSBURG | CA | 94565 | |
| MITCHELL, GARRETT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GARTH ANDERSON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GARY | | 2640 SOUTH CLYDE AVE | | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GARY D | | 2640 CLYDE AVE | | | | LOS ANGELES | CA | 90016-2408 | |
| MITCHELL, GARY D | | 2640 SOUTH CLYDE AVE | | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GEORGE L | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GEORGE L | | 1353 SAN BERNARDINO RD APT L | | | | UPLAND | CA | 91786-7209 | |
| MITCHELL, GEORGE LEONARD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GERALD IVAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GREGORY CHARLES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GUY | | 4743 BLUEBERRY HILL | | | | HOUSTON | TX | 77084 | |
| MITCHELL, HAZEL | | 903 JARRELL PLANTATION RD | | | | JULIETTE | GA | 31046-2511 | |
| MITCHELL, HEATHER KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, HEATHER N | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ISAAC DONAT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JACARE LEON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JACK WILLIAM | | 2218 W FOREST COVE DR | | | | ROUND LAKE | IL | 60073 | |
| MITCHELL, JACOB | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JACOB BLAKE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JADE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMEL FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMES | | 2411 SW DEWITT ST | | | | PORTLAND | OR | 97201 | |
| MITCHELL, JAMES | | 31093 LAKE VIEW BLVRD | | | | WIXOM | MI | 48393 0000 | |
| MITCHELL, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMES HENRY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMES THADDEUS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAMESCIA LYNN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JANET | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JASON E | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JAYSON A | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JEDEDIAH S | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JEFFREY EDWARD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JERMAINE | | 2632 GRAND GLEN RD NO 1 | | | | GLEN ALLEN | VA | 23060-0000 | |
| MITCHELL, JERRICA JILLNEAL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JERRY | | 1859 ELMWOOD | | | | MANTECA | CA | 95336 | |
| MITCHELL, JERRY | | 923 AUDUBON PARKWAY | | | | LOUISVILLE | KY | 40213 | |
| MITCHELL, JERRY JOVON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JILLNEAL J | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOHN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOHN | | 1623 N 10TH ST | | | | SHEBOYGAN | WI | 53081 2619 | |
| MITCHELL, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOHNESA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOSH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JOWIN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JUSTIN PERRY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, JUSTIN ROBERST | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KAREN D | | 1435 CAMPBELL ST | | | | WILLIAMSPORT | PA | 17701 | |
| MITCHELL, KATHERINE FRANCES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KATHY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KATLIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KEITH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KELVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KENNETH | | 8945 N PARK PLAZA CT APT 308 | | | | BROWN DEER | WI | 53223 2137 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, KENON BERNARD | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KEVIN | | 8 ICEHOUSE WOOOD LN | | | | ROCKLAND | MA | 02370 | |
| MITCHELL, KEVON LEMEUL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KIRA TIANNA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KOLBY DION | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KRISTEN JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KRISTINA ANN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KYLE C | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, KYLE O | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LANITA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LAQUINTAS | | 333 NORMANDY ST | 702 | | | HOUSTON | TX | 77015-0000 | |
| MITCHELL, LAQUINTAS DEUNTA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LARRY | | PO BOX 1785 | | | | FOLEY | AL | 36536 | |
| MITCHELL, LATISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LAUREN JANINE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LEROY | | 7506 COVE DR | | | | LOUISVILLE | KY | 40291 | |
| MITCHELL, LESLEY | | 5655 BRIDGE POINT DR | | | | ALPHARETTA | GA | 30005 | |
| MITCHELL, LESLEY A | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LESTER | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LIBBY | | 1783 NEW YORK AVE | | | | BROOKLYN | NY | 11210-3929 | |
| MITCHELL, LINA J | | 854 CLAIM ST | | | | AURORA | IL | 60505-2802 | |
| MITCHELL, LOU | | 4301 SOUTH PIERCE ST | | | | LAKEWOOD | CO | 80123 | |
| MITCHELL, LOUISE | | 68 BRISTOL ST | | | | SPRINGFIELD | MA | 01109 | |
| MITCHELL, LUKE ADAM | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, LYGIA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MACHAIYAH MONET | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MALCOLM PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MARK | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MARTY V | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MARTY V | | 1615 DENA DRIVE | | | | RICHMOND | VA | 23229 | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | | RICHMOND | VA | 23233-1512 | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | | RICHMOND | VA | 23233 | |
| MITCHELL, MATT BRANDON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MATT CHARLES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MAXINE | | 363 ARAGON AVE APT 512 | | | | MIAMI | FL | 33134-5072 | |
| MITCHELL, MAXWELL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MEGAN ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL | | 42 46TH AVE | | | | BELLWOOD | IL | 60104-0000 | |
| MITCHELL, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL JAQUAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHELE | | 2978 SIWANOY DR | | | | EDGEWOOD | MD | 21040-3435 | |
| MITCHELL, MICHELLE F | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MICHELLE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MIKAELA A | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| MITCHELL, MIKAELA ANNA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, MONIQUE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, NAJEEK | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, NAJERAH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, NAOMI | | 130 23 227TH ST | | | | LAURELOTN | NY | 11413 | |
| MITCHELL, NAOMI ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, NORMAN | | 9116 FRANCIS MARION CT | | | | GLEN ALLEN | VA | 23060 | |
| MITCHELL, OLIVIA LORAINE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, OMA | | 2705 CHESSER AVE | | | | GASTONIA | NC | 28054 | |
| MITCHELL, ORIESHAE KAYONA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, PAM G | | 10141 ILLORIA DR | | | | CHARLOTTE | NC | 28273 | |
| MITCHELL, PATRICK | | 7846 ELK DR | | | | CORPUS CHRISTI | TX | 78414-0000 | |
| MITCHELL, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, PAUL DOMINICK | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, PERCY DONNELLE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, PHAEDRA | | 6048 GREENWAY 1ST FL | | | | PHILADELPHIA | PA | 19142 | |
| MITCHELL, PHAEDRA LORETTA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, PHILLIP EUGENE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, PRISCILLA | | 3104 W  SUNSET DR | | | | TAMPA | FL | 33629 | |
| MITCHELL, QUAVON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RACHEL EILEEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RACHEL EILEEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RANDY P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, RAY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, REGGIE | | 32629 CLEARVEIL DR | | | | TEMECULA | CA | 92592 | |
| MITCHELL, REGINALD ANTWON | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RICK | | 1073 ELM AVE | NO  B | | | SEASIDE | CA | 93955 | |
| MITCHELL, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBERT | | 9 CREST RD | | | | FRAMINGHAM | MA | 01702-0000 | |
| MITCHELL, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBERT T | | 372 GERALDINE ST | | | | PALM BAY | FL | 32908 | |
| MITCHELL, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBIN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROBIN | | 17844 OAK RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| MITCHELL, RODERITA LYNN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, ROGER ALLEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RONALD | | LOC NO 8263 PETTY CASH | 9950 MAYLAND DR MARKETING | | | RICHMOND | VA | 23233 | |
| MITCHELL, RONALD C | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RONALD DURELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RYAN | | 1100 COLORADO BLVD APT 201 | | | | DENVER | CO | 80206-3670 | |
| MITCHELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, RYAN T | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SAM | | 3148 SW GRANDSTAND CIR | | | | LEES SUMMIT | MO | 64081-3806 | |
| MITCHELL, SAM L | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SAMUEL LEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SAMUEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SANDRA | | 1331 TALBERT DR | | | | RICHMOND | VA | 23224-6527 | |
| MITCHELL, SARAH | | 2514 BROOKVIEW BLVD | | | | PARMA | OH | 44134-0000 | |
| MITCHELL, SARAH KAYLYN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SASHA | | 2945 TENBROECK AVE | | | | BRONX | NY | 10467 | |
| MITCHELL, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SETH | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SHAQUAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SHARON | | 1838 FILLMORE ST | | | | PHILADELPHIA | PA | 19124-0000 | |
| MITCHELL, SHARON E | | PO BOX 5872 | | | | FORSYTH | GA | 31029-5872 | |
| MITCHELL, SHAUNTAY LAQUAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SHEMIKA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STACEY | | RT 2 BOX 112 A | | | | CUMBY | TX | 75433 | |
| MITCHELL, STACEY ANN ONIKA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STEPHANIE | | RR4 BOX 118 | | | | PRINCETON | IN | 47670 | |
| MITCHELL, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STEVE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STEVE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STEVE | | 703 ELKTON RD | | | | NEWARK | DE | 19711-0000 | |
| MITCHELL, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, STEVEN T | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, SUZETTE | | 1345 COURT LEONA | | | | HANOVER PARK | IL | 60103 | |
| MITCHELL, SYLVIA EVANGELINE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TASYA C | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TAVARIUS DEWAINE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TAYLOR C | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TERRANCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TERRELL OZELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TERRY | | 25 WOOD AVE | | | | WEATHERFORD | TX | 76086 | |
| MITCHELL, THOMAS | | 7 SLEEPER ST | | | | ROCHESTER | NH | 03867 | |
| MITCHELL, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TIMOTHY DWIGHT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TIMOTHY K | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TINA JEAN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TOMEKO L | | 16809 LANGLY AVE | | | | CLEVELAND | OH | 44128 | |
| MITCHELL, TOMEKO LEA | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TOMIKA SHANTE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TOMMI JO | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TONY | | 2 MEETINGHOUSE RD | | | | HATBORO | PA | 19040-1603 | |
| MITCHELL, TONY TERELL | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TRAVIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, TYREIK | | 2868 BLUE MOON DR | | | | COLUMBUS | OH | 43232 | |
| MITCHELL, TYRONE L | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, UNDRE T | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, VALERIE DEE | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, VICTOR ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, VINCENT | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, VINCENT | | 1601 NAVAJO | | | | MIDLAND | TX | 79705 | |
| MITCHELL, VIVIENNE | | 1980 STATHCONA | | | | DETROIT | MI | 48203- | |
| MITCHELL, WHITNEY MARGUERITE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, WILLIAM | | 11332 EASTWOOD DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| MITCHELL, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| MITCHELL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| MITCHELLE, BRITTNEY NOEL | | ADDRESS REDACTED | | | | | | | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | 151 CHASE RD PORTSMOUTH | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS ELECTRIC | | 65 WILLOWDALE RD | | | | SCARBOROUGH | ME | 04074 | |
| MITCHELLS TV | | 8601 ATWOOD ST | | | | SAVANNAH | GA | 31406 | |
| MITCHELLS VIDEO SERVICE | | 2533 FRANKLIN DR NO 9 A | | | | MESQUITE | TX | 75150 | |
| MITCHELLSON, JULIE | | 18414 MORITZ DR | | | | TARZANA | CA | 91356 | |
| MITCHELTREE, AMBER LEE | | ADDRESS REDACTED | | | | | | | |
| MITCHEM, ARTAVIUS DURELL | | ADDRESS REDACTED | | | | | | | |
| MITCHENER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MITCHERSON, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MITCHESON, TERRY | | 208 MCCOLLUM LANE | | | | LEDBETTER | KY | 42058 | |
| MITCHESON, TERRY D | | ADDRESS REDACTED | | | | | | | |
| MITCHUM JR, SAMUEL | | 4130 MEADOWGREEN COURT | | | | RICHMOND | VA | 23294 | |
| MITCHUM, ADAM CLAY | | ADDRESS REDACTED | | | | | | | |
| MITECNET | | 4475 RIVER GREEN PKWY | STE 300 | | | DULUTH | GA | 30096 | |
| MITEK CORP | | BIN 257 | | | | MILWAUKEE | WI | 53288-0257 | |
| MITEK CORPORATION | EULER HERMES ACI | AGENT OF MITEK CORPORATION | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |
| MITEL | | 120 INTERSTATE N PKY | BLDG 400 STE 450 | | | ATLANTA | GA | 30339 | |
| MITEL | | DEPT 77415 | | | | DETROIT | MI | 482770415 | |
| MITEL INC | | DEPT 771129 | PO BOX 77000 | | | DETROIT | MI | 48277-1129 | |
| MITEL INC | | PO BOX 77000 | | | | DETROIT | MI | 482771129 | |
| MITEQ INC | | 100 DAVIDS DR | | | | HAUPPAUGE | NY | 11788 | |
| MITHMEUANGNEUA, FANTA | | 2700 W POWELL BLVD APT 3136 | | | | GRESHAM | OR | 97030-6579 | |
| MITHMEUANGNEUA, FANTA JENNY | | ADDRESS REDACTED | | | | | | | |
| MITHRA LIGHTS IT UP INC | | 17141A MURPHY AVE | | | | IRVINE | CA | 92614 | |
| MITIDES, CONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | STE 104 335 | | | CARLSBAD | CA | 92011 | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92011 | |
| MITIRONE, TANIA MARIA | | ADDRESS REDACTED | | | | | | | |
| MITMAN, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| MITNAUL, QURAN | | ADDRESS REDACTED | | | | | | | |
| MITNAUL, TODD ANDREW | | ADDRESS REDACTED | | | | | | | |
| MITO, AREN SHAWN | | ADDRESS REDACTED | | | | | | | |
| MITOULIS, MARIA | | ADDRESS REDACTED | | | | | | | |
| MITRA, JOYEE | | 26646 MADRONA | | | | MISSION VIEJO | CA | 92691-0000 | |
| MITRA, JOYEETA ALTA | | ADDRESS REDACTED | | | | | | | |
| MITRA, PRIYNKA | | ADDRESS REDACTED | | | | | | | |
| MITRA, RAJ | | ADDRESS REDACTED | | | | | | | |
| MITRANI, MICHAEL | | 13950 NW 4TH ST | APT 102 | | | PEMBROKE PNES | FL | 330282226 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90036 | |
| MITRI, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| MITRI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MITRI, SAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| MITRO, MELODY L | | ADDRESS REDACTED | | | | | | | |
| MITROPOULOS, ALEX P | | ADDRESS REDACTED | | | | | | | |
| MITROPOULOS, PANOS | | ADDRESS REDACTED | | | | | | | |
| MITROVITS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MITRUK, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| MITRUSKA, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| MITSCH & CRUTCHFIELD P A | | 350 ST PETER ST STE 719 | | | | ST PAUL | MN | 55102 | |
| MITSCHELE, CYNTHIA | | 263 DRYDEN RD | | | | BLOOMFIELD | KY | 40008-9461 | |
| MITSCHERLICH, BERNARD | | 12201 MALHAM WAY | | | | GLEN ALLEN | VA | 23059 | |
| MITSDARFER, MELISSA M | | ADDRESS REDACTED | | | | | | | |
| MITSH GOHIL | GOHIL MITSH | 18 SHAWBROOK RD | | | | ELTHAM LONDON L0 | | SE9 2JQ | |
| MITSIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MITSUBISHI | | 5665 PLAZA DRIVE | | | | CYPRESS | CA | 90630-0007 | |
| MITSUBISHI | | PO BOX 101779 | | | | ATLANTA | GA | 30392 | |
| MITSUBISHI | | PO BOX 99560 | | | | CHICAGO | IL | 60693 | |
| MITSUBISHI DIGITAL ELECTRONICS | | 7701 WOOD ROAD | | | | RICHMOND | VA | 23229 | |
| MITSUBISHI DIGITAL ELECTRONICS | | MR GLEN YAMASHITA | MITSUBISHI DIGITAL ELECT | 9351 JERONIMO RD | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101945 | | | | ATLANTA | GA | 30392-1945 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | | ATLANTA | GA | 30392-1962 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BANK LB 101945 | 3585 ATLANTA AVE S METRO | | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | ATTN BRIAN ATTEBERRY CREDIT MGR | 9351 JERONIMA RD | | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | JAMES A PARDO JR | KING & SPALDING LLP | 1180 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3521 | |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | ATTN BRIAN ATTEBERRY CREDIT MGR | 9351 JERONIMA RD | | | IRVINE | CA | 92618-1904 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITSUBISHI ELECTRIC SALES AMER | | PO BOX 77998 | | | | DETROIT | MI | 48277 | |
| MITSUBISHI ELECTRONICS | | 5665 PLAZA DR | ATTN LIZ LOPEZ | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101471 | | | | ATLANTA | GA | 30392 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101962 | | | | ATLANTA | GA | 303921962 | |
| MITSUBISHI ELECTRONICS | LIZ LOPEZ | | | | | CYPRESS | CA | 90630 | |
| MITSUBISHI INTERNATIONAL CORP | | PO BOX 101779 | | | | ATLANTA | GA | 30392 | |
| MITSUBISHI WIRELESS COMM INC | | 2001 CHERRY DR | | | | BRASELTON | GA | 30517 | |
| MITSUBISHI, COLUMBIA | | 1510 175 SW | | | | COLUMBIA | MO | 65203 | |
| MITSUEDA, ALLISON SACHIKO | | ADDRESS REDACTED | | | | | | | |
| MITSUOKA, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| MITTAN, SPENCER DAVID | | ADDRESS REDACTED | | | | | | | |
| MITTELMAN, MICHAEL HAROLD | | ADDRESS REDACTED | | | | | | | |
| MITTELMAN, VICTOR I | | ADDRESS REDACTED | | | | | | | |
| MITTELSTEADT, KATHERINE L | | ADDRESS REDACTED | | | | | | | |
| MITTENDORF, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MITTERMILLER, KERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | | SOUTH BEND | IN | 466341676 | |
| MITTMANN, KARL HOLLAND | | ADDRESS REDACTED | | | | | | | |
| MITTS APPRAISAL SERVICE INC | | 8608 QUIVIRA RD | | | | LENEXA | KS | 66215 | |
| MITTSKUS, DORINDA LYNN | | ADDRESS REDACTED | | | | | | | |
| MITTWER, KRISTIN LANIECE | | ADDRESS REDACTED | | | | | | | |
| MITZ, TRISTAN | | 400 W MERCER | 302 | | | SEATTLE | WA | 98119 | |
| MITZ, TRISTAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MITZAK, WILLIAM | | 901 WOODLAND DR | | | | ORILLIA | ON | L3V 3M3 | |
| MITZEL, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | | |
| MITZI INTERNATIONAL HANDBAGS | EULER HERMES ACI | AGENT OF MITZI INTERNATIONAL HANDBAGS | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |
| MIUCIN, ALEKSANDRA N | | ADDRESS REDACTED | | | | | | | |
| MIVA INC | | PO BOX 634729 | ACCTS RECEIVABLE | | | CINCINNATI | OH | 45263 | |
| MIX, ADAM | | 5601 S  WINTHROP COURT | APT 151 | | | TERRE HAUTE | IN | 47802 | |
| MIX, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| MIX, BRETT RYAN | | ADDRESS REDACTED | | | | | | | |
| MIX, CASEY | | 203 WEST WILLOW ST | | | | WENONAH | NJ | 08090-0000 | |
| MIX, CASEY EVANS | | ADDRESS REDACTED | | | | | | | |
| MIX, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIX, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MIX, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| MIX, ROMEL FORREST | | ADDRESS REDACTED | | | | | | | |
| MIXAYKHAM, CHANTHASONE | | ADDRESS REDACTED | | | | | | | |
| MIXCO, VAL | | 337A 3RD AVE | | | | SAN FRANCISCO | CA | 94118 | |
| MIXING BOWL, THE | | 4120 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| MIXON, APRIL NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MIXON, JOHN | | ADDRESS REDACTED | | | | | | | |
| MIXON, NEKOMI K | | ADDRESS REDACTED | | | | | | | |
| MIXON, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MIXON, ROSS | | 124 MICHELE WAY | | | | LAKEWOOD | NJ | 08701 | |
| MIXON, TERRENCE D | | ADDRESS REDACTED | | | | | | | |
| MIXTUR, OLIVIER | | ADDRESS REDACTED | | | | | | | |
| MIYAKAWA, JON MICHAEL KIYOSHI | | ADDRESS REDACTED | | | | | | | |
| MIYARA, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| MIYASHITA, JEAN MD | | 18411 CLARK ST 103 | | | | TARZANA | CA | 91356 | |
| MIYAZAWA, LAUREN KIYOMI | | ADDRESS REDACTED | | | | | | | |
| MIYOUNG, CHEONG | | 3903 78TH AVE CT W E206 | | | | TACOMA | WA | 98466-0000 | |
| MIZAK, NICHOLET M | | 491 SCOTT BLVD APT 105 | | | | CASTLE ROCK | CO | 80104-7573 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST BUILDING B NO 1F | | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | 140 58TH ST BUILDING B NO 1F | | | | BROOKLYN | NY | 11220 | |
| MIZE, BLAKE LEE | | ADDRESS REDACTED | | | | | | | |
| MIZE, BRIAN | | 1227 G GASKINS RD | | | | RICHMOND | VA | 23238 | |
| MIZE, BRIAN B | | ADDRESS REDACTED | | | | | | | |
| MIZE, DEBRA L | | ADDRESS REDACTED | | | | | | | |
| MIZE, LLOYD B | | ADDRESS REDACTED | | | | | | | |
| MIZE, NATHAN | | 20230 COONTAIL RD | | | | ABERDEEN | MS | 39730-8766 | |
| MIZE, TRAVIS DEAN | | ADDRESS REDACTED | | | | | | | |
| MIZELL, BARRINGTON SEAN | | ADDRESS REDACTED | | | | | | | |
| MIZELL, ERIC | | 44 EDER TERRACE | | | | SOUTH ORANGE | NJ | 07079 | |
| MIZELL, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| MIZENKO, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MIZER, KAREN | | 34291 N SIDE RD | | | | LUCERNE VALLEY | CA | 92356-0000 | |
| MIZER, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | | |
| MIZEREK, JANET | | 752  GRANADA ST | | | | FORT PIERCE | FL | 34954 | |
| MIZGALA, MIKKEL PAUL | | ADDRESS REDACTED | | | | | | | |
| MIZHER, ALEX I | | ADDRESS REDACTED | | | | | | | |
| MIZNER, LEIGH A | | ADDRESS REDACTED | | | | | | | |
| MIZRACHI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MIZRAHI, MICHAEL CESAR | | ADDRESS REDACTED | | | | | | | |
| MIZRAHI, ROSS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MIZUNO, KYLE T | | ADDRESS REDACTED | | | | | | | |
| MIZUTANI, JENNIFER | | 3901 PARKVIEW LN | | | | IRVINE | CA | 92612-2066 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIZZELL, JOEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MIZZI, ARMAND ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MJ CLEANING | | 152 ORNE ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| MJ CLEANING | | 9209 AVALON DR | | | | RICHMOND | VA | 23229 | |
| MJ DESIGNS NO 2515 | | 7580 W BROAD STREET | | | | RICHMOND | VA | 23229 | |
| MJ ELECTRONICS | | 2661 MIDWAY RD | SUITE 211 | | | CARROLLTON | TX | 75006 | |
| MJ ELECTRONICS | | SUITE 211 | | | | CARROLLTON | TX | 75006 | |
| MJ GLASS | | 01 PROCTOR DRIVE | | | | PERALTA | NM | 87042 | |
| MJ MECHANICAL SERVICE INC | | 2040 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| MJA INC DBA ANHOUSE APPRIALSAL | | 3922 DUPONT SQUARE SOUTH STE B | | | | LOUISVILLE | KY | 40207 | |
| MJELDE, ERIK | | 1261 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| MJELDE, ERIK W | | ADDRESS REDACTED | | | | | | | |
| MJELDE, ERIKW | | 1261 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| MJM CREATIVE | | 71 5TH AVE | | | | NEW YORK | NY | 10003 | |
| MJM FIXTURE INSTALLATION & | | 234 RIVERSIDE DR | | | | BINGHAMPTON | NY | 13905 | |
| MJM FIXTURE INSTALLATION & | | REPAIR | 234 RIVERSIDE DR | | | BINGHAMPTON | NY | 13905 | |
| MJM PLUMBING INC | | 683 GAUSSE BLVD W STE 5 | | | | SLIDELL | LA | 70460-2455 | |
| MJO STAFFING INC | | PO BOX 1097 | | | | LA HABRA | CA | 90633-1097 | |
| MJS TUNES | | 376 N WITCHDUCK RD 113 | | | | VIRGINIA BEACH | VA | 23462 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | | LAFAYETTE | IN | 479035041 | |
| MK BATTERY | | 1631 S SINCLAIR ST | | | | ANAHEIM | CA | 92806-6929 | |
| MK BATTERY | | 4811 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 4811 VAN BUREN BLVD STE D | | | | RIVERSIDE | CA | 92503 | |
| MK ELECTRIC | | 104 8TH ST | | | | CHALMETTE | LA | 70043 | |
| MK ENTERPRISES | | C/O MIKE KNOPP | PO BOX 13345 | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES | | PO BOX 13345 | | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES INC | | 2405 STONEYSIDE DR | | | | FALLSTON | MD | 21047 | |
| MK KONA COMMONS LLC | | 1288 ALA MOANA BLVD | STE 208 | | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | THEODORE DC YOUNG ESQ | CADES SHUTTE LLP | 1000 BISHOP ST STE 1200 | | | HONOLULU | HI | 96813 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BLVD | SUITE 208 | ATTN  TODD A HEDRICK | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | | HONOLULU | HI | 96814 | |
| MK SERVICES | | 5237 HRANICKY RD | | | | SCHULENBURG | TX | 789565446 | |
| MKANBLA, BHEKIMPILO | | 1065 S  KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| MKB ENTERPRISES INC | | 3259 N LEAVITT | C/O GREEN ARROW ENTERTAINMENT | | | CHICAGO | IL | 60618 | |
| MKHCHIAN, SARKIS | | ADDRESS REDACTED | | | | | | | |
| MKHITARYAN, MELANIYA | | ADDRESS REDACTED | | | | | | | |
| MKS INC | | PO BOX 728 | | | | BUFFALO | NY | 142409912 | |
| MKS MORTICE KERN SYSTEMS | | 12450 FAIR LAKES CIR STE 400 | | | | FAIRFAX | VA | 22033 | |
| MLADINEO, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MLASGAR JR, JAMES M | | 32 MONTGOMERY ST | | | | HAMILTON | NY | 13346 | |
| MLAY, CLEMENTINA A | | ADDRESS REDACTED | | | | | | | |
| MLBP | | 245 PARK AVE | | | | NEW YORK | NY | 10167 | |
| MLC LANDSCAPING CO INC | | 14618 JONES MALTSBERGER RD | | | | SAN ANTONIO | TX | 78247 | |
| MLECKO, JOZEF | | 3418 TILTON ST | | | | PHILADELPHIA | PA | 19134-0000 | |
| MLEJNEK, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MLEJNEK, MATT | | 21401 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082 | |
| MLINARIK, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | | |
| MLO APPLIANCE COMPANY LLC | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER ROAD | | | | MINNETONKA | MN | 55343 | |
| MLYNARCZYK, MARION | | ADDRESS REDACTED | | | | | | | |
| MLYNARCZYK, MARION A | | 497 MUSCOVY LN | | | | BLOOMINGDALE | IL | 60108 | |
| MLYNOWSKI, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MM NISAR MD FACP PA | | 1895 OAK TREE RD | | | | EDISON | NJ | 08820 | |
| MMC GROUP | | PO BOX 253 | | | | KENDALL PARK | NJ | 08824 | |
| MMP PRINTING & GRAPHICS | | 4 E MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| MN OFFICE OF THE ATTY GENERAL | | CHARITIES UNIT BREMER TOWER | 445 MINNESOTA ST STE 1200 | | | ST PAUL | MN | 55101-2130 | |
| MN SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR STE 100 | | | ST PAUL | MN | 55103 | |
| MNI INC | | 17500 WEST 263RD STREET | PO BOX 103 | | | BELLE PLAINE | MN | 56011 | |
| MNI INC | | PO BOX 103 | | | | BELLE PLAINE | MN | 56011 | |
| MNINSKI, PATRICE | | 513 TENNENT RD | | | | MANALAPAN | NJ | 07726 | |
| MNM GROUP INC, THE | | 5166 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462 | |
| MNP TEMPORARIES | | ACCOUNTING DIVISION | | | | FORT WORTH | TX | 76101 | |
| MNP TEMPORARIES | | PO BOX 1117 | ACCOUNTING DIVISION | | | FORT WORTH | TX | 76101 | |
| MO DEPT OF REVENUE | | P O BOX 3022 | | | | JEFFERSON CITY | MO | 65102-3022 | |
| MO DIVISION OF EMPLOYMENT SECURITY | | P O BOX 888 | | | | JEFFERSON CITY | MO | 65102-0888 | |
| MOA DEPOSITION REPORTERS | | 1445 BUTTE HOUSE RD STE B | | | | YUBA CITY | CA | 95993 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | | CHICAGO | IL | 606907459 | |
| MOADDAB, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| MOAK, CLYDE MARCUS | | ADDRESS REDACTED | | | | | | | |
| MOAK, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOALA, LOMELATI FOLAU | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOATS III, ARTHUR NATHAN | | ADDRESS REDACTED | | | | | | | |
| MOATS, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| MOAWAD, GEORGE | | 14526 WHEATSTONE AVE | | | | NORWALK | CA | 90650 | |
| MOAWAD, GEORGE WAHBA | | ADDRESS REDACTED | | | | | | | |
| MOAYEDI ABBAS E | | 412 COPPER VALLEY CT | | | | LAS VEGAS | NV | 89144 | |
| MOBARAK, KENNETH | | 10635 COWAN RD | | | | HANOVER | MI | 49241 8702 | |
| MOBBS, CLAYTON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MOBERG, KARL DAVID | | ADDRESS REDACTED | | | | | | | |
| MOBERLEY NINA | | 11714 MONTWOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| MOBERLEY, NINA D | | ADDRESS REDACTED | | | | | | | |
| MOBERLY, ANTHONY MARSHEL | | ADDRESS REDACTED | | | | | | | |
| MOBEX COMMUNICATIONS INC | | PO BOX 11126 | | | | FT WAYNE | IN | 46856-1126 | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO ROAD | | | | BURBANK | CA | 91505 | |
| MOBIL CREDIT FINANCE CORP | | PO BOX 15610 | | | | WILMINGTON | DE | 19886-5610 | |
| MOBILCOMM | | PO BOX 630384 | | | | CINCINNATI | OH | 452630384 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | | BIRMINGHAM | AL | 352871276 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O  BOX 2368 | | | | MOBILE | AL | 36652 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | C T CAIN | P O BOX 2368 | | | | MOBILE | AL | 36652 | |
| MOBILE AUDIO CONCEPTS | | 3901 WIBLE RD | | | | BAKERSFIELD | CA | 93309 | |
| MOBILE AUTO DETAILING | | 4760 SPRINGDALE RD | | | | AUSTELL | GA | 30001 | |
| MOBILE CAMPUS | | 400 PERIMETER CENTER TER NE STE 900 | | | | ATLANTA | GA | 30346-1236 | |
| MOBILE CARPET & FLOOR CLEANING INC | | PO BOX 5120 471 | | | | CHINO HILLS | CA | 91709 | |
| MOBILE COMMUNICATION | | 11665 LEVON RD | | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 33665 LEVON RD | | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | | LIVONIA | MI | 481501305 | |
| MOBILE COMMUNICATIONS OF DEKAL | | 3433 MEMORIAL DRIVE | | | | DECATUR | GA | 30032 | |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MOBILE COUNTY | | PO BOX 2207 | | | | MOBILE | AL | 366522207 | |
| MOBILE COUNTY ACCOUNTS CLERK | | PO DRAWER 161009 | COURTHOUSE | | | MOBILE | AL | 36616 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 205 GOVERNMENT ST | ACCOUNTS DEPT | | | MOBILE | AL | 36644-2114 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 2ND FLOOR | | | | MOBILE COUNTY | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | MOBILE CO COURTHOUSE | ACCOUNTS CLERK ACCTS DEPT | | | MOBILE | AL | 36602 | |
| MOBILE COUNTY COURTHOUSE | | MOBILE COUNTY COURTHOUSE | PO DRAWER 161009 | | | MOBILE | AL | 36616 | |
| MOBILE COUNTY DISTRICT COURT | | 205 GOVERNMENT STREET | ATTN ALICE CORNELSON | | | MOBILE | AL | 36644-2319 | |
| MOBILE COUNTY DISTRICT COURT | | GEORGE EDGAR | P O BOX 829 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | P O BOX 829 | | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY PROBATE COURT | | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX DRAWER 1169 | | MOBILE | AL | | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | | MOBILE | AL | 36633169 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | | MOBILE | AL | 36633169 | |
| MOBILE DISTRICT COURT | | PO BOX 2532 | SMALL CLAIMS COURT | | | MOBILE | AL | 36652 | |
| MOBILE DISTRICT COURT | | SMALL CLAIMS COURT | | | | MOBILE | AL | 36652 | |
| MOBILE EDGE | | PO BOX 1180 | | | | PLACENTIA | CA | 92871 | |
| MOBILE EDGE | STEVE GOODMAN | 1150 N MILLER STREET | | | | ANAHEIM | CA | 92806 | |
| MOBILE EDUCATORS CREDIT UNION | | 1150 AIRPORT BLVD | | | | MOBILE | AL | 36606 | |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | | MADISON | GA | 30650 | |
| MOBILE ELECTRONIC SERVICE | | 408 S CLIFF AVE | | | | SIOUX FALLS | SD | 57103 | |
| MOBILE ELECTRONICS | | 2500 WILSON BLVD | CERTIFICATION PROGRAM | | | ARLINGTON | VA | 22201 | |
| MOBILE ELECTRONICS | | 5224 ORCHARD LN | | | | TUSCALOOSA | AL | 35405 | |
| MOBILE ELECTRONICS | | CERTIFICATION PROGRAM | | | | ARLINGTON | VA | 22201 | |
| MOBILE FACILITY ENGINEERINGINC | | 306 WEST STATE STREET | | | | CASSOPOLIS | MI | 49031 | |
| MOBILE FENCE COMPANY | | 4308 HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| MOBILE FIRE EXTINGUISHER INC | | PO BOX 11209 | | | | SANTA ANA | CA | 92711-1209 | |
| MOBILE FURNITURE REPAIR | | 1326 GRAND AVENUE | | | | ST PAUL | MN | 55105 | |
| MOBILE GEEKS INC | | 7146 SUGAR OAK CT | | | | MECHANICSVILLE | VA | 23111 | |
| MOBILE GOVERNMENT PLAZA | | 205 GOVERNMENT ST | | | | MOBILE | AL | 36644 | |
| MOBILE INK | | PO BOX 200 | | | | RICHMOND | VA | 232180200 | |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD  SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | | CHICAGO | IL | 60680-3707 | |
| MOBILE LOCKSMITH, A | | 3389 SHERIDAN ST NO 426 | | | | HOLLYWOOD | FL | 33021 | |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| MOBILE MINI INC | | 36TH STREET & I 10 | | | | PHOENIX | AZ | 85040 | |
| MOBILE MINI INC | | PO BOX 52814 | | | | PHOENIX | AZ | 850722814 | |
| MOBILE MINI INC | | PO BOX 79149 | | | | PHOENIX | AZ | 85062-9149 | |
| MOBILE MUSIC, INC D/B/A CLAIM CENTRAL | | 1700 W 16TH ST | | | | BROADVIEW | IL | 60155 | |
| MOBILE POWERWASHERS | | PO BOX 924 | | | | NORTON | MA | 02766 | |
| MOBILE PRESS REGISTER | | FAYE WIGGINS | P O BOX 2488 | | | MOBILE | AL | 36652 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | | MOBILE | AL | 36633-1712 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOBILE PRESS REGISTER | | PO BOX 1712 | | | | MOBILE | AL | 36633-1712 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | | MILWAUKIE | OR | 97222 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | | MILWAUKIE | OR | 97269 | |
| MOBILE TV SERVICE | | 302 WATER ST | | | | QUINCY | MA | 02169 | |
| MOBILE SERVICE | | 919 S SHERIDAN | | | | LAWTON | OK | 73501 | |
| MOBILE SIGN INC | | 337 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| MOBILE SPCA | | 620 ZEIGLER CIR W | | | | MOBILE | AL | 36608 | |
| MOBILE STORAGE GROUP, THE | | PO BOX 12058 | | | | LA CRESCENTA | CA | 91224-0758 | |
| MOBILE TECH FABRICATION INC | | 6914 STATE RT 721 | | | | WEST MILTON | OH | 45383 | |
| MOBILE TECH INC | | 6412 SOUTH FIELD WAY | | | | LITTETON | CO | 80123 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154 UNIVERSITY PKY | | | | POMONA | CA | 91768 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154A UNIVERSITY PKY | | | | POMONA | CA | 91768 | |
| MOBILE TV SHOP, A | | 17626 SHADY LN | | | | FREDERICKTOWN | OH | 43019 | |
| MOBILE VIDEO DOCTOR | | 1944 PRATER WAY | | | | SPARKS | NV | 89431 | |
| MOBILE, CITY OF | | 205 GOVERNMENT STREET | | | | MOBILE | AL | 36644-2114 | |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1519 | |
| MOBILE, CITY OF | | MOBILE CITY OF | PO BOX 949 | | | MOBILE | AL | 36652-0949 | |
| MOBILE, CITY OF | | MOBILE CITY OF | REVENUE DEPARTMENT | PO BOX 2745 | | MOBILE | AL | 36652 | |
| MOBILE, CITY OF | | PO BOX 949 | | | | MOBILE | AL | 36601-0949 | |
| MOBILE, CITY OF | | REVENUE DEPARTMENT | | | | MOBILE | AL | 36652 | |
| MOBILECOMM | | BRANCH 031 | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | |
| MOBILECOMM | | PO BOX 4308 | | | | CAROL STREAM | IL | 601974308 | |
| MOBILECOMM | | PO BOX 4376 | | | | CAROL STREAM | IL | 601974326 | |
| MOBILECOMM OF PENSACOLA | | 4405 BAYOU BOULEVARD | | | | PENSACOLA | FL | 32503 | |
| MOBILECOMM RETAIL | | PO BOX 74813 | | | | CHICAGO | IL | 60694 | |
| MOBILEVAC SERVICES | | 5866 ADDERLEY STREET | | | | NORFOLK | VA | 23502 | |
| MOBILITY ELECTRONICS | | 7955 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| MOBILITY INC | | 6701 JANWAY RD | | | | RICHMOND | VA | 23228 | |
| MOBIN, DANIA | | ADDRESS REDACTED | | | | | | | |
| MOBITEL, INC | | 6851 MOWRY AVE | | | | NEWARK | CA | 94560 | |
| MOBIUS | | PO BOX 7372 | | | | RICHMOND | VA | 23221 | |
| MOBIUS AWARDS LTD | | 713 S PACIFIC COAST HWY | STE A | | | REDONDO BEACH | CA | 90277-4233 | |
| MOBLEY, ANN | | 11515 HIGDON DR | | | | THONOTOSASSA | FL | 33592-3401 | |
| MOBLEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, BRITTANY ANNDORA | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, CAS SANDRA M | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, CONNIE | | 1176 BUCK KNOBS RD | | | | EKRON | KY | 40117 | |
| MOBLEY, DAMARCUS | | 518 LITTLE DR | | | | WINTERVILLE | NC | 28590 | |
| MOBLEY, DAYON K | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, JAMES LAWERENCE | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, JASON | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060-1454 | |
| MOBLEY, JEREMY RYAN LEON | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, JORDAN JARMAR | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, KAREN | | 1131 SUGAR BELT DR | | | | SAINT CLOUD | FL | 34771-7269 | |
| MOBLEY, KENYA DERON | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, KEYCHER DENISE | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, KOBE BENEL | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, LINDSAY DAWN | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, MALATHIA LEVETTE | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, MAURICE | | 201 FLINTLOCK DR | | | | YORK | SC | 29745 | |
| MOBLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, SHAUN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, SPENCER RYAN | | ADDRESS REDACTED | | | | | | | |
| MOBLEY, TODD A | | 965 NANLY ST | | | | NILES | OH | 44446 | |
| MOBLEY, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| MOCABEE, KEITH WESTON | | ADDRESS REDACTED | | | | | | | |
| MOCAS, JUSTIN STUART | | ADDRESS REDACTED | | | | | | | |
| MOCEKS HOME ENTERTAINMENT CTR | | 4605 W WACO DR | | | | WACO | TX | 76710 | |
| MOCERI & ASSOCIATES, PAMELA | | PO BOX 2539 | | | | BIRMINGHAM | MI | 48012-2539 | |
| MOCERI, PAUL | | 401 NORTH BLVD APT 16 | | | | RICHMOND | VA | 23220 | |
| MOCERI, PAUL | | DR 1 3RD FL INVENTORY | | | | RICHMOND | VA | 23233 | |
| MOCERI, PAUL M | | ADDRESS REDACTED | | | | | | | |
| MOCHEL, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOCHIZUKI, DARIAN | | ADDRESS REDACTED | | | | | | | |
| MOCHOSKAY, JACOB ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOCK, CHOUN | | 5926 N VIRGINIA | | | | CHICAGO | IL | 60659 | |
| MOCK, CHRISTOPHER J | | 9721 CYPRESSWOOD | APT 621 | | | HOUSTON | TX | 77070 | |
| MOCK, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MOCK, DENNIS | | 3734 D ST | | | | BREMERTON | WA | 98312 | |
| MOCK, DENNIS J | | ADDRESS REDACTED | | | | | | | |
| MOCK, DONALD | | 405 N WABASH AVE | | | | CHICAGO | IL | 60611-5682 | |
| MOCK, NIKISHA | | ADDRESS REDACTED | | | | | | | |
| MOCK, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MOCK, STEPHEN | | 106 LOCKHARTS LN | | | | COATESVILLE | PA | 19320-1099 | |
| MOCK, THOMAS | | PO BOX 272842 | | | | TAMPA | FL | 33688 | |
| MOCK, THOMAS H | | ADDRESS REDACTED | | | | | | | |
| MOCK, VICTOR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOCKAITIS, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| MOCKOBEE, CHEYENNE D | | ADDRESS REDACTED | | | | | | | |
| MOCKS TV | | 54135 C R 7N | | | | ELKHART | IN | 46514 | |
| MOCKUNAS, GIEDRIUS | | ADDRESS REDACTED | | | | | | | |
| MOCKUS, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| MOCKUS, TIMOTHY N | | ADDRESS REDACTED | | | | | | | |
| MOCO, MICHAEL MENDES | | ADDRESS REDACTED | | | | | | | |
| MOCTEZUMA, JUAN | | 601 VISTA LN TRLR 25 | | | | EDMOND | OK | 73034-6392 | |
| MOD SYSTEMS | | 720 THIRD AVE | SUITE 1100 | | | SEATTLE | WA | 98104-1851 | |
| MOD SYSTEMS INC | | 720 THIRD AVE STE 1100 | | | | SEATTLE | WA | 98104-1851 | |
| MODAFFERI, NICHOLAS PETER | | ADDRESS REDACTED | | | | | | | |
| MODALINE INC | | PO BOX 17605 | | | | AUSTIN | TX | 78760 | |
| MODARELLI, DYLAN | | ADDRESS REDACTED | | | | | | | |
| MODARELLI, JAMES | | 1045 WEST PRARIE AVE | | | | DECATUR | IL | 62522-0000 | |
| MODARELLI, JAMES C | | ADDRESS REDACTED | | | | | | | |
| MODEL CITY TV | | 606 NOBLE ST | | | | ANNISTON | AL | 36201 | |
| MODEL CONSTRUCTION & SUPPLY CO | | PO BOX 11093 | | | | KNOXVILLE | TN | 37939 | |
| MODEL TEAM | | PO BOX 10363 | | | | ASPEN | CO | 81612 | |
| MODELING ENTITIES INC | | PO BOX 5425 | | | | JACKSONVILLE | FL | 32247-5425 | |
| MODELLS SPORTING GOODS | | 498 7TH AVE 20TH FL | | | | NEW YORK | NY | 10018 | |
| MODELOGIC INC | | 2501 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| MODELOGIC INC | | PO BOX 12143 | | | | RICHMOND | VA | 232410143 | |
| MODELSKI, STEVE | | ADDRESS REDACTED | | | | | | | |
| MODERN BINDERY INC | | PO BOX 54940 | | | | TULSA | OK | 741554940 | |
| MODERN BUILDING SERVICES SYSTE | | PO BOX 308 | | | | WESTVILLE | NJ | 08093 | |
| MODERN BUSINESS MACHINES INC | | 4240 WILLIAMS BLVD STE 1 | | | | KENNER | LA | 70065 | |
| MODERN BUSINESS SYSTEMS INC | | 8351 ROSWELL RD STE 354 | | | | ATLANTA | GA | 30350 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | | MADISON | WI | 53716-3998 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DRIVE | | | | MADISON | WI | 537163998 | |
| MODERN CLASSIC MOTORS | | 925 INDEPENDENT AVE | | | | GRAND JUNCTION | CO | 81505 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | | DAYTON | OH | 454346387 | |
| MODERN HANDLING EQUIP | | 75 NEW ST | | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT CO | | PO BOX 8500 S1880 | | | | PHILADELPHIA | PA | 19178 | |
| MODERN HOME AV | | 32 HIGHFIELDS RD | | | | WILTON | NH | 03086 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | | WEST COVINA | CA | 917931962 | |
| MODERN JANITORIAL SUPPLY INC | | 117 MARGINAL STREET | | | | LOWELL | MA | 01851 | |
| MODERN LOANS INC | | 125 W MAIN | | | | ARDMORE | OK | 73401 | |
| MODERN MARKETING CONCEPTS | | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | C O DANIEL E HITCHCOCK | WYATT TARRANT & COMBS LLP | LEXINGTON FINANCIAL CTR | 250 W MAIN ST STE 1600 | | LEXINGTON | KY | 40507-1746 | |
| MODERN MARKETING CONCEPTS | MODERN MARKETING CONCEPTS | C O DANIEL E HITCHCOCK | WYATT TARRANT & COMBS LLP | LEXINGTON FINANCIAL CTR | 250 W MAIN ST STE 1600 | LEXINGTON | KY | 40507-1746 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK STREET | | | | LOUISVILLE | KY | 40204 | |
| MODERN MATERIAL HANDLING COINC | | 100 COMMERCIAL DR | | | | GREENVILLE | SC | 296065658 | |
| MODERN MATERIAL HANDLING COINC | | PO BOX 5658 | 100 COMMERCIAL DR | | | GREENVILLE | SC | 29606-5658 | |
| MODERN MAYTAG HAC INC | | 622 NORTH 8TH STREET | | | | GARDEN CITY | KS | 67846 | |
| MODERN OFFICE | | 7545 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344-3737 | |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | | COLUMBIA | SC | 292023238 | |
| MODERN OFFICE METHODS INC | | PO BOX 640990 | | | | CINCINNATI | OH | 45264-0990 | |
| MODERN ROOFING & INSULATION CO | | PO BOX 310 | | | | POCATELLO | ID | 83204 | |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | | YADKINVILLE | NC | 27055 | |
| MODERN TV | | 8864 PIEDRA WAY | | | | FAIR OAKS | CA | 95628-3941 | |
| MODERNAGE FURNITURE | | PO BOX 2085 | | | | ARDMORE | OK | 73402 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC  CAM ONLY | | 8575 SOUTH QUEBEC ST | | | | LITTLETON | CO | 80130-3604 | |
| MODERNAGE, INC | NO NAME SPECIFIED | 6820 LBJ FREEWAY | | | | DALLAS | TX | 75240-6515 | |
| MODERNISTIC CARPET CLEANING | | 8610 N 32ND ST | | | | RICHLAND | MI | 49083 | |
| MODERNISTIC CARPET CLEANING | | PO BOX 680 | | | | RICHLAND | MI | 49083 | |
| MODERSON, BEN G | | ADDRESS REDACTED | | | | | | | |
| MODESTE, DENNESON | | ADDRESS REDACTED | | | | | | | |
| MODESTE, DENNESON | | 12305 GREENHILL DR | | | | SILVER SPRING | MD | 00002-0904 | |
| MODESTI, SHALYSSA J | | ADDRESS REDACTED | | | | | | | |
| MODESTO APPLIANCE | | 2848 MORRILL RD | | | | RIVERBANK | CA | 95367 | |
| MODESTO BEE | | CHRIS CASTRO | 1325 H STREET | | | MODESTO | CA | 95354 | |
| MODESTO BEE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| MODESTO BEE, THE | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| MODESTO BEE, THE | | PO BOX 11986 | | | | FRESNO | CA | 93776-1986 | |
| MODESTO BEE, THE | | PO BOX 3928 | | | | MODESTO | CA | 953523928 | |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST | | | | MODESTO | CA | 95351 | |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| MODESTO JANITORIAL SUPPLY INC | | 701 KEARNEY AVENUE | | | | MODESTO | CA | 95350 | |
| MODESTO VINYL LETTERING INC | | 604 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| MODESTO, CITY OF | | MODESTO CITY OF | BUSINESS LICENSE DIVISION | P O BOX 3442 | | MODESTO | CA | 95353-3442 | |
| MODESTO, CITY OF | | PO BOX 3441 | | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 3442 | | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 642 | 1012 I ST | | | MODESTO | CA | 95353-0642 | |
| MODESTO, CITY OF | | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MODESTO, JUAN | | 712 BUCKEYE ST | | | | ELGIN | IL | 60123-2829 | |
| MODESTO, MERCEDES | | ADDRESS REDACTED | | | | | | | |
| MODESTO, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MODESTO, ZACHARY | | 12534 MEADOWGLEN DRIVE | | | | STAFFORD | TX | 77477 | |
| MODGLIN, TONI | | 4380 KING CT | | | | GARY | IN | 46408 | |
| MODIA, MICHAEL | | 724 CONNAN LANE | | | | CHARLOTTE | NC | 28226 | |
| MODICA, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MODICA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MODIFIED MARKETING LLC | | 3655 TORRANCE BLVD STE 250 | | | | TORRANCE | CA | 90503 | |
| MODIN, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| MODIRN RECORDS | | PO BOX 846 | | | | HUNTINGTON | NY | 11743 | |
| MODIS | | MODIS | 3900 WESTERRE PARKWAY SUITE 100 | | | RICHMOND | VA | 23232 | |
| MODIS INC | JOANNA KRAFT | 1 INDEPENDENT DR STE 800 | | | | JACKSONVILLE | FL | 32202 | |
| MODIS INC | | PO BOX 1020410 | | | | ATLANTA | GA | 30368-0410 | |
| MODIS INC | | PO BOX 277812 | | | | ATLANTA | GA | 303847812 | |
| MODIS INC | | PO BOX 931823 | | | | ATLANTA | GA | 31193 | |
| MODISETTE, DESIREE DENISE | | ADDRESS REDACTED | | | | | | | |
| MODLIN DINA, M | | ADDRESS REDACTED | | | | | | | |
| MODLIN, BENJAMIN M | | ADDRESS REDACTED | | | | | | | |
| MODLINSKI, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MODRINSKI, JENNIFER CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MODUGNO, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | | |
| MODULAR FLOORING TECHNOLOGIES | | 2140 BARRETT PARK DR STE 109 | | | | KENNESAW | GA | 30144 | |
| MODULAR WOOD SYSTEMS | | 1805 REDBANK SCHOOL RD | | | | CLAUDVILLE | VA | 24076 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY RD | | | | MT AIRY | NC | 27030 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY STREET | | | | MT AIRY | NC | 27030 | |
| MODUNO, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | | |
| MODY, KETUL | | ADDRESS REDACTED | | | | | | | |
| MODZELEWSKI, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOE, GLENN | | 6636 CRABTREE ST | | | | SAN DIEGO | CA | 92114-0000 | |
| MOE, GLENN GALINA | | ADDRESS REDACTED | | | | | | | |
| MOE, SONNY | | ADDRESS REDACTED | | | | | | | |
| MOE, VALERIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MOEGELIN, MICAH JOEL | | ADDRESS REDACTED | | | | | | | |
| MOEGLICH, TODD | | 1615 JEANNE ST | | | | CHAMPAIGN | IL | 61821 | |
| MOEGLICH, TODD W | | ADDRESS REDACTED | | | | | | | |
| MOEGLIN, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MOEGLING, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| MOEHL, CALEB ANDREW WAR | | ADDRESS REDACTED | | | | | | | |
| MOEHRKE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| MOEINI, PETER | | ADDRESS REDACTED | | | | | | | |
| MOEINI, SYAMAK | | 114 SHEAKLEY AVE S NO 7 | | | | NEW HAMPTON | IA | 50659 | |
| MOELER, TRENTON | | 1270 N HOLLOW VERDE LANE | | | | COOLIDGE | AZ | 85228 | |
| MOELK, ANDREW V | | ADDRESS REDACTED | | | | | | | |
| MOELLER TV SERVICE, DEL | | 743 S TARA RD | | | | GREENSBURG | IN | 47240 | |
| MOELLER, DAMION MYCHAEL | | ADDRESS REDACTED | | | | | | | |
| MOELLER, DIRK | | 1270 N PALL VERDE LANE | | | | COOLIDGE | AZ | 85228 | |
| MOELLER, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOELLER, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MOELLER, JOSH | | ADDRESS REDACTED | | | | | | | |
| MOELLER, LOUIS LORENZ | | ADDRESS REDACTED | | | | | | | |
| MOELLER, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MOELTER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| MOEN, DANIEL CAMERON | | ADDRESS REDACTED | | | | | | | |
| MOEN, ERIC | | ADDRESS REDACTED | | | | | | | |
| MOEN, ERIC DEAN | | ADDRESS REDACTED | | | | | | | |
| MOEN, JAREK KEITH | | ADDRESS REDACTED | | | | | | | |
| MOEN, TRAJAN | | ADDRESS REDACTED | | | | | | | |
| MOEN, ZAMIR | | 92 1080 OLANI ST | | | | KAPOLEI | HI | 96707-4204 | |
| MOERICKE, ZACHARY CURTIS | | ADDRESS REDACTED | | | | | | | |
| MOERKE, ISAAC | | 1302 E THUNDERHILL PL | | | | PHOENIX | AZ | 85048-0000 | |
| MOERKE, ISAAC JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MOES PLUMBING | | 3233 OAK WAY | | | | CHICO | CA | 95973 | |
| MOESCHET, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOESER, CHARLES C | | ADDRESS REDACTED | | | | | | | |
| MOESER, LEE CHARLES | | ADDRESS REDACTED | | | | | | | |
| MOFFAT, STEVE | | 1368 E MILLER DR | | | | CEDAR HILL | TX | 75104-0000 | |
| MOFFATTE, TENIQUA C | | ADDRESS REDACTED | | | | | | | |
| MOFFET, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOFFETT HOLLIS | | 1534 VIRGINIA ST | | | | SOUTH BEND | IN | 46613-2842 | |
| MOFFETT, CURTIS ALAN | | ADDRESS REDACTED | | | | | | | |
| MOFFETT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOFFETT, JORDAN MONROE | | ADDRESS REDACTED | | | | | | | |
| MOFFETT, MELISSA NOREAL | | ADDRESS REDACTED | | | | | | | |
| MOFFETT, MICHAEL ZEN | | ADDRESS REDACTED | | | | | | | |
| MOFFETT, SNOWIE S | | ADDRESS REDACTED | | | | | | | |
| MOFFETT, ZACH | | 1000 LINCOLN ST | | | | REDDING | CA | 96001 | |
| MOFFETT, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOFFITT, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| MOFFITT, AYNSLEY CAVAN | | ADDRESS REDACTED | | | | | | | |
| MOFFITT, DERHON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOFFITT, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MOFFITT, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| MOFFORD, BLAINE EMMANUAL | | ADDRESS REDACTED | | | | | | | |
| MOGAVERO, ALBERT J | | 110 PEARL STREET 6TH FLOOR | THE DUN BUILDING | | | BUFFALO | NY | 14202 | |
| MOGAVERO, ALBERT J | | THE DUN BUILDING | | | | BUFFALO | NY | 14202 | |
| MOGAVERO, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| MOGAVERO, KEITH | | ADDRESS REDACTED | | | | | | | |
| MOGAVERO, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| MOGAVERO, SARAH | | ADDRESS REDACTED | | | | | | | |
| MOGE, BARBARA M | | ADDRESS REDACTED | | | | | | | |
| MOGEL, SUSAN | | 8 GRIMLEY RD | | | | SCHWENKSVILLE | PA | 19473-2230 | |
| MOGENDI, BENJAMIN JEROME | | ADDRESS REDACTED | | | | | | | |
| MOGES, BLEN HADDIS | | ADDRESS REDACTED | | | | | | | |
| MOGES, CHAZ ELLIOT | | ADDRESS REDACTED | | | | | | | |
| MOGHADAM, EVAN | | ADDRESS REDACTED | | | | | | | |
| MOGHADAM, SAM SOHRABCHI | | ADDRESS REDACTED | | | | | | | |
| MOGHAL, NISHAN AKBER | | ADDRESS REDACTED | | | | | | | |
| MOGHAL, SHAHID | | ADDRESS REDACTED | | | | | | | |
| MOGHIS, BELLAL | | ADDRESS REDACTED | | | | | | | |
| MOGHTADER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOGHTADER, MICHAEL | | 5057 AVENIDA HACIENDA | | | | TARZANA | CA | 00009-1356 | |
| MOGIL, CHRISTOPHER HOWARD | | ADDRESS REDACTED | | | | | | | |
| MOGILICHERLA, UTTAM | | ADDRESS REDACTED | | | | | | | |
| MOGILOVSKY, STEVEN | | 9470 SOUTH BELFORT CIRCLE | UNIT L2 | | | TAMARAC | FL | 33321 | |
| MOGK, DANE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MOGREN INC, C | | 17805 FOXHILL AVE N | | | | HUGO | MN | 55038 | |
| MOGREN LANDSCAPING, C | | 17805 FOXHILL AVE N | | | | HUGO | MN | 55038-9352 | |
| MOGREN LANDSCAPING, C | | 606 25TH CIR N | | | | OAKDALE | MN | 55128 | |
| MOGROVEJO, ANGEL FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MOGROVEJO, ELAINE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MOH, CALVIN C | | ADDRESS REDACTED | | | | | | | |
| MOHABBATI, FARAZ | | ADDRESS REDACTED | | | | | | | |
| MOHABIR, DEVANAND | | 180 ST | | | | JAMAICA | NY | 11432-0000 | |
| MOHABIR, RAVIN KRISHNA | | ADDRESS REDACTED | | | | | | | |
| MOHAGHEGH, SEAN | | 5730 SERRANIA AVE | | | | WOODLAND HILL | CA | 91367 | |
| MOHAIR, KRISTA ELISE | | ADDRESS REDACTED | | | | | | | |
| MOHAJER, JAVANEH | | ADDRESS REDACTED | | | | | | | |
| MOHAM, JOHN ROY | | ADDRESS REDACTED | | | | | | | |
| MOHAMAD A TALEB | TALEB MOHAMAD A | 537 S 900 E APT C2 | | | | SALT LAKE CITY | UT | 84102-2994 | |
| MOHAMED, ABDIHAKIN ABU | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, ABDIKADIR ABDULAHI | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, ABDISALAM D | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, ADAM FARAG | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, ADAN ABDULLAHI | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, AHMED IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, ALI | | 3718 CARACAS DR | | | | WESTERVILLE | OH | 43081 | |
| MOHAMED, BHAVITA | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, DANIEL IMTIAZ | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, DEVIN | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, DIMA SALEH | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, DIMA SALEH | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, FAIZ HAMID | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, FAIZA | | 7329 SHISLER ST | | | | PHILADELPHIA | PA | 19111-3823 | |
| MOHAMED, GABER | | 5204 EWING AVE S | | | | MINNEAPOLIS | MN | 55410-2009 | |
| MOHAMED, JAMA OMAR ALI | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, JAVED | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, MAGED MAGDI | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, MICHAEL FARAZ | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, MOHAMED C | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, MOHAMED NUR | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, MOVITZSA WIDNEY | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, OSMAN A | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, SHARIF | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, SHAWHABO | | 7353 VICTORIA CIR | | | | ORLANDO | FL | 32835 | |
| MOHAMED, SHEIK ABID | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, TAHIR HASSAN | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, WAEIL SALEH | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, WAEIL SALEH | | ADDRESS REDACTED | | | | | | | |
| MOHAMED, ZIAD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOHAMMAD AMINI | AMINI MOHAMMAD | 9193 LAKE VALLEY RD | | | | EL CAJON | CO | 92021-1975 | |
| MOHAMMAD I UDDIN | M I UDDIN | 7536 WILTON RD | | | | DARIENE | IL | 60561 | |
| MOHAMMAD JAVAHERI, POURIA | | ADDRESS REDACTED | | | | | | | |
| MOHAMMAD SULTAN & RUKIYA B SULTAN JTWROS | MOHAMMAD & RUKIYA SULTAN | PO BOX 478 | | | | ORE CITY | TX | 75683-0478 | |
| MOHAMMAD, AHMED | | 2603 ELROY RD | | | | HATFIELD | PA | 19440-2653 | |
| MOHAMMAD, AUWN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMMAD, KADAR | | 333 MELROSE DR APT 34B | | | | RICHARDSON | TX | 75080-4655 | |
| MOHAMMAD, SADAD | | ADDRESS REDACTED | | | | | | | |
| MOHAMMADI, RYAN | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, RASHID | RASHID MOHAMMED | 81 DORA RD | | | | SMALL HEATH BIRMINGHAM L0 | | B10 9RE | |
| MOHAMMED WASEEM | WASEEM MOHAMMED | 27 HANSON LANE | HALIFAX | | | WEST YORKSHIRE L0 | | HX1 5NX | |
| MOHAMMED, AARON OLADELE | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, AHMED MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, ALI | | 6833 LAKEVIEW HAVEN DR | | | | HOUSTON | TX | 77084-5776 | |
| MOHAMMED, AMEER | | 13307 RYAN LANDING | | | | HOUSTON | TX | 77065 | |
| MOHAMMED, AMINU | | 5917 N KENMORE AVE | | | | CHICAGO | IL | 60660-3605 | |
| MOHAMMED, ANDY MUSA | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, ANNA | | PO BOX 25234 43 0506 | | | | MIAMI | FL | 33102-0000 | |
| MOHAMMED, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, AZMATH | | 147 29 127TH AVE | | | | JAMAICA | NY | 11435-0000 | |
| MOHAMMED, BYRON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, CRAIG | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, FAISAL | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, FAZARD | | 6717 EAGLE TRACE | | | | WEST PALM BEACH | FL | 33413 | |
| MOHAMMED, GANIYU L | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, IMADUDDIN | | 4307 EDWARDS RD | APT NO 7D | | | TAYLORS | SC | 29687 | |
| MOHAMMED, IMADUDDIN K | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, IMTIAZ | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, JASON F | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, KABYR G | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, MAHMOUD FARID | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, NAIM RAYAD | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, RICHARD NAZIR | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, RIYAZ | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, RONNIE M | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, SEAN | | 9815 W HAMPTON V NO 2 | | | | MILWAUKEE | WI | 53225 | |
| MOHAMMED, SHEENA | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, TAJ | | 5208 STANTON PLACE LANE | | | | ACWORTH | GA | 30101 | |
| MOHAMMED, ZAHIR | | ADDRESS REDACTED | | | | | | | |
| MOHAMMED, ZAHIR | | 8737 PACIFIC HILLS WAY | | | | SACRAMENTO | CA | 95828-0000 | |
| MOHAMUD, SHUKRI SAID | | ADDRESS REDACTED | | | | | | | |
| MOHAN, JEAN SUNOK | | ADDRESS REDACTED | | | | | | | |
| MOHAN, KARL | | 12120 149TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3604 | |
| MOHAN, SINGH | | 420 E 169ST | | | | BRONX | NY | 10456-0000 | |
| MOHAN, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOHARER, MIKE | | ADDRESS REDACTED | | | | | | | |
| MOHART, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MOHARTER, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | | |
| MOHAVE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | KINGMAN | AZ | 864020713 | |
| MOHAVE COUNTY SUPERIOR COURT | | PO BOX 7000 | COURT CLERK CRIMINAL RECORDS | | | KINGMAN | AZ | 86402-0713 | |
| MOHAWK FINISHING PRODUCTS INC | | 22 S CENTER ST | | | | HICKORY | NC | 28602 | |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | | CHARLOTTE | NC | 28260-0986 | |
| MOHAWK MEDICAL GROUP | | 5397 TRUXTON AVE | | | | BAKERSFIELD | CA | 93309 | |
| MOHESKY, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOHIBI, ABDUL | | 9161 LOST FIELDS CT | | | | BRISTOW | VA | 20136-1796 | |
| MOHIEDDIN, MATTHEW MOHAMAD | | ADDRESS REDACTED | | | | | | | |
| MOHIUDDIN, AARIF | | ADDRESS REDACTED | | | | | | | |
| MOHIUDDIN, MOHAMMED K | | ADDRESS REDACTED | | | | | | | |
| MOHL, USMAN IKRAM | | ADDRESS REDACTED | | | | | | | |
| MOHLER EDWARD L | | 5218 HARVARD ST W | | | | LAKELAND | FL | 33810 | |
| MOHLER, CAROLYN ANN | | ADDRESS REDACTED | | | | | | | |
| MOHLER, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOHLER, DIANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOHLER, DIANA MARIE | DIANA M MOHLER | 9247 CHADBURN PL | | | | GAITHERSBURG | MD | 20886 | |
| MOHLER, JASON | | 8320 DARLINGTON CT | | | | SPRINGFIELD | VA | 22152 | |
| MOHLER, JASON C | | ADDRESS REDACTED | | | | | | | |
| MOHLING, SHANE ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| MOHLMAN, JOHN | | 4226 MILGATE ST | | | | PITTSBURGH | PA | 15224-1523 | |
| MOHMAND, ABDUL JAMIL | | ADDRESS REDACTED | | | | | | | |
| MOHMAND, MOHAMMAD KAVEH | | ADDRESS REDACTED | | | | | | | |
| MOHMAND, MOHAMMAD KENNISCA | | ADDRESS REDACTED | | | | | | | |
| MOHMAND, MOHAMMAD SAIDAL LANVANWAY | | ADDRESS REDACTED | | | | | | | |
| MOHMOD, JIMMY N | | ADDRESS REDACTED | | | | | | | |
| MOHN, TANICE RENEE | | ADDRESS REDACTED | | | | | | | |
| MOHNEY, DENNIS P | | 1013 OBISPO AVE | | | | CORAL GABLES | FL | 33134-3555 | |
| MOHNS, DANIELLE ASHLEE | | ADDRESS REDACTED | | | | | | | |
| MOHOLLAND, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | | SHREVEPORT | LA | 711294099 | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | | SHREVEPORT | LA | 71129-4099Q | |
| MOHR, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOHR, JASON | | 8648 STELETA DR | | | | WEST CHESTER | OH | 45069 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOHR, JASON R | | ADDRESS REDACTED | | | | | | | |
| MOHR, JESSE EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOHR, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOHR, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOHR, MITCHELL JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| MOHR, PAUL J | | PO BOX 338 | 1024 N WEST ST STE C | | | WICHITA | KS | 67201 | |
| MOHRLANT, MATTHEW LUCAS | | ADDRESS REDACTED | | | | | | | |
| MOHROR, TREVOR CRESTON | | ADDRESS REDACTED | | | | | | | |
| MOHRS TV AND APPLIANCE | | 920 11TH AVE | | | | BLOOMER | WI | 54724 | |
| MOHSENI, SHAHROD BOBBY | | ADDRESS REDACTED | | | | | | | |
| MOHSENI, SOLOMON | | ADDRESS REDACTED | | | | | | | |
| MOHSENY, PAYAM | | ADDRESS REDACTED | | | | | | | |
| MOHSIN, INSIA | | ADDRESS REDACTED | | | | | | | |
| MOILES, RONALD | | 6039 SOUTH WESTNEDG AVE | | | | PORTAGE | MI | 49002 | |
| MOIN, IMRAN | | ADDRESS REDACTED | | | | | | | |
| MOINEAU, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOINI ARAGHI EBRAHIM | | 1440 FOREST ST | | | | UPLAND | CA | 91784 | |
| MOINIE, ADAM ARASH | | ADDRESS REDACTED | | | | | | | |
| MOIR, ARLENE | | 486 LIAM AVE | | | | TARPON SPRINGS | FL | 34689-1972 | |
| MOIR, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MOIR, LEE L | | 3220 WINDSOR RDG S | | | | WILLIAMSBURG | VA | 23188 | |
| MOIR, ZACH JOHN | | ADDRESS REDACTED | | | | | | | |
| MOISA, VICTOR | | ADDRESS REDACTED | | | | | | | |
| MOISAN, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOISE, ANGELINA | | 125 BEACH 17TH ST | APT 26 C | | | FAR ROCKAWAY | NY | 11691 | |
| MOISE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOISE, RALPH | | ADDRESS REDACTED | | | | | | | |
| MOISE, RALPH | | 4219 SUGARPINE DRIVE | | | | BOCA RATON | FL | 33487 | |
| MOISES L GRAJEDA | GRAJEDA MOISES L | 1530 PINCHOT ST | | | | STOCKTON | CA | 95205-3715 | |
| MOISES, RAMIREZ | | 318 BURCHAM AVE | | | | SAN ANTONIO | TX | 78221-1119 | |
| MOIST, BRETT ELLIOT | | ADDRESS REDACTED | | | | | | | |
| MOIZ, ANJUM | | 6223 FARM COURT | | | | FLINT | MI | 48532 | |
| MOJADIDI, BELAL AHMED | | ADDRESS REDACTED | | | | | | | |
| MOJICA, CIRIACO PASCUAL | | ADDRESS REDACTED | | | | | | | |
| MOJICA, ILEANA | | 39 N SCHOOL ST | | | | ADDISON | IL | 60101-3547 | |
| MOJICA, ILEANA | | PO BOX 410811 | | | | CHICAGO | IL | 60641 | |
| MOJICA, JAMES | | ADDRESS REDACTED | | | | | | | |
| MOJICA, JASON FAYTON | | ADDRESS REDACTED | | | | | | | |
| MOJICA, JOSE | | ADDRESS REDACTED | | | | | | | |
| MOJICA, JOVANI ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MOJICA, LORRAINE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| MOJICA, MAUREEN | | PO BOX 82074 | | | | TAMPA | FL | 33682-2074 | |
| MOJO SPORTSWEAR INC | | 1016 MYRTLE AVE | | | | GREENVILLE | NC | 27834 | |
| MOJO, MATT | | ADDRESS REDACTED | | | | | | | |
| MOJTABAI, CYRUS JOHN | | ADDRESS REDACTED | | | | | | | |
| MOKE, BERNADETTE LOUISE | | ADDRESS REDACTED | | | | | | | |
| MOKERIYA, TESFAYEN | | 2500 N VAN DORN ST NO ST728 | | | | ALEXANDRIA | VA | 22302-1626 | |
| MOKHTARANI, SHAHDI MARIA | | ADDRESS REDACTED | | | | | | | |
| MOKRY, LINDA | | 2806 BLUEGRASS DR | | | | FORT COLLINS | CO | 80526-1312 | |
| MOKRYCKI, LUKE | | ADDRESS REDACTED | | | | | | | |
| MOKRYNSKI ASSOC INC | | 401 HACKENSACK AVENUE | | | | HACKENSACK | NJ | 07601 | |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | | EDISON | NJ | 08818 | |
| MOLAISON, JACQUES | | ADDRESS REDACTED | | | | | | | |
| MOLAISON, MERRILL | | 8166 MURRY HILL RD | | | | IRVINGTON | AL | 36544-0000 | |
| MOLARIUS, TIMOTHY DALE | | ADDRESS REDACTED | | | | | | | |
| MOLARO, JIMMY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOLARO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| MOLASSO, BRANDI LEIGH | | ADDRESS REDACTED | | | | | | | |
| MOLCK, MORGAN GARRETT | | ADDRESS REDACTED | | | | | | | |
| MOLD FINDERS | | 515 LINCOLN WAY W | | | | OCEOLA | IN | 46561 | |
| MOLD FINDERS | | PO BOX 67 | | | | OCEOLA | IN | 46561 | |
| MOLDA, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MOLDENHAUER, EGON | | ADDRESS REDACTED | | | | | | | |
| MOLDOVAN, ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOLDOVAN, KATHLEEN J | | 19232 SONOMA HWY | | | | SONOMA | CA | 95476-5414 | |
| MOLE, KURT BOKMAN | | ADDRESS REDACTED | | | | | | | |
| MOLENAAR & ASSOCIATES | | 1520 RAMBLEWOOD DR STE 102 | | | | EAST LANSING | MI | 48823 | |
| MOLENDA, CINDY | | 1850 N E 48 ST | 139 | | | POMPANO BEACH | FL | 33064-0000 | |
| MOLENDA, CINDY CAROL | | ADDRESS REDACTED | | | | | | | |
| MOLES, CHARLES L | | 207 DEKALB ST | | | | NORRISTOWN | PA | 19401 | |
| MOLET, JOANN | | 2530 W MEDFORD AVE | | | | MILWAUKEE | WI | 53206 1025 | |
| MOLETT, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOLETTE, JAMES | | 4111 W CERMAK RD | | | | CHICAGO | IL | 60623-2838 | |
| MOLETTE, SHAVONNE | | ADDRESS REDACTED | | | | | | | |
| MOLETTE, TYSHAWN TYRELL | | ADDRESS REDACTED | | | | | | | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLI, HOLIFA SULIA | | ADDRESS REDACTED | | | | | | | |
| MOLI, SOTERIA | | ADDRESS REDACTED | | | | | | | |
| MOLICA, IAN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA PEREZ, MARISELA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ALEJANDRO | | 212 GREENMEADOW DR | D | | | WATSONVILLE | CA | 95076-0000 | |
| MOLINA, ALEJANDRO EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOLINA, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ANTHONY TOMMY | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ARMANDO | | PO BOX 7391 | | | | FULLERTON | CA | 92834-7391 | |
| MOLINA, AUDRIANNA ALYSSA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, BILL ELI | | ADDRESS REDACTED | | | | | | | |
| MOLINA, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOLINA, CARLOS | | 9314 HILLERY DRIVE 6122 | | | | SAN DIEGO | CA | 92108-0000 | |
| MOLINA, CARLOS HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, CESAR G | | ADDRESS REDACTED | | | | | | | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| MOLINA, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| MOLINA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOLINA, DAVID ERNESTO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, DAWN | | 2426 LAMAR ST | | | | HARLINGEN | TX | 78550-8215 | |
| MOLINA, DENISE MARIE | | ADDRESS REDACTED | | | | | | | |
| MOLINA, DIEGO | | 169 WESTORVETT AVE | | | | HAWTHORNE | NJ | 07087-0000 | |
| MOLINA, DIEGO A | | ADDRESS REDACTED | | | | | | | |
| MOLINA, EDNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOLINA, ERIC RODOLFO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ERIK | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ERIK | | 1745 ARROYO DE ORO | | | | SAN JOSE | CA | 00009-5116 | |
| MOLINA, ERIK A | | ADDRESS REDACTED | | | | | | | |
| MOLINA, FERNANDO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOLINA, FLOWER JESINIA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, GERARDO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, GORGONIO C | | ADDRESS REDACTED | | | | | | | |
| MOLINA, HEBERT A | | ADDRESS REDACTED | | | | | | | |
| MOLINA, HERBERT J | | ADDRESS REDACTED | | | | | | | |
| MOLINA, HUMBERTO BETO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ISIDRO | | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102-4716 | |
| MOLINA, ISIDRO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JEFFREY ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JESSE | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JESSICA MAYRA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JOHNNY LUIS | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JOSE | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JOSE | | 5819 ENCINAL COVE | | | | AUSTIN | TX | 78744 | |
| MOLINA, JOSE | | 776 SAN FRANCISCO AVE | | | | POMONA | CA | 91767-0000 | |
| MOLINA, JOSEPH ARCADIO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JUAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JUAN CESAR | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| MOLINA, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| MOLINA, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MOLINA, KRISTY | | 4230 SYLVAN TERRACE | | | | PENNSAUKEN | NJ | 08110 | |
| MOLINA, LAURA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, LUIS JAVIER | | ADDRESS REDACTED | | | | | | | |
| MOLINA, LUIS OMAR | | ADDRESS REDACTED | | | | | | | |
| MOLINA, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, MELISSA ALCAIDE | | ADDRESS REDACTED | | | | | | | |
| MOLINA, MELISSA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, MIGUEL J | | ADDRESS REDACTED | | | | | | | |
| MOLINA, NATASHA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MOLINA, NELSON | | 1615 21ST ST E | | | | BRADENTON | FL | 34208 | |
| MOLINA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MOLINA, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| MOLINA, OSMAR | | 705 SW NORMANDY AVE | | | | LAWTON | OK | 73505 | |
| MOLINA, PEDRO JR | | ADDRESS REDACTED | | | | | | | |
| MOLINA, RICARDO REY | | ADDRESS REDACTED | | | | | | | |
| MOLINA, RICKY V | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ROBERTO JULINA | | ADDRESS REDACTED | | | | | | | |
| MOLINA, RONALD | | ADDRESS REDACTED | | | | | | | |
| MOLINA, RONALD | | 1756 SAN JOSE CT | | | | FAIRFIELD | CA | 94533-3927 | |
| MOLINA, RONALD EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, RONNIE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MOLINA, SONJI LEE | | 1645 N RICHMOND | | | | CHICAGO | IL | 60647 | |
| MOLINA, TITO PATRICIO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ULISSES ADAM | | ADDRESS REDACTED | | | | | | | |
| MOLINA, ULYSSES RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MOLINA, VICENTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA, VICTOR | | 1337 W 30TH ST | | | | LOS ANGELES | CA | 90007 | |
| MOLINA, VICTOR HUGO | | ADDRESS REDACTED | | | | | | | |
| MOLINA, VICTOR J | | ADDRESS REDACTED | | | | | | | |
| MOLINA, WILLIAM | | 1701 WOODBINE ST | | | | RIDGEWOOD | NY | 11385-0000 | |
| MOLINAR, ANDREA | | 4604 GROVE AVE | | | | RICHMOND | VA | 00002-3226 | |
| MOLINAR, ANDREA L | | ADDRESS REDACTED | | | | | | | |
| MOLINAR, BIANCA | | 135 COURCHESNE RD | | | | EL PASO | TX | 79922-0000 | |
| MOLINAR, BIANCA STAR | | ADDRESS REDACTED | | | | | | | |
| MOLINAR, DESERIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MOLINARI, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOLINARI, THOMAS DAVID | | ADDRESS REDACTED | | | | | | | |
| MOLINARO, ANTONIO ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MOLINARY, LEE DAVY | | ADDRESS REDACTED | | | | | | | |
| MOLINE, COLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOLINELLI, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOLINELLI, STEVE WARREN | | ADDRESS REDACTED | | | | | | | |
| MOLISHAS, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| MOLISON, JAMES | | 61 GEORGETOWNE DR | | | | NASHUA | NH | 03062-0000 | |
| MOLITOR, RUSSELL LOYD | | ADDRESS REDACTED | | | | | | | |
| MOLIWA, MARK | | PO BOX 294471 | | | | PHELAN | CA | 92329 | |
| MOLL, CAITLIN | | 5364 WINEWOOD DR | | | | SARASOTA | FL | 34232-0000 | |
| MOLL, CAITLIN ROSE | | ADDRESS REDACTED | | | | | | | |
| MOLL, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| MOLL, JASON | | PETTY CASH LOC NO 0344 | | | | LIVERMORE | CA | 94550 | |
| MOLL, JASON M | | ADDRESS REDACTED | | | | | | | |
| MOLL, JONATHAN RANDALL | | ADDRESS REDACTED | | | | | | | |
| MOLL, MICHAEL J | | 11 NELSON DR | | | | CARLISLE | PA | 17013-9337 | |
| MOLL, THERESE | | 1725 MATHEWS TERRACE | | | | PORTSMOUTH | VA | 23704 | |
| MOLL, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOLLA, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | | |
| MOLLA, SAM | | 2300 DUKE ST | | | | ALEXANDRIA | VA | 22314-4605 | |
| MOLLA, SAM | | 2300 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| MOLLA, SOLOMON ENDALE | | ADDRESS REDACTED | | | | | | | |
| MOLLA, YOSEF | | 5676 W HOLLAND AVE | N/A | | | FRESNO | CA | 93722-0000 | |
| MOLLA, YOSEF BERHANE | | ADDRESS REDACTED | | | | | | | |
| MOLLAH, MOHAMMAD M | | ADDRESS REDACTED | | | | | | | |
| MOLLEDA, NATALIE MARIA | | ADDRESS REDACTED | | | | | | | |
| MOLLENHOUR, SCOTT CALDWELL | | ADDRESS REDACTED | | | | | | | |
| MOLLENKOPF, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| MOLLENTINE, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOLLER, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| MOLLERE, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| MOLLESTON, BONNIE | | ADDRESS REDACTED | | | | | | | |
| MOLLETT, MARK EVAN | | ADDRESS REDACTED | | | | | | | |
| MOLLI, ANGELA DIANE | | ADDRESS REDACTED | | | | | | | |
| MOLLINEAUX, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOLLOHAN, JOSEPH ALLAN | | ADDRESS REDACTED | | | | | | | |
| MOLLOHAN, JUSTIN C | | 157 CHESTNUT CROSSING DR APT D | | | | NEWARK | DE | 19713-2646 | |
| MOLLOY & ASSOC, EDWARD J | | 1230 MARK ST | | | | BENSENVILLE | IL | 60106-1022 | |
| MOLLOY, CORY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOLLOY, GERALD | | 317 VANDENBERG DR | | | | BILOXI | MS | 39531-6146 | |
| MOLLOY, LAWRENCE P | | ADDRESS REDACTED | | | | | | | |
| MOLLY MAID | | 121 SW 3RD ST | | | | ANKENY | IA | 50021 | |
| MOLLY, JEAN | | ADDRESS REDACTED | | | | | | | |
| MOLLY, SAYO | | 4301 HANOVER AVE | | | | SPRINGFIELD | VA | 22150-0000 | |
| MOLLYS TAVERN | | 2370 ACADEMY PL | | | | COLORADO SPRINGS | CO | 80909 | |
| MOLNAR, DAVID C | | ADDRESS REDACTED | | | | | | | |
| MOLNAR, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MOLNAR, MEA | | ADDRESS REDACTED | | | | | | | |
| MOLNAR, MICHELE | | 3516 NW CLUBSIDE CIR | | | | BOCA RATON | FL | 33496 | |
| MOLNAR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOLNAR, STEVEN | | 2241 VIOLET COURT | | | | AVON | OH | 44011 | |
| MOLO, JAYLON CHRITINE | | ADDRESS REDACTED | | | | | | | |
| MOLONE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOLONEY III, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| MOLONEY, BRIANNA KATE | | ADDRESS REDACTED | | | | | | | |
| MOLTCHANOFF, MIKE FRANK | | ADDRESS REDACTED | | | | | | | |
| MOLTE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| MOLTER, MICHAEL GORDON | | ADDRESS REDACTED | | | | | | | |
| MOLTER, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOLTIMER JR, EDDY | | ADDRESS REDACTED | | | | | | | |
| MOLTIMER, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MOLTIMERE, JEAN | | 4040 N HILLS DR | | | | HOLLYWOOD | FL | 33021-0000 | |
| MOLTONI, JOHNATHAN COLT | | ADDRESS REDACTED | | | | | | | |
| MOLUSKI, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| MOLWAY, JAMES | | ADDRESS REDACTED | | | | | | | |
| MOLYNEAUX, MARTY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOLYNEUX, SHAWN L | | ADDRESS REDACTED | | | | | | | |
| MOLZAN, JACOB | | 1960 NW 4TH AVE | | | | BOCA RATON | FL | 33432-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLZAN, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOMEN, FEDRA | | ADDRESS REDACTED | | | | | | | |
| MOMENDOUR, FARZEAN | | 213 INVERNESS DR | | | | LEXINGTON | KY | 40517 | |
| MOMENI, DUSTIN OMID | | ADDRESS REDACTED | | | | | | | |
| MOMENI, KODI | | ADDRESS REDACTED | | | | | | | |
| MOMENTUM LOGISTICS | | PO BOX 601502 | | | | CHARLOTTE | NC | 28260-1502 | |
| MOMIN, DANISH | | 3915 GARNET FALLS | | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, DANISH BARKAT | | ADDRESS REDACTED | | | | | | | |
| MOMIN, FAHIM | | ADDRESS REDACTED | | | | | | | |
| MOMIN, FAHIM | | 607 ANNIES WAY | | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, NURESH | | ADDRESS REDACTED | | | | | | | |
| MOMIN, SHAHEEN SYED | | ADDRESS REDACTED | | | | | | | |
| MOMIN, SOHEL AKBARBHAI | | ADDRESS REDACTED | | | | | | | |
| MOMINEE, AMBER JOANNE | | ADDRESS REDACTED | | | | | | | |
| MOMIROV, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOMMER, CHELSEE D | | ADDRESS REDACTED | | | | | | | |
| MOMPLAISIR, STENLEY | | ADDRESS REDACTED | | | | | | | |
| MOMPOINT, ENDY | | ADDRESS REDACTED | | | | | | | |
| MOMSEN, MICHAEL | | 7926 TURNCREST DRIVE | | | | POTOMAC | MD | 28054 | |
| MOMSEN, SEAN | | ADDRESS REDACTED | | | | | | | |
| MON, NARITH | | ADDRESS REDACTED | | | | | | | |
| MONA | | 7915 MALCOLM RD STE 200 | | | | CLINTON | MD | 20735 | |
| MONA LISA SOUND INC | | TWO MARINERS COVE | | | | EDGEWATER | NJ | 07020 | |
| MONACCIO, KRISTIN H | | ADDRESS REDACTED | | | | | | | |
| MONACH, SHAWN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MONACO JOHN P | | 53 HILL RD | APARTMENT 511 | | | BELMONT | MA | 02478 | |
| MONACO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MONACO, CHRISTIAN A | | 2790 CREEKSIDE CT | | | | AURORA | IL | 60504-6360 | |
| MONACO, JAMIE N | | ADDRESS REDACTED | | | | | | | |
| MONACO, JOHN P | | 53 HILL RD APT 511 | BELMONT MA 02478 4324 | | | | MA | | |
| MONACO, MELISSA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MONACO, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| MONADNOCK APPLIANCE SERVICE | | PO BOX 736 | | | | WILTON | NH | 03086 | |
| MONADNOCK CONDOMINIUM LP | | PO BOX 5561 | DEPT NO KA | | | HARTFORD | CT | 06102-5561 | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | | QUINCY | MA | 02169 | |
| MONAGAS, HECTOR | | 655 HENMAR DR | | | | LANDING | NJ | 07850 | |
| MONAGHAN, MIKE | | ADDRESS REDACTED | | | | | | | |
| MONAGHAN, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONAGHAN, WILLIAM | | 2501 MITCHELL RD | | | | TUPELO | MS | 38804 | |
| MONAGHAN, WILLIAM ADDISON | | ADDRESS REDACTED | | | | | | | |
| MONAGLE, JOSEPH | | PO BOX 33011 | | | | JUNEAU | AK | 99803-3011 | |
| MONAGLE, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, BRAND CODY | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, BRIAN ALAN | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, ERINN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | | | TUSCON | AZ | 85710 | |
| MONAHAN, JAMES | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, JOHN F | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, KELLY AMBER | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, KYLE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, LACY MARIE | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, MATTHEW | | 1417 W 31ST ST | | | | ERIE | PA | 16508-0000 | |
| MONAHAN, MATTHEW BERNARD | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, PATRICK | | 13265 SW BAYMEADOWS CT | | | | BEAVERTON | OR | 00009-7008 | |
| MONAHAN, PATRICK RILEY | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MONAHAN, SHANE M | | ADDRESS REDACTED | | | | | | | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE COURT | | | | WEST CHESTER | OH | 45069 | |
| MONARCH GARDENS BANQUETS & | | 2311 W SPENCER STREET | | | | APPLETON | WI | 54914 | |
| MONARCH GARDENS BANQUETS & | | CATERING | 2311 W SPENCER STREET | | | APPLETON | WI | 54914 | |
| MONARCH HOTEL | | 12566 SE 93RD AVE | | | | CLACKAMAS | OR | 97015 | |
| MONARCH LUGGAGE CO INC | | 5 DELAVAN ST | PO BOX 319004 | | | BROOKLYN | NY | 11231 | |
| MONARCH LUGGAGE CO INC | | PO BOX 319004 | | | | BROOKLYN | NY | 11231 | |
| MONARCH MEDCENTER | | 319 NORTH MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| MONARCH MEDIA GROUP | | 3665 DOVE RD | | | | PORT HURON | MI | 48060 | |
| MONARCH, MICKEY | | ADDRESS REDACTED | | | | | | | |
| MONARES, WALTER LEONEL | | ADDRESS REDACTED | | | | | | | |
| MONARREZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MONARREZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONARREZ, GUALBERTO | | 1913 S 61ST AVE | | | | CICERO | IL | 60804 | |
| MONASSE, VIKI EVELINE | | ADDRESS REDACTED | | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONAT, LAWRENCE M | | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 | |
| MONATNO, NICOLE RAMIREZ | | ADDRESS REDACTED | | | | | | | |
| MONATO, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONCADA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MONCADA, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| MONCADA, ERIC | | ADDRESS REDACTED | | | | | | | |
| MONCADA, ERIC | | 85 BUCKINGHAM WAY 303 | | | | SAN FRANCISCO | CA | 94132-0000 | |
| MONCADA, JAIME LUIS | | ADDRESS REDACTED | | | | | | | |
| MONCADA, JAY ALAN | | ADDRESS REDACTED | | | | | | | |
| MONCADA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MONCADA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONCAVO SETTLEMENT CLASS | CHRISTOPHER A JONES | WHITEFORD TAYLOR & PRESTON LLP | 3190 FAIRVIEW PARK DR STE 300 | | | FALLS CHURCH | VA | 22042 | |
| MONCAVO SETTLEMENT CLASS | LAW OFFICES OF MANUEL H MILLER | MARTIN I AARONS | 20750 VENTURA BLVD STE 440 | | | WOODLAND HILLS | CA | 91364 | |
| MONCAYO III, LOUIS | | 7939 GARDENIA DRIVE | | | | BUENA PARK | CA | 90620 | |
| MONCAYO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONCAYO, JEEY I | | ADDRESS REDACTED | | | | | | | |
| MONCAYO, JOHN | | ADDRESS REDACTED | | | | | | | |
| MONCAYO, JORELK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MONCAYO, JOSH WALKER | | ADDRESS REDACTED | | | | | | | |
| MONCAYO, MARIA | | 4438 FOUNTAIN AVE | | | | LOS ANGELES | CA | 90029-2006 | |
| MONCAYO, MARIA G | | 4438 FOUNTAIN AVE | | | | LOS ANGELES | CA | 90029-2006 | |
| MONCAYO, MARIA G  AND SMITH, LUCELLA | MANUEL H  MILLER  ESQ AT  LAW OFFICES OF MANUEL H  MILLER | 5530 CORBIN AVE  SUITE 210 | | | | TARZANA | CA | 91356 | |
| MONCAYO, MICHAEL | | 24272 MCCOY RD | | | | LAKE FOREST | CA | 92630 | |
| MONCAYO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MONCAYO, SONIA | | 7939 GARDENIA | | | | BUENA PARK | CA | 90620 | |
| MONCAYO, WALTER | | 108 ELMWOOD DR | | | | ELMWOOD PK | NJ | 07407 | |
| MONCAYO, WALTER E | | ADDRESS REDACTED | | | | | | | |
| MONCEAUX, DAWN | | 455 HICKORY GLADE DR | | | | ANTIOCH | TN | 37013-4021 | |
| MONCHES, GARY J | | ADDRESS REDACTED | | | | | | | |
| MONCHO, IMSAEL | | 24 PALISADE AVE | | | | BOGOTA | NJ | 07603-1825 | |
| MONCINI, ADRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONCIVAIS, STEVEN | | 2815 ANEJO DR | | | | LAREDO | TX | 78045 | |
| MONCLOVA, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MONCOEUR, PIERRE M | | ADDRESS REDACTED | | | | | | | |
| MONCRIEF, CHRISTOPHER GARY | | ADDRESS REDACTED | | | | | | | |
| MONCRIEF, WALTER D | | 2624 SANDY HOLLOW DR | | | | MIDDLEBURG | FL | 32068-6511 | |
| MONCURE, AMANDA REIKO | | ADDRESS REDACTED | | | | | | | |
| MONCURE, ANDREA REON | | ADDRESS REDACTED | | | | | | | |
| MONCY, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| MONCZKA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| MONDALEK, JACOB PETER | | ADDRESS REDACTED | | | | | | | |
| MONDARY, STEVE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MONDAVI, DAVID | | 5019 W KERRY LN | | | | GLENDALE | AZ | 85308 | |
| MONDAY, ASHLEY BROOKE | | ADDRESS REDACTED | | | | | | | |
| MONDAY, CHRISTOPHER | | 436 RAYMAY DR | | | | JOLIET | IL | 60433 | |
| MONDAY, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| MONDAY, CURTIS CRAIG | | ADDRESS REDACTED | | | | | | | |
| MONDAY, JACK A | | ADDRESS REDACTED | | | | | | | |
| MONDAY, LEEMAN C | | ADDRESS REDACTED | | | | | | | |
| MONDAY, TERRI GALE | | ADDRESS REDACTED | | | | | | | |
| MONDE, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MONDEAU, RICHARD JAKE | | ADDRESS REDACTED | | | | | | | |
| MONDELL, DAVID | | ADDRESS REDACTED | | | | | | | |
| MONDELLO, BRIAN VICTOR | | ADDRESS REDACTED | | | | | | | |
| MONDEN, CHAD | | 2881 WRIGHT DR SW | | | | ATLANTA | GA | 30311-0000 | |
| MONDESIR, EDWOOD DEETJEN | | ADDRESS REDACTED | | | | | | | |
| MONDESIR, JELLY | | 582 NW 51ST AVE | | | | DELRAY BEACH | FL | 33445-2140 | |
| MONDESIR, RACHEL SACHA | | ADDRESS REDACTED | | | | | | | |
| MONDESIR, TANIA | | 1210 NE 128 ST | | | | MIAMI | FL | 33161 | |
| MONDESTIN, MARC | | ADDRESS REDACTED | | | | | | | |
| MONDON, ANTHONY | | 20759 CAYLOR DR | | | | SOULSBYVILLE | CA | 95372-9709 | |
| MONDON, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| MONDORO, JASON J | | ADDRESS REDACTED | | | | | | | |
| MONDRAGON, ANTHONY | | 1824 S WINONA CT | | | | DENVER | CO | 80219-4408 | |
| MONDRAGON, BERNARDO | | 108 36 51ST AVE | | | | CORONA | NY | 11368 | |
| MONDRAGON, FRANK | | ADDRESS REDACTED | | | | | | | |
| MONDRAGON, JENNIFER CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MONDRAGON, LYANN K | | ADDRESS REDACTED | | | | | | | |
| MONDRAGON, MARIA F | | 12 DEWEY RD | | | | CHELTENHAM | PA | 19012-1803 | |
| MONDRAGON, MARLON | | ADDRESS REDACTED | | | | | | | |
| MONDRAGON, MARLON | | 23 FARLEY DRIVE | | | | WEST HAVERSTRAW | NY | 10993 | |
| MONDRAGON, MARLON | C O KANTROWITZ GOLDHAMER & GRAIFMAN | 747 CHESTNUT RIDGE RD STE 200 | | | | CHESTNUT RIDGE | NY | 10977 | |
| MONDRAGON, MENESIA | | 264 NORTH 12TH ST | | | | WHEELING | IL | 60090 | |
| MONDRAGON, MOISES | | ADDRESS REDACTED | | | | | | | |
| MONDRAGON, YERLIN | | ADDRESS REDACTED | | | | | | | |
| MONDRY, MASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| MONDSCHEIN, JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONDZAK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MONE, CHRIS | | 306 PERRY AVE | | | | LANCASTER | PA | 17603-0000 | |
| MONE, CHRIS AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MONECIA, GILLUM | | 221 EISENHOWER DR | | | | BILOXI | MS | 39531-3635 | |
| MONECK, RONALD L | | 12965 PINEFOREST WAY W | | | | LARGO | FL | 33773-1725 | |
| MONELAL, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MONELL, LUIS MANUEL | | ADDRESS REDACTED | | | | | | | |
| MONELLO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MONERAY | | UNIT 4 1/F HILDER CENTRE | 2 SUNG PING ST HUNGHOM | | | KOWLOON | | | HONG KONG |
| MONETERY DEPT 74187 | | PO BOX 60000 | DEPT OF CHILD SUPPORT SERVICES | | | SAN FRANCISCO | CA | 94160-4187 | |
| MONETT, AUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MONETTE, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| MONETTE, MARGARIT | | 30200 SW 155TH AVE | | | | HOMESTEAD | FL | 33033-3580 | |
| MONEY | | PO BOX 60700 | | | | TAMPA | FL | 336600700 | |
| MONEY MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |
| MONEY MAILER OF ATLANTA | | 143 MIRRAMONT LAKE DR | | | | WOODSTOCK | GA | 30189 | |
| MONEY MANAGEMENT BY MAIL INC | | 9009 W LOOP S | | | | HOUSTON | TX | 77096-1799 | |
| MONEY MANAGEMENT BY MAIL INC | | PO BOX 475 | | | | RICHMOND | VA | 23218 | |
| MONEY PLACE ,THE | | 1303 ENTERPRICE WAY A2 | | | | MARION | IL | 62959 | |
| MONEY SERVICES INC | | 6 B NW | | | | ARDMORE | OK | 73401 | |
| MONEY, ADAM JACOB | | ADDRESS REDACTED | | | | | | | |
| MONEY, BEN LEE | | ADDRESS REDACTED | | | | | | | |
| MONEY, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| MONEY, PAUL | | ADDRESS REDACTED | | | | | | | |
| MONEY, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MONEY, WILLIAM | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| MONEYMAKER, EMILY | | 105 HAMPTON DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, EMILY | | FNANB FOCS PETTY CASH | 400C SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, JASON M | | 4831 SUMMIT CIR APT 163 | | | | KNOXVILLE | TN | 37919-4220 | |
| MONFARED, ALEXANDER | | 655 MANOR DR APT C | | | | PACIFICA | CA | 94044-0000 | |
| MONFARED, ALEXANDER ESKANDAR | | ADDRESS REDACTED | | | | | | | |
| MONFORD, BLAKE | | 6631 EASTWOOD ACRES | | | | FORT MYERS | FL | 33905-0000 | |
| MONFORT, DURAMHANN ENDY | | ADDRESS REDACTED | | | | | | | |
| MONFORT, JEAN | | 135 N GROVE ST | | | | BROCKTON | MA | 2301 | |
| MONFORT, MATHEW ALBERT | | ADDRESS REDACTED | | | | | | | |
| MONFORTI, STEVEN K | | 10449 MAYFLOWER RD | | | | SPRING HILL | FL | 34608 | |
| MONFORTON, DAVID MICHAEL | | 38253 GATES MILLS DR | | | | DADE CITY | FL | 33525 | |
| MONFRE, TIM C | | ADDRESS REDACTED | | | | | | | |
| MONFREDA, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| MONG, CHELSEA BREANNE | | ADDRESS REDACTED | | | | | | | |
| MONG, JASON PETER | | ADDRESS REDACTED | | | | | | | |
| MONG, MICHAEL | | 84 688 ALA MAHIKU ST APT 161A | | | | WAIANAE | HI | 96792-1628 | |
| MONG, STEVEN | | 561 LINDELL ST | | | | AKRON | OH | 44305 | |
| MONG, STEVEN F | | ADDRESS REDACTED | | | | | | | |
| MONGAN, MARGARET | | 22 ELIZABETH AVE | | | | MANCHESTER | NH | 03103-6644 | |
| MONGE, ADAM RENE | | ADDRESS REDACTED | | | | | | | |
| MONGE, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MONGE, GIOVANNI ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MONGE, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MONGE, GREGORY | | 6565 HOLLISTER ST | | | | HOUSTON | TX | 77040-0000 | |
| MONGE, MANOEL | | 158 GRANDIFLORA DR | | | | MCDONOUGH | GA | 30253 | |
| MONGEON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONGEON, RON | | 744 CAYO GRAND COURT | | | | NEWBURY PARK | CA | 91320 | |
| MONGER, LARRY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MONGES, CALIPH C | | ADDRESS REDACTED | | | | | | | |
| MONGHATE, SIDNEY FARAN | | ADDRESS REDACTED | | | | | | | |
| MONGIELLS RADIO & TV SERVICE | | 13 LAFRANCE AVE | | | | BLOOMFIELD | NJ | 07003 | |
| MONGILLO, BYRON CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MONGILLO, JAMIE | | ADDRESS REDACTED | | | | | | | |
| MONGIOI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONGIOVI, STEVE | | 24 HILLCREST DR | | | | COLTS NECK | NJ | 07722 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | | OCALA | FL | 34480-1237 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | | OCALA | FL | 34480 | |
| MONGOLD, SEAN RAY | | ADDRESS REDACTED | | | | | | | |
| MONGU, STEPHANE | | ADDRESS REDACTED | | | | | | | |
| MONICA D LANG | LANG MONICA D | 7002 REMMET AVE | | | | CANOGA PARK | CA | 91303-2045 | |
| MONICA KOROSTLFS C/O KATHR N KO | | NOT PROVIDED | | | | | | | |
| MONICA S BROWN | | 405 ADAMSON ST | | | | HIGHLAND SPRINGS | VA | 23075-2401 | |
| MONICA, BANUELOS | | 3874 SAFE HARBOR LN | | | | RENO | NV | 89512-0000 | |
| MONICA, BRODERICK | | 4187 THISTLE CIRCLE | | | | VIRGINIA BEACH | VA | 23462-4925 | |
| MONICA, FIRPO | | 838 NW 28TH ST | | | | SUNRISE | FL | 33322-0000 | |
| MONICA, HENAO | | 4150 59TH ST 3K | | | | WOODSIDE | NY | 11377-0000 | |
| MONICA, WOLOSZYK | | 968 4 MILE RD NW 3A | | | | GRAND RAPIDS | MI | 49544-0000 | |
| MONICO, NICHOLAS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MONIGHETTI, VINCENT | | ADDRESS REDACTED | | | | | | | |
| MONINA VICTORIA | | 814 SUNSTONE ST | | | | WESTLAKE VILLAGE | CA | 91362 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE N SARABIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | ELK GROVE | CA | 95759-0937 | |
| MONIQUE, BERRY | | PO BOX 3713 | | | | HELENDALE | CA | 92342-3713 | |
| MONITOR COMPUTER SERVICES | | 7034 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| MONITOR NEWSPAPER, THE | | PO BOX 2137 | | | | EAST ST LOUIS | IL | 62202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD 15 | | | | MESA | AZ | 85202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD STE 15 | | | | MESA | AZ | 85202 | |
| MONITOR, THE | | PO BOX 3267 | | | | MCALLEN | TX | 78502-3267 | |
| MONITORING AUTOMATION SYSTEMS | | 5 CORPORATE PARK DR STE 100 | | | | IRVINE | CA | 92714 | |
| MONITORS INSIDER | | 263 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| MONIZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MONIZ, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| MONIZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONIZ, RACHELLE P | | ADDRESS REDACTED | | | | | | | |
| MONK JR, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| MONK, JEFFERY MAURICE | | ADDRESS REDACTED | | | | | | | |
| MONK, JOHN RAY | | ADDRESS REDACTED | | | | | | | |
| MONK, STEVE D | | ADDRESS REDACTED | | | | | | | |
| MONK, TODD | | 1309 DUNHAM HILL RD | | | | BINGHAMTON | NY | 13905 | |
| MONKEN, CLINT M | | ADDRESS REDACTED | | | | | | | |
| MONKEN, MICHELLE | | 1314 203RD PL SW | | | | LYNNWOOD | WA | 98036 | |
| MONKEN, MICHELLE KIMBERLEE | | ADDRESS REDACTED | | | | | | | |
| MONKEVICZ, DONALD | | 453 EAST ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| MONKMAN, RICHARD W | | 2835 W 6TH ST | | | | WILMINGTON | DE | 19805 | |
| MONKRES, CAROLE | | 22 RABBIT RUN RD | | | | MALVERN | PA | 19355-0000 | |
| MONKS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONLEY, ALEXANDER STUART | | ADDRESS REDACTED | | | | | | | |
| MONMOUTH COUNTY CLERK | | 33 MECHANIC ST | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | 20 GIBSON PLACE | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | PO BOX 1265 | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SPECIAL CIVIL | | PO BOX 1260 | POST JUDGMENT UNIT | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SURROGATE | | PO BOX 1265 | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY TAX BOARD | MATTHEW CLARK  TAX ADMINISTRATOR | 1 EAST MAIN ST | | | | FREEHOLD | NJ | 7728 | |
| MONN, LLOYD N | | 15103 RIDGE RD | | | | WAYNESBORO | PA | 17268-9017 | |
| MONNETT, CHRISTIE | | ADDRESS REDACTED | | | | | | | |
| MONNETT, TYLER ADDISON | | ADDRESS REDACTED | | | | | | | |
| MONNEY, NATHAN JEFFRY | | ADDRESS REDACTED | | | | | | | |
| MONNIN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MONNINGER, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MONNOLLY, PATRICK K | | 555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| MONNOT, BEAU JAY | | ADDRESS REDACTED | | | | | | | |
| MONOBE, JOB | | 4492 CAMINO DELA PLAZA | | | | SAN YSIDRO | CA | 92173-0000 | |
| MONOERIC INTERNATIONAL CO LTD | | 2/F NO 8 ALLEY 11 LEN 193 | JONG JENG N RD | SAN CHUNG CITY 241 TAIPEI SHILEN | | TAIWAN | | | TAIWAN |
| MONOGRAM CENTER | | 437 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861 | |
| MONOGRAM CREDIT CARD BANK | | PO BOX 103000 | | | | ROSWELL | GA | 30076 | |
| MONOGRAM CREDIT CARD OLD NAVY | | 100 RIVER VISTA DR | C/O PAUL ATKINS | | | BUFFALO | WV | 25033 | |
| MONOJ DAS R | | 19 COUNTRY LN | | | | ROLLING HILLS | CA | 90274 | |
| MONOJ, DAS R | | 19 COUNTRY LANE | | | | ROLLING HILLS | CA | 90274 | |
| MONOJ, DAS R | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | | LOS ANGELES | CA | 90010 | |
| MONONA PLUMBING AND FIRE | | 3126 WATFORD WAY | | | | MADISON | WI | 53713 | |
| MONONA PLUMBING AND FIRE | | PROTECTION INC | 3126 WATFORD WAY | | | MADISON | WI | 53713 | |
| MONONGALIA CO CIRCUIT COURT | | 243 HIGH ST RM 110 COURTHOUSE | CIRCUIT CLERK | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA CO CIRCUIT COURT | | CIRCUIT CLERK | | | | MORGANTOWN | WV | 26505 | |
| MONORAIL INC | | 1395 S MARIETTA PARKWAY | BLDG 900 SUITE 900 | | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | 2000 POWERS FERRY RD SE STE 600 | | | | MARIETTA | GA | 30067-1404 | |
| MONORAIL INC | | BLDG 900 SUITE 900 | | | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | PO BOX 4955 | SUNTRUST BANK ATLANTA | | | ATLANTA | GA | 30302 | |
| MONOTYPE TYPOGRAPHY INC | | 150 S WACKER DRIVE STE 2630 | | | | CHICAGO | IL | 60606 | |
| MONPLAISIR, ANDY FELIX | | ADDRESS REDACTED | | | | | | | |
| MONPLAISIR, ERIC I | | ADDRESS REDACTED | | | | | | | |
| MONREAL, ALEJANDR | | 37827 ASHLEE CT | | | | PALMDALE | CA | 93550-5495 | |
| MONREAN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MONRO, CATHERINE | | 11840 PIPPIN RD | | | | CINCINNATI | OH | 45231-1612 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 5038 | | | | MONROE | NC | 28111-5038 | |
| MONROE COUNTY | | 100 S MAIN ST | CIRCUIT COURT | | | WATERLOO | IL | 62298 | |
| MONROE COUNTY CLERK | | PO BOX 547 S C | | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | MDISONVILLE | TN | 37354 | |
| MONROE COUNTY DHR | | PO BOX 580 | | | | MONROEVILLE | AL | 36461 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | TERMINAL BLDG INCOME EXC | | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | | | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | PO BOX 14420 | TREASURY | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | | ALBANY | NY | 122125326 | |
| MONROE COUNTY SHERIFF | | 65 W BROAD ST STE 300 | CIVIL BUREAU | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY OFFICE BLDG | 38 WEST MAIN ROOM 304 | | ROCHESTER | NY | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W 5TH ST | ROOM 204 | | BLOOMINGTON | IN | | |
| MONROE COUNTY TREASURER | | COURTHOUSE RM 204 | | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY WATER AUTHORITY | | P O BOX 41999 | | | | ROCHESTER | NY | 14604-4999 | |
| MONROE COUNTY, CLERK OF COURT | | 39 W MAIN ST ROOM 105 | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY, CLERK OF COURT | | MONROE COUNTY OFFICE BLDG | 39 W MAIN ST ROOM 105 | | | ROCHESTER | NY | 14614 | |
| MONROE FRIEND OF THE COURT | | 106 E FIRST ST | 38TH CIRCUIT CT | | | MONROE | MI | 48161 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | C/O DOUGLAS MONROE | | | LOGANVILLE | GA | 30052 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | | | | LOGANVILLE | GA | 30052 | |
| MONROE PARKWAY LLC | | 560 HERNDON PKY STE 210 | | | | HERNDON | VA | 20170 | |
| MONROE PARKWAY LLC | | 7406 ALBAN STATION CT | SUITE B 200 | | | SPRINGFIELD | VA | 22150 | |
| MONROE PARKWAY LLC | | SUITE B 200 | | | | SPRINGFIELD | VA | 22150 | |
| MONROE PERSONNEL SERVICES | | PO BOX 213 | | | | MONROE | CT | 06468-0213 | |
| MONROE TITLE INSURANCE CORP | | 47 W MAIN STREET | | | | ROCHESTER | NY | 14614 | |
| MONROE TITLE INSURANCE CORP | | ROCHESTER OFFICE | 47 W MAIN STREET | | | ROCHESTER | NY | 14614 | |
| MONROE, BUCKLEY MCNEILL | | ADDRESS REDACTED | | | | | | | |
| MONROE, CECIL | | ADDRESS REDACTED | | | | | | | |
| MONROE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONROE, CLAYTON DALE | | ADDRESS REDACTED | | | | | | | |
| MONROE, CORINNE D | | ADDRESS REDACTED | | | | | | | |
| MONROE, CRESANDRA | | ADDRESS REDACTED | | | | | | | |
| MONROE, DANIEL ROOSEVELT | | ADDRESS REDACTED | | | | | | | |
| MONROE, DAVID M | | ADDRESS REDACTED | | | | | | | |
| MONROE, DERRELL LAMONTE | | ADDRESS REDACTED | | | | | | | |
| MONROE, HEATHER SARAH | | ADDRESS REDACTED | | | | | | | |
| MONROE, IRENE | | 19197 MONROEVILLE RD | | | | RUTHER GLEN | VA | 22546 | |
| MONROE, ISAIAH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MONROE, ISAIAH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MONROE, JACOB | | 2592 S UNO WAY | | | | DENVER | CO | 80219-5637 | |
| MONROE, JAMES COREY | | ADDRESS REDACTED | | | | | | | |
| MONROE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONROE, JIM | | 24955 S DIXIE HWY | | | | MIAMI | FL | 33032-0000 | |
| MONROE, JON | | ADDRESS REDACTED | | | | | | | |
| MONROE, JUDY | | 19247 MONROEVILLE RD | | | | RUTHER GLEN | VA | 22546 | |
| MONROE, KARL E | | ADDRESS REDACTED | | | | | | | |
| MONROE, MARCUS CLIFTON | | ADDRESS REDACTED | | | | | | | |
| MONROE, MARCUS HAYES | | ADDRESS REDACTED | | | | | | | |
| MONROE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MONROE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONROE, MICHAEL JUDGE | | ADDRESS REDACTED | | | | | | | |
| MONROE, RIANNE RAYNEICE | | ADDRESS REDACTED | | | | | | | |
| MONROE, SAMANTHA LEIGH | | ADDRESS REDACTED | | | | | | | |
| MONROE, SARAH | | 3120 YORKTOWN RD NO 2 | | | | KINGSPORT | TN | 37663 | |
| MONROE, THOMAS TYRONE | | ADDRESS REDACTED | | | | | | | |
| MONROE, TIERRA T | | ADDRESS REDACTED | | | | | | | |
| MONROE, TOBIAS TYRELL | | ADDRESS REDACTED | | | | | | | |
| MONROE, TOWN OF | | 11 STAGE RD | | | | MONROE | NY | 10950 | |
| MONROSE, ORIN IMBERT | | ADDRESS REDACTED | | | | | | | |
| MONROVIA MARKETPLACE LLC | | 120 N ROBINSON | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | | NEWARK | NJ | 07198-0110 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BLVD | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | | MONROVIA | CA | 91016-2888 | |
| MONROVIA, CITY OF | | MONROVIA CITY OF | DEPT OF COMMUNITY DEV | 415 SOUTH IVY AVE | | MONROVIA | CA | | |
| MONROY HERNANDEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| MONROY JUAN F | | 9125 SW 77 AVE | NO 201 | | | MIAMI | FL | 33156 | |
| MONROY, ERIC | | ADDRESS REDACTED | | | | | | | |
| MONROY, FELIPE | | ADDRESS REDACTED | | | | | | | |
| MONROY, GIOVANNI SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| MONROY, JUAN F | | ADDRESS REDACTED | | | | | | | |
| MONROY, JUAN F | | 9125 SW 77 AVE APT A201 | | | | MIAMI | FL | 33156 | |
| MONROY, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MONROY, WILFRIDO C | | ADDRESS REDACTED | | | | | | | |
| MONROYHERNANDEZ, JENNIFER | | 3312 FOLKLORE WAY | | | | SACRAMENTO | CA | 95827-0000 | |
| MONRROY, CLARA | | 2639 S SAWYER AVE | | | | CHICAGO | IL | 60623-4737 | |
| MONSALVE, CHRISTIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MONSALVE, DAISY | | ADDRESS REDACTED | | | | | | | |
| MONSALVE, JAIME IGNACIO | | ADDRESS REDACTED | | | | | | | |
| MONSALVE, JONNATHAN | | ADDRESS REDACTED | | | | | | | |
| MONSANTO, CHARLES SHAQUIEL | | ADDRESS REDACTED | | | | | | | |
| MONSERRAT, RENE | | ADDRESS REDACTED | | | | | | | |
| MONSERRATE, LUIS | | ADDRESS REDACTED | | | | | | | |
| MONSIBAIS, ERIC ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MONSIBAIS, JACOB | | ADDRESS REDACTED | | | | | | | |
| MONSON, BENJAMIN JAY | | ADDRESS REDACTED | | | | | | | |
| MONSON, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | | |
| MONSON, BRENDON ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONSON, BRIAN D | | 8624 SCHWEIGER CT | NO 314 | | | LENEXA | KS | 66219 | |
| MONSON, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MONSON, DARLENE | | 1115 E MIFFLIN ST | | | | MADISON | WI | 53703 2434 | |
| MONSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| MONSON, ERIK | | ADDRESS REDACTED | | | | | | | |
| MONSON, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| MONSON, KEITH | | 8505 S 119TH ST | | | | SEATTLE | WA | 98178-4038 | |
| MONSON, KEITH W | | ADDRESS REDACTED | | | | | | | |
| MONSON, SUSAN | | 15410 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-1091 | |
| MONSOON POWERWASHING INDSTRY | | PO BOX 905 | | | | INOLA | OK | 74036 | |
| MONSOUIR, SPENSER | | 8628 BUTTERHORN AVE | | | | LAS VEGAS | NV | 89143 | |
| MONSOUR, PRESTON | | ADDRESS REDACTED | | | | | | | |
| MONSTER | | PO BOX 22446 | | | | CHICAGO | IL | 60673 | |
| MONSTER BOARD | | 2 KENDALL STREET | | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 586 | 2 KENDALL STREET | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 632163 | | | | CINCINNATI | OH | 45263-2163 | |
| MONSTER CABLE | | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | PO BOX 49249 | | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER CABLE | | PO BOX 882614 | | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE INTERNATIONAL LIMITED | | | | | | ENNIS CO | CLARE | | IRELAND |
| MONSTER CABLE INTERNATIONAL LIMITED | | BALLYMALEY BUSINESS PARK GORT RD | | | | ENNIS CO | CLARE | | IRELAND |
| MONSTER CABLE INTERNATIONAL LIMITED | ATTN LEGAL | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE INTERNATIONAL LIMITED | MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE LLC | | 455 VALLEY DR | | | | BRISBANE | CA | 94005-1209 | |
| MONSTER CABLE PRODUCT, INC | DAVID M  TOGNOTTI  ESQ GENERAL COUNSEL | MONSTER CABLE PRODUCTS  INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | | PO BOX 882614 | | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | ROBERT L EISENBACH III & GREGG S KLEINER | COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST 5TH FL | | | SAN FRANCISCO | CA | 94111 | |
| MONSTER LLC | | 7251 W LAKE MEAD BLVD STE 342 | | | | LAS VEGAS | NV | 89128 | |
| MONSTER LLC | | PO BOX 49249 | | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ATTN KIM SMIGEL | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ROBERT L EISENBACH III & GREGG S KLEINER | COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST 5TH FL | | | SAN FRANCISCO | CA | 94111 | |
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | | | | | | ENNIS CO | CLARE | | IRELAND |
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | | BALLYMALEY BUSINESS PARK GORT RD | | | | ENNIS CO | CLARE | | IRELAND |
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | ATTN LEGAL | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER WORLDWIDE INC | | 622 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONSTERS INC | | 1371 E 8600 S | | | | SANDY | UT | 84093 | |
| MONSTERTRAK | | 14372 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MONT, DOM | | 2803 S 34TH ST | | | | MILWAUKEE | WI | 53215 3543 | |
| MONTA, JOSEPH POSADAS | | ADDRESS REDACTED | | | | | | | |
| MONTA, ROBERT PEYTON | | ADDRESS REDACTED | | | | | | | |
| MONTAG, ROBERT J | | 52203 LONG SPUR LN | | | | FORT MILL | SC | 29707 | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | NW 5803 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTAGNA, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONTAGNA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MONTAGNE, KELLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTAGNO, ANNA | | ADDRESS REDACTED | | | | | | | |
| MONTAGU, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE II, SHAWN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE JR & SONS INC, JOHN W | | 2300 CRANBORNE RD | | | | MIDLOTHIAN | VA | 23113 | |
| MONTAGUE MILLER & COMPANY | | PO BOX 446 | | | | LOVINGSTON | VA | 22949 | |
| MONTAGUE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE, BOBBY | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE, EARNDRELL | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE, JABBAR MAURICE | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONTAGUE, KATHERIN | | 80 EMERSON 2003 | | | | BEREA | OH | 44017 | |
| MONTAGUE, REGINA DENISE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTAGUE, RICCARDO | | 12514 PROXMIRE DR | | | | FORT WASHINGTON | MD | 20744-5231 | |
| MONTAGUE, TAMI | | 946 SAGRADA CIRCLE N | | | | KEIZER | OR | 97303 | |
| MONTAGUE, THAYER | | ADDRESS REDACTED | | | | | | | |
| MONTALBANO, ADAM | | ADDRESS REDACTED | | | | | | | |
| MONTALBANO, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| MONTALDO, FRANK D | | ADDRESS REDACTED | | | | | | | |
| MONTALEGRE, DAN | | ADDRESS REDACTED | | | | | | | |
| MONTALTO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MONTALTO, MARIA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| MONTALTO, MARSHALL LAURENCE | | ADDRESS REDACTED | | | | | | | |
| MONTALTO, MONTE S | | ADDRESS REDACTED | | | | | | | |
| MONTALVO BULA, NANNETTE | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, ALBERTO | | 9340 NW 46TH ST | | | | SUNRISE | FL | 33351-0000 | |
| MONTALVO, DANNY | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, DAVID ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, EDUARDO | | 2406 N LOREL AVE | | | | CHICAGO | IL | 60639 | |
| MONTALVO, GRACIELA | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, IVANA IMANI | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JASON | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JOSE | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JOSE JULIAN | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, JOSE OSCAR | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, KRISTEL MARIA | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, MARTIN | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, PETER | | 5348 COLIN POWELL | | | | EL PASO | TX | 79934-0000 | |
| MONTALVO, PETER PAUL | | ADDRESS REDACTED | | | | | | | |
| MONTALVO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| MONTAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | | HELENA | MT | 59620-5805 | |
| MONTANA ABANDONED PROPERTY | | PO BOX 5805 | | | | HELENA | MT | 596205805 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | | | | | HELENA | MT | 59620 | |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | | 1625 ELEVENTH AVE | | | | HELENA | MT | 59620 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS | | | | HELENA | MT | 596201418 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS RM 374 | DEPT OF JUSTICE | | | HELENA | MT | 59620-1418 | |
| MONTANA RETAIL ASSOCIATION | | 1537 AVENUE D SUITE 320 | | | | BILLINGS | MT | 59102 | |
| MONTANA RETAIL ASSOCIATION | | 318 NORTH LAST CHANCE GULCH | SUITE 2A | | | HELENA | MO | 59601 | |
| MONTANA RETAIL ASSOCIATION | | SUITE 2A | | | | HELENA | MO | 59601 | |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | | HELENA | MT | 59620-1401 | |
| MONTANA TESTING&GEOTECH INC | | 2992 E LA PALMA STE A | | | | ANAHEIM | CA | 92806 | |
| MONTANA, ALYSSA ERICA | | ADDRESS REDACTED | | | | | | | |
| MONTANAS | | 14436 N MILL CREEK DR | | | | BILOXI | MS | 39532-7412 | |
| MONTANDON, EDWARD | | 3205 G WHISPER LAKE LN | | | | WINTER PARK | FL | 32792 | |
| MONTANDON, TIMOTHY GRANT | | ADDRESS REDACTED | | | | | | | |
| MONTANERO, PABLO FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, CARLEEN | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, DAYANARA | | 1402 W AJO WAY | | | | TUCSON | AZ | 85713-5756 | |
| MONTANEZ, EDWIN | | 1702 TALLIE COURT | | | | HAW RIVER | NC | 27258 | |
| MONTANEZ, EDWIN LORENZO | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, ILIANA ENID | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, JONATHAN LUIS | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, JULIA AARYN | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, NELSON LEE | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, SHAYD E | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONTANI, CARLO ANTONIELLI | | ADDRESS REDACTED | | | | | | | |
| MONTANIO, JAMES BLAKE | | ADDRESS REDACTED | | | | | | | |
| MONTANO, ADRIANA VANESSA | | ADDRESS REDACTED | | | | | | | |
| MONTANO, BRANDY | | 17 MARILYN CIRCLE | | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| MONTANO, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MONTANO, CARLOS | | 1313 GEORGE DIETER D | | | | EL PASO | TX | 79936-0000 | |
| MONTANO, CESAR SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MONTANO, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MONTANO, ELIZABETH | | 3625 IVY ST | | | | SACRAMENTO | CA | 95838 | |
| MONTANO, GENESIS ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MONTANO, HECTOR | | 2417 BOYD ST | | | | BAKERSFIELD | CA | 93304 | |
| MONTANO, JAMES | | ADDRESS REDACTED | | | | | | | |
| MONTANO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MONTANO, RAMON LAURENT | | ADDRESS REDACTED | | | | | | | |
| MONTANO, ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTANO, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | | BLOOMSBURY | NJ | 088040518 | |
| MONTCALM COUNTY PROBATE CLERK | | 625 N STATE ST | | | | STANTON | MI | 48888 | |
| MONTCHAL, RAYMOND AND LARK | | PO BOX 153 | | | | HERSHEY | PA | 17033 | |
| MONTCLAIR INVESTMENT CORP | | 2170 HIGHLAND AVE S STE 200 | | | | BIRMINGHAM | AL | 35205-4002 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| MONTCLAIR TOWN CENTER | | 880 WEST FIRST ST STE 805 | C/O GRAND TOYOKO USA INC | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER | | C/O GRAND TOYOKO USA INC | | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | | RANCHO CUCAMONGA | CA | 91723 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | | RANCHO CUCAMONGA | CA | 91729-1006 | |
| MONTCLAIR, CITY OF | | 5111 BENITO ST | | | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | MONTCLAIR CITY OF | P O BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | | MONTCLAIR | CA | 91763 | |
| MONTCLARE FLOOR COVERINGS | | 3724 ILLINOIS AVE | | | | ST CHARLES | IL | 60174 | |
| MONTE & RUDOLPH | | 800 THE PLAZA | | | | SEA GIRT | NJ | 08750 | |
| MONTE & RUDOLPH PA | STEPHEN J CACCAVALE | 800 THE PLAZA | PO BOX 255 | | | SEA GIRT | NJ | 08750 | |
| MONTE & RUDOLPH PA | STEPHEN J CACCAVALE ESQ | 800 THE PLAZA | PO BOX 255 | | | SEA GIRT | NJ | 08750 | |
| MONTE CARLO RESORT & CASINO | | 3770 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | | NEW YORK | NY | 101670036 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BLVD  SUITE 250 | C/O HALL EQUITIES GROUP | ATTN  MARK D  HALL | | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BOULEVARD SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D HALL | | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA WATER DISTRICT | | 10575 CENTRAL | | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | PO BOX 71 | 10575 CENTRAL | | | MONTCLAIR | CA | 91763 | |
| MONTE, RYAN | | 94 140 KIAHA LOOP | | | | MILILANI | HI | 96789 | |
| MONTE, RYAN E | | ADDRESS REDACTED | | | | | | | |
| MONTE, VINCENT JOHN | | ADDRESS REDACTED | | | | | | | |
| MONTEAGUDO, YOEL | | ADDRESS REDACTED | | | | | | | |
| MONTEALEGRE, ERIC M | | ADDRESS REDACTED | | | | | | | |
| MONTEALVO, ROY | | ADDRESS REDACTED | | | | | | | |
| MONTEBEL FIREFIGHTERS | | 1166 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640-6004 | |
| MONTEBELLO PLAZA CO | | 9864 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BOULEVARD | | | | MONTEBELLO | CA | 90640 | |
| MONTEBELLO, CITY OF | | MONTEBELLO CITY OF | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MONTECALVO, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONTECALVO, PAUL M | | ADDRESS REDACTED | | | | | | | |
| MONTECALVO, PAUL M | | ADDRESS REDACTED | | | | | | | |
| MONTECALVO, STEVE PAUL | | ADDRESS REDACTED | | | | | | | |
| MONTECILLO, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONTECINO, KATE | | 41 DELOAKS DR | | | | MADISONVILLE | LA | 70447-9789 | |
| MONTECINO, STEVEN ANOTHONY | | ADDRESS REDACTED | | | | | | | |
| MONTECINOS, LINDA J | | ADDRESS REDACTED | | | | | | | |
| MONTECINOS, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| MONTECINOS, RONALDO | | ADDRESS REDACTED | | | | | | | |
| MONTECUOLLO, SETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| MONTEFORTE, AMY JOY | | ADDRESS REDACTED | | | | | | | |
| MONTEIRO, EBER | | ADDRESS REDACTED | | | | | | | |
| MONTEIRO, EBER | | 321 STANTON AVE | B | | | SLC | UT | 84111-0000 | |
| MONTEIRO, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| MONTEIRO, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| MONTEIRO, NUNO EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MONTEITH, DAVAUN | | ADDRESS REDACTED | | | | | | | |
| MONTEITH, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MONTEITH, SHANETTE EVETTE | | ADDRESS REDACTED | | | | | | | |
| MONTEJANO, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MONTEJANO, JESS | | 1764 COUNTRY LANE | | | | ESCONDIDO | CA | 92025-0000 | |
| MONTEJANO, JESS JAMES | | ADDRESS REDACTED | | | | | | | |
| MONTEL SUBS LTD | | 775 NW GILMAN BLVD NO F | | | | ISSAQUAH | WA | 98027 | |
| MONTELBANO, JULINE SHARYE | | ADDRESS REDACTED | | | | | | | |
| MONTELEOME, MICK | | 17315 7TH ST | | | | MONTE VERDE | FL | 34756-3221 | |
| MONTELEONE, JACK T | | ADDRESS REDACTED | | | | | | | |
| MONTELEONE, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTELEONE, NICHOLAS ANDRE | | ADDRESS REDACTED | | | | | | | |
| MONTELLANO, BRIAN ELIAS | | ADDRESS REDACTED | | | | | | | |
| MONTELONGO, ALEC M | | ADDRESS REDACTED | | | | | | | |
| MONTELONGO, JAIME | | ADDRESS REDACTED | | | | | | | |
| MONTELONGO, KARINA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTELONGO, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MONTELONGO, ROXANNE | | 3026 W HOUSTON | | | | SAN ANTONIO | TX | 78207 | |
| MONTEMAYOR, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, CINDY | | 425 HILLTOP RD | | | | LAREDO | TX | 78045-0000 | |
| MONTEMAYOR, CINDY MAGALY | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, DANNY NA | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, DANNY NA | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, JOSE | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, JOSE DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, RAYMUNDO DAVID | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, RICARDO ELOY | | ADDRESS REDACTED | | | | | | | |
| MONTEMAYOR, ROY | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, BERTA | | 24884 SW 128TH PLACE | | | | MIAMI | FL | 33032-1333 | |
| MONTENEGRO, COREY ANTJUAN | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, DAVID | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, ERIK | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, JAKE AMANTE | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, JOHN | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, RICHARD LOUIS | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| MONTENEGRO, YADER | | ADDRESS REDACTED | | | | | | | |
| MONTENERI, DOMINIC FRANK | | ADDRESS REDACTED | | | | | | | |
| MONTEREY BAY OFFICE PROD INC | | 21 SANMIGUEL AVENUE | | | | SALINAS | CA | 93901 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 74187 | | | | SAN FRANCISO | CA | 94160 | |
| MONTEREY COUNTY CLERK | | MONTEREY COUNTY CLERK | 168 W ALISAL ST 1ST FL | PO BOX 29 | | SALINAS | CA | | |
| MONTEREY COUNTY CLERK | | PO BOX 29 | | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY DCSS | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY PROBATE | | 1200 AGUAJITO ROAD | | | | MONTEREY | CA | 93940 | |
| MONTEREY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 891 | | SALINAS | CA | | |
| MONTEREY HERALD | | PAUL YOUNG | 8 UPPER RAGSDALE DRIVE | | | MONTEREY | CA | 93940 | |
| MONTEREY MINI SS  S/L | | 905 PLAYA AVE | | | | SAND CITY | CA | 93955 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | | CITY OF INDUSTRY | CA | 917169041 | |
| MONTEREY REGIONAL WATER POLLU | | PO BOX 2109 | | | | MONTEREY | CA | 939422109 | |
| MONTEREY REGIONAL WATER POLLU | | TION CONTROL AGENCY | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | |
| MONTEREY, CITY OF | | CITY HALL | | | | MONTEREY | CA | 93940 | |
| MONTERIAL, MATEUSZ | | ADDRESS REDACTED | | | | | | | |
| MONTERIO, RODNEY ANTIONE | | ADDRESS REDACTED | | | | | | | |
| MONTERO JOSE | | 1235 N MAPLEWOOD ST | | | | ANAHEIM | CA | 92805 | |
| MONTERO, ANDRES | | ADDRESS REDACTED | | | | | | | |
| MONTERO, ANNY | | ADDRESS REDACTED | | | | | | | |
| MONTERO, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MONTERO, CARMELO | | ADDRESS REDACTED | | | | | | | |
| MONTERO, CATHY | | ADDRESS REDACTED | | | | | | | |
| MONTERO, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| MONTERO, IMELDA | | 3504 MAJESTY LOOP | | | | WINTER HAVEN | FL | 33880-5061 | |
| MONTERO, JAMES | | ADDRESS REDACTED | | | | | | | |
| MONTERO, JOE | | 244 CLEAR LAKE ST | | | | PERRIS | CA | 92571 | |
| MONTERO, JUAN | | 7111 NW 72ND ST | | | | TAMARAC | FL | 33321 | |
| MONTERO, KALEENA | | ADDRESS REDACTED | | | | | | | |
| MONTERO, MARGARITO | | ADDRESS REDACTED | | | | | | | |
| MONTERO, MARIA LOURDES | | ADDRESS REDACTED | | | | | | | |
| MONTERO, MIRIAM | | ADDRESS REDACTED | | | | | | | |
| MONTERO, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MONTERO, RICARDO A | | ADDRESS REDACTED | | | | | | | |
| MONTERO, YAMIL EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MONTERREY, JOHANNA | | ADDRESS REDACTED | | | | | | | |
| MONTERROY, QUINECIA SHANAY | | ADDRESS REDACTED | | | | | | | |
| MONTERROSA, IVAN MARCELO | | ADDRESS REDACTED | | | | | | | |
| MONTERROSA, LESLIE E | | ADDRESS REDACTED | | | | | | | |
| MONTERROSA, MARJORIE J | | ADDRESS REDACTED | | | | | | | |
| MONTERROSA, MORENA | | 790 ROCKWOOD AVE | | | | TURLOCK | CA | 95380-0000 | |
| MONTERROSA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MONTERROSO, LUDWING ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MONTERROZA, CINDY | | 4900 10TH AVE | | | | LOS ANGELES | CA | 90043-0000 | |
| MONTERROZA, CINDY I | | ADDRESS REDACTED | | | | | | | |
| MONTES DE OCA, GILBERT | | ADDRESS REDACTED | | | | | | | |
| MONTES DE OCA, JOSE RAMON | | ADDRESS REDACTED | | | | | | | |
| MONTES III, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTES, ADOLFO MERCED | | ADDRESS REDACTED | | | | | | | |
| MONTES, ALFONSO | | ADDRESS REDACTED | | | | | | | |
| MONTES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MONTES, BERNARDO A | | 810 SALZEDO ST APT 21 | | | | CORAL GABLES | FL | 33134-2819 | |
| MONTES, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| MONTES, CARLOS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTES, ETHAN ZACKARY | | ADDRESS REDACTED | | | | | | | |
| MONTES, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MONTES, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| MONTES, GASTON ANDRES | | ADDRESS REDACTED | | | | | | | |
| MONTES, JANET S | | ADDRESS REDACTED | | | | | | | |
| MONTES, JANICE | | ADDRESS REDACTED | | | | | | | |
| MONTES, JANICE | | 9 CRAWFORD ST | | | | RANDOLPH | MA | 02368-0000 | |
| MONTES, JESUS | | 1617 S 17TH ST | | | | MILWAUKEE | WI | 53204-3132 | |
| MONTES, JOHN | | 1321 TEJON AVE | | | | COLTON | CA | 92324 | |
| MONTES, JORGE A | | ADDRESS REDACTED | | | | | | | |
| MONTES, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| MONTES, JUAN F | | ADDRESS REDACTED | | | | | | | |
| MONTES, JULIE | | ADDRESS REDACTED | | | | | | | |
| MONTES, KIMBERLY SHEREE | | ADDRESS REDACTED | | | | | | | |
| MONTES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MONTES, LUIS F | | ADDRESS REDACTED | | | | | | | |
| MONTES, MARIBEL | | ADDRESS REDACTED | | | | | | | |
| MONTES, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MONTES, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MONTES, NELSON EDGARDO | | ADDRESS REDACTED | | | | | | | |
| MONTES, NORBERTO | | ADDRESS REDACTED | | | | | | | |
| MONTES, OSCAR | | 3847 W 80TH ST | | | | CHICAGO | IL | 60629-0000 | |
| MONTES, OSCAR JR | | ADDRESS REDACTED | | | | | | | |
| MONTES, PAMELA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MONTES, RAMON | | ADDRESS REDACTED | | | | | | | |
| MONTES, RAQUEL | | ADDRESS REDACTED | | | | | | | |
| MONTES, RAQUEL | | 10712 FINCH AVE | | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| MONTES, RAQUEL THOMASINA | | ADDRESS REDACTED | | | | | | | |
| MONTES, RUBEN | | ADDRESS REDACTED | | | | | | | |
| MONTES, TERESA MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTES, VICTOR | | 1258 NORTH WHEELING RD | | | | MOUNT PROSPECT | IL | 60056 | |
| MONTES, VICTOR MEDINA | | ADDRESS REDACTED | | | | | | | |
| MONTES, VICTORIA | | 6750 WEST MC KINLEY AVE | | | | FRESNO | CA | 93722 | |
| MONTES, WENDOLYN | | ADDRESS REDACTED | | | | | | | |
| MONTESANO, THERESA | | 1730 W ATLANTA PL | | | | DENVER | CO | 80223-0000 | |
| MONTESANO, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONTESDEOCA, MIRIAM | | ADDRESS REDACTED | | | | | | | |
| MONTESINO, JOSE G | | ADDRESS REDACTED | | | | | | | |
| MONTESINOS, JOSE | | 7232 S RIDGEWAY | | | | CHICAGO | IL | 60629 | |
| MONTESINOS, JOSE A | | ADDRESS REDACTED | | | | | | | |
| MONTET, TROY | | ADDRESS REDACTED | | | | | | | |
| MONTEVALLO, CITY OF | | MONTEVALLO CITY OF | P O BOX 63 | REVENUE DEPARTMENT | | MONTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | | | MOTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | REVENUE DEPARTMENT | | | | MOTEVALLO | AL | 35115 | |
| MONTEVERDE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MONTEVIDEO INVESTMENTS LLC | | 16055 N DIAL BLVD STE 4 | | | | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS LLC | C O ANTHONY J MEIER | GAMMAGE & BURNHAM | 2 N CENTRAL AVE 18TH FL | | | PHOENIX | AZ | 85004 | |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS LLC MACERICH STORE NO 6286 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| MONTEVIDEO INVESTMENTS LLC VILLAGE SQUARE 1 MACERICH 203270 1468 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N  DIAL BLVD | SUITE 4 | ATTN  MR  MARTIN DE TOMASO | | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | | SCOTTSDALE | AZ | 85260 | |
| MONTEZ, ALEX R | | ADDRESS REDACTED | | | | | | | |
| MONTEZ, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MONTEZ, CRISTOBAL | | 431 UNIVERSITY | | | | SAN ANTONIO | TX | 78201 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | | GREEN BAY | WI | 54302-5828 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | | GREEN BAY | WI | 54302 | |
| MONTEZ, MIGUELANGEL | | ADDRESS REDACTED | | | | | | | |
| MONTEZ, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MONTEZ, WENDY | | PO BOX 104 | | | | SUNDOWN | TX | 79372 | |
| MONTEZ, WENDY G | | ADDRESS REDACTED | | | | | | | |
| MONTFORD, SHENEDRIA NORRELL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY ADVERTISER | | DIANE WRIGHT | 425 MOLTON ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | | MONTGOMERY | AL | 36101-1000 | |
| MONTGOMERY ADVERTISER | ATTN ROBIN EVANS CCC SUPERVISOR | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| MONTGOMERY CO CIRCUIT COURT | | COURT CLERK | | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CIRCUIT COURT | | PO BOX 765 | COURT CLERK | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO CLERK OF COURTS | | PO BOX 311 AIRY & SWEDE STREET | COURT OF COMMON PLEAS CRIMINAL | | | NORRISTOWN | PA | 19404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CO JUDICIAL CTR | | 50 COURTHOUSE SQ 4TH FL | CHILD SUPPORT ENFORCEMENT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO JUDICIAL CTR | | CHILD SUPPORT ENFORCEMENT | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO SUPP COLL UNIT | | PO BOX 15327 | | | | ALBANY | NY | 12212-5327 | |
| MONTGOMERY COLLEGE, LAURIE J | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 101 MONROE ST | DIVISION OF REVENUE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST | SUITE 303 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | FALSE ALARM REDUCTION UNIT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 30 W GUDE DR STE 400 | | | | ROCKVILLE | MD | 20850-1174 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | TAX COLLECTOR JR MOORE JR | | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | BOX 6210 | | | | ROCKVILLE | MD | 20849-6210 | |
| MONTGOMERY COUNTY | | DIVISION OF REVENUE | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | 100 S LAWRENCE ST | | | MONTGOMERY | AL | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | CLERK OF THE CIRCUIT COURT | 50 COURT HOUSE SQUARE | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | P O BOX 690 | | | MONTGOMERYVILLE | PA | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 4798 | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | PO BOX 4798 | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | PO BOX 511 | BUSINESS TAX OFFICE | | | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY COUNTY | | PO BOX 690 | TAX COLLECTOR | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | MONTGOMERY COUNTY COURTHOUSE | PO BOX 1667 ATTN MS HACKETT | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | PO BOX 1667 ATTN MS HACKETT | | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | MARK TURNBULL COUNTY CLERK | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | | CONROE | TX | 773050959 | |
| MONTGOMERY COUNTY CLERKS | | 350 PAGEANT LN STE 502 | KELLIE A JACKSON | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERKS | | CLERKS OFFICE | | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 400 NORTH SAN JACINTO | | | CONROE | TX | | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 1667 | | | | MONTGOMERY | AL | 361021667 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 | |
| MONTGOMERY COUNTY COURT AREA 1 | | 3100 SHILOH SPRINGS RD | CIVIL DEPT | | | TROTWOOD | OH | 45426 | |
| MONTGOMERY COUNTY HUMANE SOCIETY | | 14645 ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MARYLAND | OFFICE OF COUNTY ATTORNEY FOR MONTGOMERY COUNTY MD | 101 MONROE ST 3RD FL | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | 255 ROCKVILLE PIKE 2ND FL | DEPT OF PERMITTING SVCS | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | DIVSION OF REVENUE | | | | BALTIMORE | MD | 212644495 | |
| MONTGOMERY COUNTY MD | | PO BOX 64495 | DIVSION OF REVENUE | | | BALTIMORE | MD | 21264-4495 | |
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | | GAITHERSBURG | MD | 20898-9418 | |
| MONTGOMERY COUNTY PROBATE | | 2245 N 1ST ST | | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY PROBATE | | 329 MAIN ST | ED DAVIS CLERK & MASTER | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY PROBATE | | 50 MARYLAND AVE RM 322 | | | | ROCKVILLE | MD | 20853 | |
| MONTGOMERY COUNTY PROBATE | | PO BOX 223 | | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY COUNTY REG OF WILLS | | PO BOX 311 | | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY SANITARY | | ACCOUNTS REC DEPT | | | | DAYTON | OH | 45422-1401 | |
| MONTGOMERY COUNTY SANITARY | | PO BOX 817601 | 451 W THIRD ST | | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY COUNTY SANITARY | | | | | | DAYTON | OH | 454221401 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | 14 W FOURTH ST | | | DAYTON | OH | 45401-8744 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | | | | DAYTON | OH | 454018744 | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1667 | | MONTGOMERY | AL | | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 31899 | | CLARKSVILLE | TN | | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 9415 | | GAITHERSBURG | MD | | |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | 451 WEST THIRD STREET | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 451 W THIRD ST | P O BOX 972 | | DAYTON | OH | | |
| MONTGOMERY COUNTY TRUSTEE | | 350 PAGEANT LN STE 101 B | | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 31899 | | | | CLARKSVILLE | TN | 37040-0032 | |
| MONTGOMERY COUNTY, CLERKS | | MONTGOMERY COUNTY CLERKS | PO BOX 687 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY CTY PROBATE COURT | | 41 N PERRY ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY REG OF WILLS | | 50 MARYLAND AVE ROOM 322 | | | | ROCKVILLE | MD | 20850 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY DOOR CLOSER SERVICE | | 1629 SW MEDFORD AVE | | | | TOPEKA | KS | 66604 | |
| MONTGOMERY IV, CHARLES HARPER | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY JR , ROY LEE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY JR, CARL LEE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY KOLODNY ET AL | | 475 SEVENTEENTH ST 16TH FL | | | | DENVER | CO | 80202 | |
| MONTGOMERY LEGGINS, SHARISSE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MONTGOMERY MALL LP | | FILE 54738 | | | | LOS ANGELES | CA | 90074-4738 | |
| MONTGOMERY MALL LP | | FILE 54738 | MONTGOMERY MALL | | | LOS ANGELES | CA | 900744738 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | | PHILADELPHIA | PA | 19109 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | | PHILADELPHIA | PA | 191091099 | |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN JOSEPH  ONEIL JR | 123 S BROAD ST | AVE OF THE ARTS | | | PHILADELPHIA | PA | 19109-1029 | |
| MONTGOMERY MNPS | | 1350 COLISEUM BLVD | | | | MONTGOMERY | AL | 36110-2059 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 | | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 290 COMMERCE DRIVE | | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY PARTNERS INC | | 126 N SALINA ST | | | | SYRACUSE | NY | 13202 | |
| MONTGOMERY TOWNCENTER STATION | | 1870 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION INC | C O DENISE DYER | 11501 NORTHLAKE DR | | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION INC | MILLER & MARTIN PLLC | C O CATHERINE HARRISON KING | 1170 PEACHTREE ST NE STE 1170 | | | ATLANTA | GA | 30309-7706 | |
| MONTGOMERY TOWNE CENTER STATION INC | MONTGOMERY TOWNE CENTER STATION INC | C O DENISE DYER | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN  R  MARK ADDY  COO | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNSHIP | | MONTGOMERY TOWNSHIP | TAX COLLECTOR | PO BOX 511 | | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 623 COWPATH ROAD P O BOX 68 | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | PO BOX 68 | C/O MONTGOMERY TOWNSHIP POLICE | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 189369605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY WARD | | 1915 E FLORIDA | PRODUCT SERVICE DIV | | | SPRINGFIELD | MO | 65803 | |
| MONTGOMERY WARD | | 401 CORRA DRIVE | | | | PARKERSBURG | WV | 26101 | |
| MONTGOMERY WARD CREDIT CORP | | 4150 OLSON MEM HWY STE 200 | BALOGH BECKER LTD | | | MINNEAPOLIS | MN | 55422-4804 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | | MONTGOMERY | AL | 361021631 | |
| MONTGOMERY, AARON RASHAD | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ALI HAKEEM | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ANDREW DAMAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ANGELIQUE MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ANNA L | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ANTHONY | | P O BOX 5911 | | | | COLUMBUS | GA | 31906 | |
| MONTGOMERY, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ARETA | | 6708 LEVERETT LANE | | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, ASHLEY J | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, BONNIE CATHERINE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, BRADLEY JOE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, BRANDY S | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, BRIAN | | 3506 N STONE GULLY | | | | MESA | AZ | 85207 | |
| MONTGOMERY, CHARLES BRYAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, CHRIS | | 1266 TAFT ST | | | | IRVINE | CA | 92620-3742 | |
| MONTGOMERY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, CITY OF | | MONTGOMERY CITY OF | P O BOX 830469 | TAX AND LICENSE REMITTANCE | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | PO BOX 159 | | | | MONTGOMERY | AL | 36101-0159 | |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | SALES TAX OFFICE | P O BOX 1111 | | | MONTGOMERY | AL | 36101-1111 | |
| MONTGOMERY, CLARENCE ADAM | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, CORY AL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, COUNTY OF | | 755 ROANOKE ST STE 1B | W RICHARD SHELTON TREASURER | | | CHRISTIANBURG | VA | 24073 | |
| MONTGOMERY, COUNTY OF | | MONTGOMERY COUNTY OF | DEPT OF HOUSING&COMMUNITY AFF | 100 MARYLAND AVE ROOM 330 | | ROCKVILLE | MD | 20850 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, COUNTY OF | | PO BOX 311 | TAX CLAIM BUREAU | | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY, COUNTY OF | | PO BOX 6040 | ELLIS MEREDITH TREASURER | | | CHRISTIANSBURG | VA | 24068 | |
| MONTGOMERY, DAVELLE LAMER | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, DAWANNA LAKECIA | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, DEMETRICE MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, DISTRICT COURT OF | | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DISTRICT COURT OF | | PO BOX 1667 | | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DOMINIQUE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, EDWARD | | 5701 COLISEUM ST | | | | LOS ANGELES | CA | 90016-0000 | |
| MONTGOMERY, EDWARD DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, GINGER | | 2821 PHEASANT RUN | | | | EDMOND | OK | 73003-6607 | |
| MONTGOMERY, HOWELL M | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JACOB RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JAMES | | 6708 LEVERETT LANE | | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, JAMES HARRISON | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JARYT CHANNING | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JEANNA | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JEFF | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JEFF T | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JENNIFER | | 500 WILLIAMS DR APT 614 | | | | MARIETTA | GA | 30066-6130 | |
| MONTGOMERY, JEREMY SHANE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JOANN B | | 836 LORD LEIGHTON DR | | | | VIRGINIA BEACH | VA | 23454 | |
| MONTGOMERY, JOHN F | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JORDON | | 301 CAMPUS VIEW DRIVE | 247 | | | COLUMBIA | MO | 65201-0000 | |
| MONTGOMERY, JORDON CASEY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JOSEPH CARL SR & BARBARA CLAYTON | | 579 HIGHLANDS HAMMOCK DR | | | | POINCIANA | FL | 34759 | |
| MONTGOMERY, JOSHUA PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JUSTIN | | 13035 E ASHCROFT | | | | SANGER | CA | 93657-0000 | |
| MONTGOMERY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JUSTYN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, KANEN | | 7001 WOLFLIN AVE APT 1029 | | | | AMARILLO | TX | 79106-2172 | |
| MONTGOMERY, KANEN BLAY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, KENYATTA MANDESHA | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, LARRY | | 9620 LOVELL RD | | | | SODDY DAISY | TN | 37379 | |
| MONTGOMERY, LATRENA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, LINDSEY COLE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, LUCAS TYLER | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MATTHEW TILLMAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MAUREEN | | 72 RAIL RD ST | | | | BARRE | VT | 05641 | |
| MONTGOMERY, MAURICE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MELVIN WINFRED | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL D | | 17 BEDFORD PARK DR | | | | NEWNAN | GA | 30263 | |
| MONTGOMERY, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL EURREAL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, MIRIAM W | | 8561 ANDERSON CT | | | | MECHANICSVILLE | VA | 23116 | |
| MONTGOMERY, MYRON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, NAKETA RENEE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, NIA A | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, PERRY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, PLEASANT | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, PLEASANT | | 1231 GOTITA WAY | | | | OXNARD | CA | 93030-0000 | |
| MONTGOMERY, PORSHIA VENEICE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, QUENTIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, RICHARD | | 1127 RUTHERFORD RD | | | | GREENVILLE | SC | 29609-0000 | |
| MONTGOMERY, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, SEAN C | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, SHAMEKA T | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, SHASHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, SHINETTA | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, SHONTORY | | PO BOX 2875 | | | | JACKSONVILLE | FL | 32203-2875 | |
| MONTGOMERY, STEVEN DALE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, TAMMY | | 3776 WEAVERS RUN | | | | SHEPHERDSVILLE | KY | 40165 | |
| MONTGOMERY, TAMMY M | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, TANNER SLOAN | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, TIFFANY S | | 4375 CONFEDERATE POINT RD APT | | | | JACKSONVILLE | FL | 32210-5647 | |
| MONTGOMERY, TIMOTHY JEROME | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, TRENT | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, TRENTON COREY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, TYRELL S | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, WILLIAM | | 11547 CHADWICK RD | | | | CORONA | CA | 91720 | |
| MONTGOMERY, WILLIAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, WILLIAM LLOYD | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, ZACHARY MARC | | ADDRESS REDACTED | | | | | | | |
| MONTGOMERYIV, CHARLES | | 1072 INDIAN SPRINGS RD | | | | PINE BUSH | NY | 12566-0000 | |
| MONTI, HENRY L | | ADDRESS REDACTED | | | | | | | |
| MONTI, JOHN | | 1243 BASS BLVD | | | | DUNEDIN | FL | 34698-0000 | |
| MONTI, JOHN C | | ADDRESS REDACTED | | | | | | | |
| MONTICELLI, DAVID M | | ADDRESS REDACTED | | | | | | | |
| MONTICELLI, MICHAEL A | | 5433 KNOLL CREEK CT APT F | | | | HAZELWOOD | MO | 63042 | |
| MONTICELLO BUS SERVICE INC | | PO BOX 23 | | | | MONTICELLO | IL | 61856 | |
| MONTICELLO, ANTHONY | | 1020 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| MONTICELLO, ANTHONY | | LOC 299 PETTY CASH | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| MONTICELLO, MATT D | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| MONTICELLO, MATT D | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MONTICONE, STEPHANIE LANE | | ADDRESS REDACTED | | | | | | | |
| MONTIE, RIOS | | 550 50TH AVE N | | | | SAINT PETERSBURG | FL | 33703-0000 | |
| MONTIE, RIOS | | 550 50TH AVE N 106 | | | | SAINT PETERSBURG | FL | 33702-4331 | |
| MONTIE, SAMUEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MONTIEL, AARON | | 9008 RENDALIA ST | | | | BELLFLOWER | CA | 90706 | |
| MONTIEL, ADRIAN E | | ADDRESS REDACTED | | | | | | | |
| MONTIEL, AURELIO J | | 623 COOKANE AVE | | | | ELGIN | IL | 60120-8210 | |
| MONTIEL, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MONTIEL, JERRY | | ADDRESS REDACTED | | | | | | | |
| MONTIJO, ADAM | | ADDRESS REDACTED | | | | | | | |
| MONTIJO, ADAM CALEB | | ADDRESS REDACTED | | | | | | | |
| MONTIJO, LIMARY D | | ADDRESS REDACTED | | | | | | | |
| MONTIJO, MARCELO | | 1659 ST UITUS | | | | EL PASO | TX | 79936-0000 | |
| MONTIJO, RICHARD AARON | | ADDRESS REDACTED | | | | | | | |
| MONTILLA, DANTE ANDRES | | ADDRESS REDACTED | | | | | | | |
| MONTINI, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| MONTION, JOHN T | | ADDRESS REDACTED | | | | | | | |
| MONTJOY, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| MONTJOY, CODYLEE | | 5103 SHAWN DR | | | | KILLEEN | TX | 76542-4402 | |
| MONTOLIO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MONTOLIO, JULIO ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| MONTONI, RAY | | 605 PAGE AVE | | | | LYNDHURST | NJ | 07071-0000 | |
| MONTORO, JACOB FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MONTORO, REYNA | | 199 MAUJER ST | | | | BROOKLYN | NY | 11206-1332 | |
| MONTOUR, NICHOLSON | | ADDRESS REDACTED | | | | | | | |
| MONTOURE, ROBERT CRANDALL | | ADDRESS REDACTED | | | | | | | |
| MONTOUTH, DEVON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MONTOY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MONTOY, ROBERT | | 2034 LINDA VISTA | | | | WEST COVINA | CA | 91791-0000 | |
| MONTOYA HOLDEN, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, AARON | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ALEJANDRO | | 4702 CONSTITUTION AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| MONTOYA, ALEJANDRO VICTOR | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ANDREA | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ANDREW SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ANTHONY JUDE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ANTIONETTE RENEE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ARYN MONET | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, AURELIO DAVID | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, AUTUMN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, CANDICE NATALIE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, CANDIDA ROSE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, CARLOS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, CAROLINE CELIA | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, CESAR A | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, CHRISTOPHER MARCOTULIO | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, DAVID L | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, DIEGO MARTIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTOYA, ERIC LUCAS | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, ERICKA  MARTHA VALDEZ | | 2008 SEAMAN RD | | | | TAMPA | FL | 33612 | |
| MONTOYA, ERIK | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, FABIO | | 19106 CELLINI PLACE | | | | LUTZ | FL | 33558 | |
| MONTOYA, FRANCISCO | | 906 N VIRGIL AVE | 908.25 | | | LOS ANGELES | CA | 90029-0000 | |
| MONTOYA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, FRANK M | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, HOLLY A | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JOAN | | 11818 SEMINOLE DRIVE | | | | SMITHSBURG | MD | 21783 | |
| MONTOYA, JOHN | | PO BOX 273 | | | | SOLEDAD | CA | 93960 | |
| MONTOYA, JONATHAN Z | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JOSE | | 1373 LEES CHAPEL RD NO 202 | | | | GREENSBORO | NC | 27455-0969 | |
| MONTOYA, JOSEPH A | | 8501 W UNION AVE NO 10 | | | | LITTLETON | CO | 80123 | |
| MONTOYA, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, JUAN CAMILO | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, LAURA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, LINA MARIA | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, LOYDA E | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, MARIA | | 662 S W  PRADO AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| MONTOYA, MASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, MIKE A | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, PATRICIA | | 3552 1/2 GRANATA AVE | | | | ELMONTE | CA | 91731 | |
| MONTOYA, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, PETER JASON | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, RENEE MARIE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, RONNIE | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, SEBASTIAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, SHANE ADAMS | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, SHANEN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, SHELLEY A | | 11560 PARAMOUNT BLVD NO 17 | | | | DOWNEY | CA | 90241 | |
| MONTOYA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MONTOYA, VIRGINIA | | 180 MULFORD DR | | | | ELGIN | IL | 60120-4542 | |
| MONTOYA, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| MONTPELIER HILLS HOA INC | | PO BOX 79254 | | | | BALTIMORE | MD | 21279 | |
| MONTREAL SUPERIOR PACKAGING INC | | 60 STINSON | | | | MONTREAL | QC | H4N 2E1 | CANADA |
| MONTRENES, TIMOTHY GORDON | | ADDRESS REDACTED | | | | | | | |
| MONTROSE FORD | | 3960 MEDINA ROAD | | | | AKRON | OH | 44333 | |
| MONTROSE SURVEYING CO INC | | 116 20 METROPOLITAN AVE | | | | RICHMOND HILL | NY | 11418 | |
| MONTROY, MARC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MONTS, JEWEL A | | ADDRESS REDACTED | | | | | | | |
| MONTS, KRISTIN ANNELISE | | ADDRESS REDACTED | | | | | | | |
| MONTS, LETOSHA JOY | | ADDRESS REDACTED | | | | | | | |
| MONTSDEOCA, MATTHEW | | 787 S SHASTA AVE | | | | EAGLE POINT | OR | 97524-0000 | |
| MONTSDEOCA, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| MONTVAI, BRADLEY L | | ADDRESS REDACTED | | | | | | | |
| MONTVAI, BRADLEY L | | ADDRESS REDACTED | | | | | | | |
| MONTVID, CRYSTAL | | 43440 N LYNN DALE DR | | | | ZION | IL | 60099 | |
| MONTVID, CRYSTAL LOUISE | | ADDRESS REDACTED | | | | | | | |
| MONTVILLE, AUSTIN WESLEY | | ADDRESS REDACTED | | | | | | | |
| MONTWILL, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MONTY COX PAINTING | | 1043 W GREENWOOD AVE | | | | NASHVILLE | TN | 37206 | |
| MONTYS TV SALES & SERVICE | | 7206 HWY 271 SO | | | | FORT SMITH | AR | 72903 | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | | RICHMOND | VA | 23218 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | | RICHMOND | VA | 23233 | |
| MONUMENT CONSULTING LLC | C O  WILLIAM A GRAY ESQ MONUMENT CONSULTING LLC | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | | RICHMOND | VA | 23233 | |
| MONUMENT RADIOLOGY PC | | 7231 FOREST AVE | SUITE 102 | | | RICHMOND | VA | 23226 | |
| MONUMENT RADIOLOGY PC | | SUITE 102 | | | | RICHMOND | VA | 23226 | |
| MONUMENT STAFFING LLC | | 10035 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| MONUMENTAL DOCUMENT SERVICE | | 701 E FRANKLIN ST STE 100 | | | | RICHMOND | VA | 23219 | |
| MONY, GUDDU M | | ADDRESS REDACTED | | | | | | | |
| MONYEH, FRANK C | | ADDRESS REDACTED | | | | | | | |
| MONYHAN, ALEXANDRA LAUREN | | ADDRESS REDACTED | | | | | | | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | | | | IDAHO FALLS | ID | 83403 | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | 1844 FIRST ST | | | IDAHO FALLS | ID | 83403 | |
| MONZO, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| MONZON, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| MONZON, ARIEL | | 2001 PINE ST | | | | HATFIELD | PA | 19440-2744 | |
| MONZON, CHRIS | | 6594 FOX HILL CT | | | | RIVERSIDE | CA | 92509 | |
| MONZON, FERNANDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONZON, MARIO HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| MONZON, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MONZON, NATALIE DAWN | | ADDRESS REDACTED | | | | | | | |
| MOOCHLER, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOOD, AMANDA | | ADDRESS REDACTED | | | | | | | |
| MOODIE, FELICIA R | | ADDRESS REDACTED | | | | | | | |
| MOODY JR, EDWARD ALAN | | ADDRESS REDACTED | | | | | | | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY RAMBIN PROPERTY CO | | 12850 MEMORIAL DR STE 1105 | | | | HOUSTON | TX | 77024 | |
| MOODY, AARON | | ADDRESS REDACTED | | | | | | | |
| MOODY, BENN H | | ADDRESS REDACTED | | | | | | | |
| MOODY, BRANDON LEON | | ADDRESS REDACTED | | | | | | | |
| MOODY, BRIAN | | 25892 JOANNE DR | | | | HEMET | CA | 92544 | |
| MOODY, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MOODY, CLEOTHEL | | ADDRESS REDACTED | | | | | | | |
| MOODY, COREY DAQUAN | | ADDRESS REDACTED | | | | | | | |
| MOODY, CORY VASTINA | | ADDRESS REDACTED | | | | | | | |
| MOODY, DARREN | | 18 ROMAIN DR NO B | | | | SANTA BARBARA | CA | 93105 | |
| MOODY, DARREN G | | ADDRESS REDACTED | | | | | | | |
| MOODY, DAVID MCKINNON | | ADDRESS REDACTED | | | | | | | |
| MOODY, DAWN | | 3757 HUBBARD | | | | WAYNE | MI | 48184 | |
| MOODY, DAWN M | | ADDRESS REDACTED | | | | | | | |
| MOODY, DENNIS | | 8003 FOUNTAIN AVE | | | | TAMPA | FL | 33615-2903 | |
| MOODY, DEREK S | | ADDRESS REDACTED | | | | | | | |
| MOODY, DON | | ADDRESS REDACTED | | | | | | | |
| MOODY, GARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOODY, GERALDIN P | | 14 W 20TH ST | | | | WILMINGTON | DE | 19802-4805 | |
| MOODY, JAMIE RENEE | | ADDRESS REDACTED | | | | | | | |
| MOODY, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOODY, JEFF | | 9121 GREEN POND DR | | | | GARLAND | TX | 75040 | |
| MOODY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOODY, JULIA E | | ADDRESS REDACTED | | | | | | | |
| MOODY, JUSTIN | | 404 EAST MEADOWMERE | | | | SPRINGFIELD | MO | 65807 | |
| MOODY, KANEISHA L | | ADDRESS REDACTED | | | | | | | |
| MOODY, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOODY, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOODY, KHALIAH SALEEM | | ADDRESS REDACTED | | | | | | | |
| MOODY, KIM D | | 5604 BLOYD ST | | | | PHILADELPHIA | PA | 19138-2304 | |
| MOODY, LORETTA | | ADDRESS REDACTED | | | | | | | |
| MOODY, LOUIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOODY, MELINDA SUE | | ADDRESS REDACTED | | | | | | | |
| MOODY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOODY, MYSTI | | 3710 AKSARBEN DR | | | | TALLAHASSEE | FL | 32311 | |
| MOODY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOODY, PAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOODY, PRICELLA L | | ADDRESS REDACTED | | | | | | | |
| MOODY, RAYNE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MOODY, RICHARD BAINES | | ADDRESS REDACTED | | | | | | | |
| MOODY, RIVA LASHUNDRA | | ADDRESS REDACTED | | | | | | | |
| MOODY, RONALD SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOODY, SANOVEIA | | PO BOX 132 | | | | ORLANDO | FL | 32825 | |
| MOODY, SCOTT | | 12248 PERCIVAL ST | | | | CHESTER | VA | 23831 | |
| MOODY, SHARRON | | 9620 COALBORO RD | | | | CHESTERFIELD | VA | 23838 | |
| MOODY, STANLEY JEROME | | ADDRESS REDACTED | | | | | | | |
| MOODY, TILFORD HENRY | | ADDRESS REDACTED | | | | | | | |
| MOODY, VINCENT | | PO BOX 41795 | | | | ARLINGTON | VA | 22204-8795 | |
| MOODY, WAYNE J | | ADDRESS REDACTED | | | | | | | |
| MOODY, WILLIAM L | | 2342 BASSWOOD DR | | | | AUGUSTA | GA | 30906-9481 | |
| MOODY, WILLIE ANTWANN | | ADDRESS REDACTED | | | | | | | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | | ATLANTA | GA | 303680597 | |
| MOODYS PLUMBING INC, VICTOR | | 1016 BEYTON RD | | | | MORELAND | GA | 30259 | |
| MOOHAMED, ABDELMOTALAB | | ADDRESS REDACTED | | | | | | | |
| MOOK, JEFFREY | | 2 ST PAUL CT | | | | CHEEKTOWAGA | NY | 14225-2929 | |
| MOOK, MICHAEL | | 41 1367 WAIKALOA ST | | | | WAIMANALO | HI | 96795-1238 | |
| MOOMAW, BENJAMIN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MOOMAW, JOHN | | 1502 W CHURCH ST | | | | CHAMPAIGN | IL | 61821 | |
| MOOMAW, WILLIAM | | 2738 WOODMERE | | | | DALLAS | TX | 75233 | |
| MOON MOSS & SHAPIRO PA | | PO BOX 7250 TEN FREE ST | | | | PORTLAND | ME | 04112 | |
| MOON WALKER PARTY SERVICES | | 1110 CRAIG CT | | | | ST CLOUD | FL | 34772 | |
| MOON, ALEC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MOON, CANDACE R | | ADDRESS REDACTED | | | | | | | |
| MOON, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| MOON, CHELSEY NOEL | | ADDRESS REDACTED | | | | | | | |
| MOON, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | | |
| MOON, CORTNEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOON, DARREN L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOON, DRAE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOON, EMMANUEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MOON, HANNAH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MOON, JENNIFER MICHELL | | ADDRESS REDACTED | | | | | | | |
| MOON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOON, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| MOON, KALON JAMES | | ADDRESS REDACTED | | | | | | | |
| MOON, KEITAS ABRAM | | ADDRESS REDACTED | | | | | | | |
| MOON, KEITH WILEY | | ADDRESS REDACTED | | | | | | | |
| MOON, KRISTIN M | | ADDRESS REDACTED | | | | | | | |
| MOON, KURT | | ADDRESS REDACTED | | | | | | | |
| MOON, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| MOON, MICAH DEAN | | ADDRESS REDACTED | | | | | | | |
| MOON, MIKE | | 1003 N MOHICAN AVE | | | | ANAHEIM | CA | 92801-3513 | |
| MOON, PAUL CHARLES | | ADDRESS REDACTED | | | | | | | |
| MOON, SAMUEL DEUK | | ADDRESS REDACTED | | | | | | | |
| MOON, SEAN | | 126 A ST | | | | ENCINITAS | CA | 92024 | |
| MOON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOON, SEAN R | | ADDRESS REDACTED | | | | | | | |
| MOON, TERRI ANN | | ADDRESS REDACTED | | | | | | | |
| MOON, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | | |
| MOON, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| MOON, TYLER WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOON, WANHEE | | 1900 OMOHUNDRO CT | | | | NASHVILLE | TN | | |
| MOON, ZACHARY SPENCER | | ADDRESS REDACTED | | | | | | | |
| MOONEY III, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| MOONEY, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | | |
| MOONEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOONEY, DAMION | | PO BOX 2323 | | | | WALDORF | MD | 20604 | |
| MOONEY, DARIEN LANSING | | ADDRESS REDACTED | | | | | | | |
| MOONEY, DARRYL | | ADDRESS REDACTED | | | | | | | |
| MOONEY, ERICA JOY | | ADDRESS REDACTED | | | | | | | |
| MOONEY, FELICE BRESWANA | | ADDRESS REDACTED | | | | | | | |
| MOONEY, FRANK W | | 612 HILLSVIEW RD | | | | EL CAJON | CA | 92020 | |
| MOONEY, JOSEPH C | | ADDRESS REDACTED | | | | | | | |
| MOONEY, KERIN CATHERINE | | ADDRESS REDACTED | | | | | | | |
| MOONEY, MALLORY ANN | | ADDRESS REDACTED | | | | | | | |
| MOONEY, MARK ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOONEY, MATTHEW | | 222 S PETERBORO ST APT 3D | | | | CANASTOTA | NY | 13032 | |
| MOONEY, MATTHEW MARK | | ADDRESS REDACTED | | | | | | | |
| MOONEY, PATRICK DENNY | | ADDRESS REDACTED | | | | | | | |
| MOONEY, RAYMOND J | | 6400 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-5045 | |
| MOONEY, REGINA | | PO BOX 492662 | | | | LAWRENCEVILLE | GA | 30049 | |
| MOONEY, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOONEY, RYAN T | | 19 S BLAIR ST | | | | MADISON | WI | 53703 | |
| MOONEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOONEY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOONEY, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | | WALDORF | MD | 20603-4337 | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | | WALDORF | MD | 20603 | |
| MOONEY, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| MOONEYHAM, WILLIAM | | 124 CEDAR AVE | | | | PADUCAH | KY | 42001-9120 | |
| MOONEYHAM, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| MOONEYIII, GEORGE | | 35 HIGHLAND ST | | | | SOUTHBOROUGH | MA | 01772-0000 | |
| MOONEYS LOCKSMITH SERVICE | | 351 HWY 45 WEST | | | | HUMBOLDT | TN | 38343 | |
| MOONJAPPILLY, JOHN | | ADDRESS REDACTED | | | | | | | |
| MOONLIGHT CLEANING | | 664 ROSNER | | | | ROSELLE | IL | 60172 | |
| MOONLIGHT JANITORIAL SERVICE | | 3118 E 133RD AVE | | | | THORNTON | CO | 80229 | |
| MOONLIGHT SECURITY INC | | 5909 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| MOONS, JAMES LUCAS | | ADDRESS REDACTED | | | | | | | |
| MOONWATCH MEDIA INC | | 167 WORCESTER ST STE 201 | | | | WELLESLEY | MA | 02481-3613 | |
| MOOR, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MOOR, BRANDON JEROME | | ADDRESS REDACTED | | | | | | | |
| MOOR, CHRISTINA JEANETTE | | ADDRESS REDACTED | | | | | | | |
| MOOR, DONALD RAY | | ADDRESS REDACTED | | | | | | | |
| MOORE & ASSOC INC, PAUL | | 782 JOHNNIE DODDS BLVD STE AA | | | | MT PLEASANT | SC | 29464 | |
| MOORE & BRUGGINK | | 2020 MONROE AVENUE NW | | | | GRAND RAPIDS | MI | 495056298 | |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | | SAN ANTONIO | TX | 78205-1517 | |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | | SAN ANTONIO | TX | 782051517 | |
| MOORE & MOORE ROOFING & CONST | | 3633 CASS AVE | | | | ST LOUIS | MO | 63113 | |
| MOORE & SHRYOCK | | 609 EAST BROADWAY | | | | COLUMBIA | MO | 65201 | |
| MOORE & SON, ME | | 837 WYOMING AVE | | | | KINGSTON | PA | 18704 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | | CHARLOTTE | NC | 282650045 | |
| MOORE ALFRED P | | 3402 ADMIRAL DRIVE | | | | STOCKTON | CA | 95209 | |
| MOORE APPLIANCE INC, PETE | | 1615 W STATE STREET | PO BOX 879 | | | BRISTOL | VA | 24203-0879 | |
| MOORE APPLIANCE INC, PETE | | PO BOX 879 | | | | BRISTOL | VA | 242030879 | |
| MOORE APPLIANCE SERVICE | | 303 MCQUEEN RD | | | | ABERDEEN | NC | 28315 | |
| MOORE APPRAISAL SERVICES | | PO BOX 1280 | | | | MARSHALLS CREEK | PA | 18335 | |
| MOORE AWARDS INC | | 11433 US HWY 441 | RIVER PLAZA STE 9 | | | TAVARES | FL | 32778 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE BETTY L | | 126 PIKE DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| MOORE BUSINESS FORMS | | 135 S LASALLE DEPT 4904 | | | | CHICAGO | IL | 60674-4904 | |
| MOORE BUSINESS FORMS | | CONWAY PARK | 275 N FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |
| MOORE BUSINESS FORMS | | PO BOX 4425 | | | | CHICAGO | IL | 60680 | |
| MOORE BUSINESS FORMS | | PO BOX 6147 | | | | CAROL STREAM | IL | 60197-6147 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W4260 | | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W501934 | | | | PHILADELPHIA | PA | 19175-1934 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 WS220 | | | | PHILADELPHIA | PA | 19175 | |
| MOORE BUSINESS FORMS | | PO BOX 951030 | | | | DALLAS | TX | 75395-1030 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | | PALANTINE | IL | 600550126 | |
| MOORE CO, ER | | PO BOX 88258 | | | | CHICAGO | IL | 60680-1258 | |
| MOORE COMPANY, THE | | PO BOX 4564 | | | | PORTLAND | OR | 97208 | |
| MOORE DIANE G | | 6825 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| MOORE DUCEY, LEYNA | | 10505 S I H35  NO 1424 | | | | AUSTIN | TX | 78747 | |
| MOORE EASLEY, CHRISTINA JNEAL | | ADDRESS REDACTED | | | | | | | |
| MOORE ELECTRIC | | 301 W MAIN ST | | | | MALDEN | MO | 63863 | |
| MOORE ELECTRICAL CONT, REX | | 23098 CONNECTICUIT ST | | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL CONT, REX | | 5803 E HARVARD AVE | PO BOX 7677 | | | FRESNO | CA | 93727 | |
| MOORE ELECTRICAL CONT, REX | | PO BOX 980010 | | | | W SACRAMENTO | CA | 95798-0010 | |
| MOORE ELECTRICAL, REX | | 23098 CONNECTICUT ST | | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | | W SACRAMENTO | CA | 957980010 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | | WEST SACRAMENTO | CA | 95798-0010 | |
| MOORE EQUIPMENT CO INC | | 267 COIT ST | | | | IRVINGTON | NJ | 07111 | |
| MOORE FENCE | | 1205 N 6TH | | | | DURANT | OK | 74701 | |
| MOORE FENCE | | RT 3 BOX 191 | | | | DURAAT | OK | 74701 | |
| MOORE III, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MOORE III, GERALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOORE III, WILLIAM H | | 308 INDIGO DR | | | | CARY | NC | 27513 | |
| MOORE JR , CLARENCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE JR, HAYES | | ADDRESS REDACTED | | | | | | | |
| MOORE JR, RAY | | 309 CHICKORY WAY | | | | NEWARK | DE | 19711 | |
| MOORE JR, RAY T | | ADDRESS REDACTED | | | | | | | |
| MOORE LOANS | | 9500 COURTHOUSE RD | P O BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS | | P O BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS INC | | 18 E MARKET ST | LOUDOUN GENERAL DIST CT | | | LEESBURG | VA | 20176 | |
| MOORE LOANS INC | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DISTRICT | | | NEWPORT NEWS | VA | 23607 | |
| MOORE MATERIAL HANDLING GROUP | | PO BOX 32060 | | | | SAN JOSE | CA | 95152 | |
| MOORE MECHANICAL SVC INC,EDDIE | | 4081 N THOMPSON RD | | | | COLUMBIA | MO | 65202 | |
| MOORE MELVIN C | | 4228 CHOKEBERRY RD | | | | MIDDLEBURG | FL | 32068 | |
| MOORE PE, DAVID B | | 15217 N ADDISON CT | | | | SPOKANE | WA | 99208-8715 | |
| MOORE PLUMBING INC | | 39 CLARK ST | | | | DANVERS | MA | 01923-1912 | |
| MOORE SECURITY LLC | | 540 MARRIOTT DR STE 7 | | | | CLARKSVILLE | IN | 47131 | |
| MOORE SECURITY LLC | | PO BOX 2664 | | | | CLARKSVILLE | IN | 47131 | |
| MOORE STODDARD STODDARD & WOOD | | PO BOX 5178 | | | | SPARTANBURG | SC | 29304 | |
| MOORE TERMITE CONTROL, KEN | | PO BOX 680 | | | | CONCORD | CA | 94522 | |
| MOORE VII, CHARLES MAURICE | | ADDRESS REDACTED | | | | | | | |
| MOORE WALLACE NORTH AMERICA | | 7202 GLEN FOREST DR | STE 100 | | | RICHMOND | VA | 23226 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 7777 W4260 | | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE YERMILOV, ERIC | | ADDRESS REDACTED | | | | | | | |
| MOORE, ADALYA J | | ADDRESS REDACTED | | | | | | | |
| MOORE, ADAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, ADRAIAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ADRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, AIMEE | | 3180 CALLE DE CORTEZ | | | | NAVARRE | FL | 32566-8925 | |
| MOORE, ALEA RACHEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALEXANDER MASON | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALEXIA NASHANDA | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALEXIS JANE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALFRED P | | 3402 ADMIRAL DR | | | | STOCKTON | CA | 95209-1509 | |
| MOORE, ALLAN BRYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALLANA LEIALOHA | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALLIA LILLIAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALLY | | 6015 COUNTRY WALK RD | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ALLYSON | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| MOORE, ALLYSON | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOORE, ALPHONSA XAVIER | | ADDRESS REDACTED | | | | | | | |
| MOORE, ALTON E | | 538 HIDDEN VALLEY RD | | | | WILMINGTON | NC | 28409 | |
| MOORE, ALVIN RAY | | ADDRESS REDACTED | | | | | | | |
| MOORE, AMANDA | | 235 SUGAR PINE DRIVE | | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, AMANDA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| MOORE, AMANDA M | | 912 BENCHMARK DRIVE | | | | ALBANY | GA | 31721 | |
| MOORE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, AMANDA SUE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, AMY | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANDRE LAVINCE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANDREW | | 9805 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44104-4759 | |
| MOORE, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANDREW JAKE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANDREW N | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANGELA | | 16 LONG VIEW WAY | | | | GEORGETOWN | MA | 01833-2230 | |
| MOORE, ANGELA M | | HHC 123RD MSB | | | | APO | AE | 09110-0926 | |
| MOORE, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANGELIQUE DENISE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANTHONY | | 4531 SHILOH HILL DR | | | | SNELLVILLE | GA | 30039 | |
| MOORE, ANTHONY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| MOORE, ANTONIA LASALLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ARIEL CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| MOORE, ARTHUR MELLOY | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASA RUNDRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASHLEY K | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ASHTON GEROGE | | ADDRESS REDACTED | | | | | | | |
| MOORE, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, BARBARA | | 7227 S OGLESBY AVE | | | | CHICAGO | IL | 60649 | |
| MOORE, BARNEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, BELVYA | | 3814 ATWELL DR | | | | NASHVILLE | TN | 37207-3601 | |
| MOORE, BEN JOHNATHIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, BENJAMIN C | | ADDRESS REDACTED | | | | | | | |
| MOORE, BENJAMIN JAY | | ADDRESS REDACTED | | | | | | | |
| MOORE, BENJAMIN K | | ADDRESS REDACTED | | | | | | | |
| MOORE, BENJAMIN P | | 505 WELLS FARGO DR | APARTMENT 610 | | | HOUSTON | TX | 77090 | |
| MOORE, BENJAMIN PHILIP | | ADDRESS REDACTED | | | | | | | |
| MOORE, BETTY K | | ADDRESS REDACTED | | | | | | | |
| MOORE, BETTY L | | ADDRESS REDACTED | | | | | | | |
| MOORE, BEVERLY PATRICE | | ADDRESS REDACTED | | | | | | | |
| MOORE, BLAKE | | 1432 GOLDENGATE BLVD | | | | MAYFIELD HTS | OH | 44124-0000 | |
| MOORE, BRADLEY | | 1167 BRAMLETT FOREST CT | | | | LAWRENCEVILLE | GA | 30045 | |
| MOORE, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRADLEY JEROME | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRANDON CODY | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRANDON JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRANDON LAMOUNT | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRETT G | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN | | 1229 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 2363 | |
| MOORE, BRIAN | | 1584 INDEPEDENCE RD | | | | FAIRVIEW CAMDEN | NJ | 08104-0000 | |
| MOORE, BRIAN | | 4306 WEST PALMIRA AVE | | | | TAMPA | FL | 33629 | |
| MOORE, BRIAN | | 50 HAZELHURST AVE | | | | AUBURN | NY | 13021 | |
| MOORE, BRIAN | | 638 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| MOORE, BRIAN | | 718 BON AIRE DR | | | | PALATINE | IL | 60074 | |
| MOORE, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN C | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| MOORE, BRIAN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRIAN W | | UNIT 23203 BOX 418 | | | | APO | AE | 09263-0001 | |
| MOORE, BRITTANY L | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRITTANY LAQUEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, BROOKE LESLIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRYAN K | | ADDRESS REDACTED | | | | | | | |
| MOORE, BRYON T | | ADDRESS REDACTED | | | | | | | |
| MOORE, CABRERA | | ADDRESS REDACTED | | | | | | | |
| MOORE, CAITLIN ERIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, CAMERON AQUILLA | | ADDRESS REDACTED | | | | | | | |
| MOORE, CAMERON DEANDRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CAMERON FIRTH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, CANDICE | | 201 S HEIGHTS BLVD | | | | HOUSTON | TX | 77007 | |
| MOORE, CANDICE | | 503 MEADOW BROOKE CT | | | | LOUISVILLE | KY | 40214 | |
| MOORE, CANDICE D | | ADDRESS REDACTED | | | | | | | |
| MOORE, CANDICE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CARL FREDRICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, CARLTON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOORE, CARLY | | 6015 COUNTRY WALK ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, CAROLYN | | 3241 NW 35TH CT | | | | FORT LAUDERDALE | FL | 33309-5539 | |
| MOORE, CAROLYN | | 821 KELSIE LANE | | | | CEDAR HILL | TX | 75104-0000 | |
| MOORE, CHAD | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHADWICK K | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHANDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHARLES H | | 1301 E 173RD ST | | | | SOUTH HOLLAND | IL | 60473 | |
| MOORE, CHARLES HERBERT | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHASTITY LAVONNE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHELSEA | | 6533 EL GRECO RD | | | | GOLETA | CA | 93117-0000 | |
| MOORE, CHELSEA AMANDA | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHERYL | | 300 EAST ST | | | | GARWOOD | NJ | 07027 | |
| MOORE, CHERYL L | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHIQUITA | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRIS SEAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRIS TAMAL | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTA | | 304 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| MOORE, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTINA HAYWARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTINE | | 2878 RIDGEWOOD RD | | | | ATLANTA | GA | 30327 | |
| MOORE, CHRISTOPER | | 6073 GORE STORE RD | | | | WARREN | TX | 77664-9403 | |
| MOORE, CHRISTOPER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER HOWARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER SARTAIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, CLARENCE DAVID | | ADDRESS REDACTED | | | | | | | |
| MOORE, CLINT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, COLLIN ERIC | | ADDRESS REDACTED | | | | | | | |
| MOORE, CORBIN REEVER | | ADDRESS REDACTED | | | | | | | |
| MOORE, COREY ADAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, CORNELIU | | 9028 EASTERN | | | | LIBERTY | MO | 64137 | |
| MOORE, CRAIG | | 5335 CRESTWOOD DR | | | | NEWBURGH | IN | 47630-3148 | |
| MOORE, CRAIG EUGENE | | ADDRESS REDACTED | | | | | | | |
| MOORE, CURTIS A | | ADDRESS REDACTED | | | | | | | |
| MOORE, CYNTHIA | | 3428 PONDRIDGE COURT | | | | CHARLOTTE | NC | 28269 | |
| MOORE, CYNTHIA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| MOORE, DAISY S | | ADDRESS REDACTED | | | | | | | |
| MOORE, DAISYS | | 14566 LARKSPUR LANE | | | | WELLINGTON | FL | 33414-0000 | |
| MOORE, DALE | | 1166 WATER ST | | | | CHARLESTOWN | IN | 47111-0000 | |
| MOORE, DAMIAN | | 22 CEDAR CHIP COURT | | | | BALTIMORE | MD | 21234 | |
| MOORE, DANA LEIGH | | ADDRESS REDACTED | | | | | | | |
| MOORE, DANIEL | | 740 QUEENS GATE CIR | | | | SUGAR GROVE | IL | 60554-0000 | |
| MOORE, DANIEL CAIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, DANIEL EDMOND | | ADDRESS REDACTED | | | | | | | |
| MOORE, DANIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| MOORE, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| MOORE, DANIEL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, DARNELL | | ADDRESS REDACTED | | | | | | | |
| MOORE, DARRELL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MOORE, DARRYL ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOORE, DARYL | | 70 HUMPHREY ST | | | | HARTFORD | CT | 06106-0000 | |
| MOORE, DASEN J | | ADDRESS REDACTED | | | | | | | |
| MOORE, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| MOORE, DAVID MARTIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| MOORE, DAVID ROBIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, DAWN | | 12421 OAKHAMPTON TERRACE | | | | RICHMOND | VA | 23233 | |
| MOORE, DAWN C | | ADDRESS REDACTED | | | | | | | |
| MOORE, DEBRA ANN | | ADDRESS REDACTED | | | | | | | |
| MOORE, DEON TERRELL | | ADDRESS REDACTED | | | | | | | |
| MOORE, DERRICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, DERRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOORE, DERRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, DEVAN WINSTON | | ADDRESS REDACTED | | | | | | | |
| MOORE, DEVIN R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, DEVON | | ADDRESS REDACTED | | | | | | | |
| MOORE, DEXTER M | | ADDRESS REDACTED | | | | | | | |
| MOORE, DIANE | | 692 W UNION GROVE CIR | | | | AUBURN | GA | 30011-2365 | |
| MOORE, DILLON N | | ADDRESS REDACTED | | | | | | | |
| MOORE, DOMINIC ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOORE, DONALD A | | 8331 S KING DR APT 1B | | | | CHICAGO | IL | 60619-5739 | |
| MOORE, DONALD E | | 10979 MINDANAO DR S | | | | JAX | FL | 32246 | |
| MOORE, DOUG | | 14211 SAPPHIRE BAY CIRCLE | | | | ORLANDO | FL | 32826 | |
| MOORE, DOUG | | 27 MONTEREY DRIVE | | | | TROPHY CLUB | TX | 76262 | |
| MOORE, DOUG LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, DOUGLAS | | 401 SOUTH MOORELAND RD | | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | ADDRESS REDACTED | | | | | | | |
| MOORE, DOUGLAS T | | 401 S MOORELAND RD | | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | 401 SOUTH MOORELAND ROAD | | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | C O SPOTTS FAIN PC | PO BOX 1555 | | | | RICHMOND | VA | 23218-1555 | |
| MOORE, DWAYNE ALVERTEZ | | ADDRESS REDACTED | | | | | | | |
| MOORE, DWAYNE N | | 3201 NW 22ND ST | | | | OKLAHOMA CITY | OK | 73107 | |
| MOORE, DWAYNE NELSON | | ADDRESS REDACTED | | | | | | | |
| MOORE, DWIGHT KEVIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, EDDIE K | | 4012 ORANGEFIELD PL | | | | VALRICO | FL | 33594 | |
| MOORE, EDWIN JOHN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ELLEN | | PO BOX 1087 | | | | TOMBSTONE | AZ | 85638-1087 | |
| MOORE, EMILY SUSAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ERIC LESHAUN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ERIC TRANARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, ERNIE | | 1721 GRANBY RD | | | | KINGSPORT | TN | 37660-0000 | |
| MOORE, EVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, EXCELL ANDRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, FELICIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, FERNANDA | | ADDRESS REDACTED | | | | | | | |
| MOORE, FRANK | | 1202 E COLUMBIA ST | | | | COLORADO SPRINGS | CO | 80909-3610 | |
| MOORE, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, GAIL M | | ADDRESS REDACTED | | | | | | | |
| MOORE, GAIL M | | 3807 LARCHMONT LN | | | | RICHMOND | VA | 23224 | |
| MOORE, GARY A | | ADDRESS REDACTED | | | | | | | |
| MOORE, GARY RAY | | ADDRESS REDACTED | | | | | | | |
| MOORE, GEORGE E | | ADDRESS REDACTED | | | | | | | |
| MOORE, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, GINA N | | ADDRESS REDACTED | | | | | | | |
| MOORE, GLENDA | | ADDRESS REDACTED | | | | | | | |
| MOORE, GLORIA | | ADDRESS REDACTED | | | | | | | |
| MOORE, GRANT PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, GREGORY | | 970 W LINCOLN ST | | | | WATERLOO | IN | 46793-9469 | |
| MOORE, GREGORY ALDEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, GREGORY MCFARLAND | | ADDRESS REDACTED | | | | | | | |
| MOORE, HAL | | 8641 CREEKWOOD LN | | | | INDIANAPOLIS | IN | 46236-9211 | |
| MOORE, HAROLD | | 5804 SARATOGA ST | | | | ALEXANDRIA | VA | 22310 | |
| MOORE, HARRY JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, HEATHER ANNE | | ADDRESS REDACTED | | | | | | | |
| MOORE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, IAN R | | ADDRESS REDACTED | | | | | | | |
| MOORE, IAN RYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, IMAGE F | | ADDRESS REDACTED | | | | | | | |
| MOORE, ISAAC HOLLIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, JACOB CLARK | | ADDRESS REDACTED | | | | | | | |
| MOORE, JACOB MARTIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JACOB W | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES | | 3300 SW 10TH AVE | | | | TOPEKA | KS | 66604 | |
| MOORE, JAMES | | 727 WILLOW POND RD | | | | RANTOUL | IL | 61866-0000 | |
| MOORE, JAMES | | 906 WINGATE DR | | | | WEST MEMPHIS | AR | 72301-2871 | |
| MOORE, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES BYRON | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES C E | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES M JR | | 4570 ANJELINA CIR S | | | | COLORADO SPRINGS | CO | 80916-2906 | |
| MOORE, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMIE A | | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMIE MARIE LUCIER | | ADDRESS REDACTED | | | | | | | |
| MOORE, JANICE | | 428 MAMMOTH RD NO A | | | | LONDONDERRY | NH | 03053-2303 | |
| MOORE, JARED LOUIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, JARVIS TREMAIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JASON | | ADDRESS REDACTED | | | | | | | |
| MOORE, JASON | | 217 CENTER ST | | | | LAKEWOOD | NJ | 08701 | |
| MOORE, JASON | | 700 CENTER BLVD | | | | NEWARK | DE | 19702-0000 | |
| MOORE, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOORE, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, JASON EMANUAL | | ADDRESS REDACTED | | | | | | | |
| MOORE, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEFF | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEFF M | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEFF OBRYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, JENITRE S | | ADDRESS REDACTED | | | | | | | |
| MOORE, JENNIFER | | 204 CLINTON AVE | | | | OAK PARK | IL | 60302 | |
| MOORE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JENNINE YAKITA | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| MOORE, JERENNA NEFERTITI | | ADDRESS REDACTED | | | | | | | |
| MOORE, JERMAINE | | 26258 OAKCREST | | | | SOUTHFIELD | MI | 48076 | |
| MOORE, JERMAINE LORENZO | | ADDRESS REDACTED | | | | | | | |
| MOORE, JEROMY | | 2482 CENTERGATE DR APT 204 | | | | MIRAMR | FL | 33025-0000 | |
| MOORE, JEROMY LYNARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, JERRIN WHITNEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, JESSICA | | 241 MILFORD DR | | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JESSICA MS | | ADDRESS REDACTED | | | | | | | |
| MOORE, JIMMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOEL | | 3 DEVILLE CIR | | | | WILMINGTON | DE | 19808-0000 | |
| MOORE, JOEL A | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOEL T | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOELA | | 1749 HILLMEADE SQ | | | | FREDERICK | MD | 21702-0000 | |
| MOORE, JOHN | | 10876 CARNEGIE DR | | | | CINCINNATI | OH | 45240-9418 | |
| MOORE, JOHN | | 242 VALLEY VIEW DR | | | | MEDFORD | OR | 97504-6974 | |
| MOORE, JOHN DARNELL | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOHN DEAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JONATHAN | | 194 CENTER POND RD | | | | KEENE | NH | 03431 | |
| MOORE, JONATHAN JIRMICHALE | | ADDRESS REDACTED | | | | | | | |
| MOORE, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOORE, JORDAN | | 524 VALLEY FORGE TR | | | | ROCKTON | IL | 61072 | |
| MOORE, JORDAN BREANN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JORGE | | 12 OSOBERRY ST | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MOORE, JOSEPH | | 7289 NEWBURY DRAW | | | | WOODBURY | MN | 55125-2843 | |
| MOORE, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSH I | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA V | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, JOY SIERRA | | ADDRESS REDACTED | | | | | | | |
| MOORE, JULIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, JULIAN K | | ADDRESS REDACTED | | | | | | | |
| MOORE, JULIE ELDORA | | ADDRESS REDACTED | | | | | | | |
| MOORE, JUSTIN SANJULO | | ADDRESS REDACTED | | | | | | | |
| MOORE, KARLENE | | 2205 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66605-1238 | |
| MOORE, KATE | | SPACE PLANNING | | | | | | | |
| MOORE, KATHERYN MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, KATHLEEN | | 2267 BRIDWELL WAY | | | | HAYWARD | CA | 94545-0000 | |
| MOORE, KATHLEEN LYNN | | ADDRESS REDACTED | | | | | | | |
| MOORE, KATRINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEITH THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, KELCY GRAHAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, KELLEN R | | ADDRESS REDACTED | | | | | | | |
| MOORE, KELLY IMANI RENE | | ADDRESS REDACTED | | | | | | | |
| MOORE, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, KENT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOORE, KESHA M | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEVIN | | 1014 JEFFERSON ST | | | | COLUMBIA | MO | 65203 | |
| MOORE, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, KIM | | 1 SEABROOK LANDING DR | | | | HILTON HEAD ISLAND | SC | 29926-1347 | |
| MOORE, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| MOORE, KIMBERLY A | | 13 CORNELIUS DRIVE | | | | HAMPTON | VA | 23666 | |
| MOORE, KIMBERLY DESHAWNA | | ADDRESS REDACTED | | | | | | | |
| MOORE, KINCERY MARJUAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, KIRK | | ADDRESS REDACTED | | | | | | | |
| MOORE, KIRK | | ADDRESS REDACTED | | | | | | | |
| MOORE, KIRK E | | 2600 AVIE DR | | | | JENNINGS | MO | 63136-1309 | |
| MOORE, KIRSTEN | | 14 WOODRUFF PLACE | | | | AUBURN | NY | 13021-0000 | |
| MOORE, KIRSTEN PIPER | | ADDRESS REDACTED | | | | | | | |
| MOORE, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, KRISTEN KAYLA | | ADDRESS REDACTED | | | | | | | |
| MOORE, KYLE ASHTON | | ADDRESS REDACTED | | | | | | | |
| MOORE, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, LANDIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, LARRY | | 4318 CASTLE DRIVE NO A | | | | RICHMOND | VA | 23231 | |
| MOORE, LARRY E | | ADDRESS REDACTED | | | | | | | |
| MOORE, LARRY JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, LATOYA TAWANDA | | ADDRESS REDACTED | | | | | | | |
| MOORE, LAURA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, LAUREN A | | ADDRESS REDACTED | | | | | | | |
| MOORE, LAUREN KELSEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, LAURIE DEAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, LAW OFFICES OF GERALD E | | 347 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| MOORE, LAW OFFICES OF GERALD E | | PO BOX 3443 | | | | NORFOLK | VA | 23514 | |
| MOORE, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| MOORE, LEANNA MAY | | ADDRESS REDACTED | | | | | | | |
| MOORE, LECIA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, LEFONSA | | 13717 MAPLERIDGE ST | | | | DETROIT | MI | 48205-2773 | |
| MOORE, LEIGH A | | 2030 CHARTSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| MOORE, LEIGH ANN | | ADDRESS REDACTED | | | | | | | |
| MOORE, LEIGH ANN | | 2030 CHARTSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| MOORE, LENOSHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, LEONDRUS | | 1913 KATESBRIDGE LN | | | | RALEIGH | NC | 276147785 | |
| MOORE, LINDSEY | | 6293 GEYER DR | | | | COLUMBUS | OH | 43228 | |
| MOORE, LINROY PIERRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, LOGAN JOHN | | ADDRESS REDACTED | | | | | | | |
| MOORE, LOVELACE | | 12 S 17TH ST 305 | | | | RICHMOND | VA | 23219 | |
| MOORE, LUANNE | | 2325 OLD COACH CT | | | | RICHMOND | VA | 23233 | |
| MOORE, LUANNE A | | ADDRESS REDACTED | | | | | | | |
| MOORE, LUCIA S | | ADDRESS REDACTED | | | | | | | |
| MOORE, LUCIUS S | | ADDRESS REDACTED | | | | | | | |
| MOORE, MARCUS | | 11185 E BULLARD | | | | CLOVIS | CA | 93619-0000 | |
| MOORE, MARCUS | | 2739 BROOKERT DR | | | | BALTIMORE | MD | 21225 | |
| MOORE, MARCUS JAMAR | | ADDRESS REDACTED | | | | | | | |
| MOORE, MARCUS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOORE, MARGARET K | | ADDRESS REDACTED | | | | | | | |
| MOORE, MARK | | 2202 SOCIETY PL | | | | NEWTOWN | PA | 18940-0000 | |
| MOORE, MARK LOUIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, MARK M | | ADDRESS REDACTED | | | | | | | |
| MOORE, MARLON | | 611 CARDELLA DR | | | | GREENSBORO | NC | 27405 | |
| MOORE, MARRIO | | 2262 WOODGLEN COVE | | | | GREENVILLE | MS | 38701 | |
| MOORE, MARSHA B | | 1056 DEUMAINE PL | | | | MEMPHIS | TN | 38106-1510 | |
| MOORE, MARTEZ LEONTOE | | ADDRESS REDACTED | | | | | | | |
| MOORE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOORE, MATTHEW | | 1501 WOODLAND POINTE DR 205 | | | | NASHVILLE | TN | 37214 | |
| MOORE, MATTHEW | | 5802 ANNAPOLIS RD 909 | | | | BLADENSBURG | MD | 20710 | |
| MOORE, MATTHEW CABELL | | ADDRESS REDACTED | | | | | | | |
| MOORE, MATTHEW KENNETH | | ADDRESS REDACTED | | | | | | | |
| MOORE, MATTHEW RILEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, MATTHEW RILEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOORE, MEGAN LYNN | | ADDRESS REDACTED | | | | | | | |
| MOORE, MEISHON LATRIESE | | ADDRESS REDACTED | | | | | | | |
| MOORE, MELINA ESTLEBELEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, MELISSA D | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL | | 2419 PINEWAY DR | | | | ORLANDO | FL | 32839 | |
| MOORE, MICHAEL | | 94 604 LUMIAINA ST U101 | | | | WAIPAHU | HI | 96797-5242 | |
| MOORE, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL JACKSON | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL PIERRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL STANLEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHAEL T | | 8222 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150-2011 | |
| MOORE, MICHAEL W | | 2108 S MOBILE WAY | | | | AURORA | CO | 80013-1122 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, MICHEAL ALECC | | ADDRESS REDACTED | | | | | | | |
| MOORE, MIESHA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, MIEZRA JOY | | ADDRESS REDACTED | | | | | | | |
| MOORE, MIKE | | ADDRESS REDACTED | | | | | | | |
| MOORE, MIKE | | 800 BRIAR COVE | | | | GLADEWATER | TX | 75647 | |
| MOORE, MIKE T | | ADDRESS REDACTED | | | | | | | |
| MOORE, MIRANDA JOSETTE | | ADDRESS REDACTED | | | | | | | |
| MOORE, NANCY M | | ADDRESS REDACTED | | | | | | | |
| MOORE, NANCY M | | 9320 DEERLAKE DRIVE | | | | NEW KENT | VA | 23124 | |
| MOORE, NATALIE | | 11201 TYLER DR | | | | NEW PORT RICHEY | FL | 34654-0000 | |
| MOORE, NATASHA | | ADDRESS REDACTED | | | | | | | |
| MOORE, NATHAN B | | ADDRESS REDACTED | | | | | | | |
| MOORE, NAVETTE L | | ADDRESS REDACTED | | | | | | | |
| MOORE, NEMROD | | ADDRESS REDACTED | | | | | | | |
| MOORE, NETTIE G | | ADDRESS REDACTED | | | | | | | |
| MOORE, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOORE, NYKYSHA | | ADDRESS REDACTED | | | | | | | |
| MOORE, ORCENIO TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, ORY JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, OSCAR | | 95 VANCE AVE | | | | SICKLERVILLE | NJ | 08081 | |
| MOORE, PAM | | 1004 NELSON ST | | | | RICHMOND | VA | 23231 | |
| MOORE, PAMELA A | | 125 KNOX HILL DR | | | | BATON ROUGE | LA | 70810 | |
| MOORE, PAT | | 5350 W 52ND AVE APT 416 | | | | DENVER | CO | 80212-2875 | |
| MOORE, PAT J | | 5350 W 52ND AVE APT 416 | | | | DENVER | CO | 80212-2875 | |
| MOORE, PATRICIA K | | 1394 GENITO RD | | | | MANAKIN SABOT | VA | 23103 | |
| MOORE, PATRICIA S | | 3201 LAKECREST | | | | WICHITA | KS | 67205 | |
| MOORE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, PATRICK | | 3761 KINGS GLEN PARK | | | | LEXINGTON | KY | 40514 | |
| MOORE, PATRICK JARRID | | ADDRESS REDACTED | | | | | | | |
| MOORE, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| MOORE, PAUL | | P O BOX 2444 | | | | ANDERSON | SC | 29622 | |
| MOORE, PAUL P | | ADDRESS REDACTED | | | | | | | |
| MOORE, PAUL P | | ADDRESS REDACTED | | | | | | | |
| MOORE, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, PETER T | | ADDRESS REDACTED | | | | | | | |
| MOORE, PHILIP | | ADDRESS REDACTED | | | | | | | |
| MOORE, PHILLIP STANLEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, PORSHE LATISHA | | ADDRESS REDACTED | | | | | | | |
| MOORE, PRESTON | | ADDRESS REDACTED | | | | | | | |
| MOORE, QUAYNTEECE SHERREE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RAMEL MOORE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RAMONA | | 14800 HARRISON ST | | | | MIAMI | FL | 33176-7646 | |
| MOORE, RAMONA | | RR 2 | | | | RISING FAWN | GA | 30738-9802 | |
| MOORE, RAVEN J | | ADDRESS REDACTED | | | | | | | |
| MOORE, RAYMOND | | 1936 S 109TH E AVE | | | | TULSA | OK | 74128 | |
| MOORE, RAYNARD | | 311 SOUTHERN CROSS LANE | | | | MATTHEWS | NC | 28105 | |
| MOORE, REBECCA D | | ADDRESS REDACTED | | | | | | | |
| MOORE, REGINALD ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MOORE, REGINALD LAMONT | | ADDRESS REDACTED | | | | | | | |
| MOORE, RHONDA C | | ADDRESS REDACTED | | | | | | | |
| MOORE, RHYS | | 45 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877 | |
| MOORE, RICH | | 2439 SADDLEBROOK DR | | | | GOOCHLAND | VA | 23063 | |
| MOORE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOORE, RICHARD | | 17375 FAIRFIELD ST | | | | DETROIT | MI | 48221-2738 | |
| MOORE, RICHARD | | 5023 SR 70 E | | | | BRADENTON | FL | 34203 | |
| MOORE, RICHARD | | 577 BRIARWOOD DR | | | | CENTRAL POINT | OR | 97502-2899 | |
| MOORE, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| MOORE, RICHARD DAVID | | ADDRESS REDACTED | | | | | | | |
| MOORE, RICHARD HENRY | | ADDRESS REDACTED | | | | | | | |
| MOORE, RICKEY LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RILEY WADE | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBERT | | 2427 FLEETWING DRIVE | | | | LEVITTOWN | PA | 19057 | |
| MOORE, ROBERT | | 2750 MAUREEN DR | | | | DELTONA | FL | 32725 | |
| MOORE, ROBERT | | 58 SGUAR CREEK RD | | | | WEAVERVILLE | NC | 28787-0000 | |
| MOORE, ROBERT A | | 98 WISCONSIN DR | | | | BINGHAMTON | NY | 13901 | |
| MOORE, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBERT DEAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBERT TERRY | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROBYN LACY | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROCHELLE Y | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROCKELL D | | 1525 S SPRINGFIELD 1ST | | | | CHICAGO | IL | 60623 | |
| MOORE, ROCKELL DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RODERICK JARED | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ROGER | | 15420 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| MOORE, ROGER KYLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RONALD L | | 9556 EHLERS RD | | | | STOVER | MO | 65078 | |
| MOORE, RONNIE DIEMELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RONNIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROSEMARIE M | | ADDRESS REDACTED | | | | | | | |
| MOORE, ROSEMARIE M | | 2028 CAMELIA CIRCLE | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ROXANNE RENEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN | | 11222 GREENWOOD AVE N APT 302 | | | | SEATTLE | WA | 98133-8696 | |
| MOORE, RYAN A | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN ASHTON | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN LYNDON | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOORE, RYAN TODD | | ADDRESS REDACTED | | | | | | | |
| MOORE, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MOORE, SAMUEL | | 428 SQUARE CIRCLE RANCH RD | | | | GRANITEVILLE | SC | 29829-3309 | |
| MOORE, SANTEE | | 1553 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| MOORE, SARAH | | 148 COUNTY RD 148 | | | | BONO | AR | 72416-8079 | |
| MOORE, SATIMA | | 1235 CRYSTAL DR | | | | CLARKSVILLE | TN | 37042-7263 | |
| MOORE, SCOTT | | 5209 WEST 161ST ST | | | | OVERLAND PARK | KS | 66085 | |
| MOORE, SCOTT | | 5671 MEADOWCREST ST | | | | ROANOKE | VA | 24019-0000 | |
| MOORE, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOORE, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOORE, SCOTT K | | 819 W LINCOLN BLVD | | | | FREEPORT | IL | 61032 | |
| MOORE, SETH TYLER | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHACHANA | | 1070 14TH ST | | | | OAKLAND | CA | 94607-0000 | |
| MOORE, SHACHANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHANELL O | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | | ACWORTH | GA | 30102 | |
| MOORE, SHANNAN | ATTN THERON T MOORE OR ANNETTE E MOORE | 407 ROSSES PT | | | | ACWORTH | GA | 30102 | |
| MOORE, SHANNON GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHAUN A | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHAWN A | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHELLY ANN | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHERITA LA ANDRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, SHEROD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOORE, SPENCER ALAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, STACEY ANNE | | ADDRESS REDACTED | | | | | | | |
| MOORE, STACY | | 1504 SOUTH 15TH ST | | | | SPRINGFIELD | IL | 62703-0000 | |
| MOORE, STACY | | SOUTH 15TH ST | | | | SPRINGFIELD | IL | 62703 | |
| MOORE, STACY LYNN | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEFANIE KAYE | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEPHANIE DEANNA | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEPHEN | | 1486 TUTWILER AVE | | | | MEMPHIS | TN | 38107-0000 | |
| MOORE, STEPHEN | | 2405 HOUNDS WAY | | | | HICKORY | NC | 28601-0000 | |
| MOORE, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEPHEN HAROLD | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEPHEN LEVESTON | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEVE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEVE H | | 1220 CANDLEWOOD DR | | | | GASTONIA | NC | 28052 | |
| MOORE, STEVE L | | ADDRESS REDACTED | | | | | | | |
| MOORE, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, SYOZZIA ZAIRE | | ADDRESS REDACTED | | | | | | | |
| MOORE, TAKARA A | | ADDRESS REDACTED | | | | | | | |
| MOORE, TAMARA L | | 2590 CANTON LANE | | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA L | | 2590 CANTON LN | | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, TAMI A | | 619 MAPLEWOOD AVE | | | | MOHNTON | PA | 19540-1522 | |
| MOORE, TAMMY | | 203 FRED KELLEY RD NE | | | | ROME | GA | 30161-2513 | |
| MOORE, TARA L | | ADDRESS REDACTED | | | | | | | |
| MOORE, TELICIA ROSALIND | | ADDRESS REDACTED | | | | | | | |
| MOORE, TEQUILA SHAVON | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERENCE DENNIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERESA | | 2014 PINOAK DR | | | | STARVILLE | MS | 39759 | |
| MOORE, TERESA D | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERRANCE DAVELL | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERRANCE J | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERRELL | | 7015 LYNFORD ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| MOORE, TERRELL SHELDON | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERRY | | ADDRESS REDACTED | | | | | | | |
| MOORE, TERRY | | 2729 REBA COURT | | | | GLEN ALLEN | VA | 23060 | |
| MOORE, TERRY D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOORE, THOMAS | | 2938 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042-0000 | |
| MOORE, THOMAS | | 8665 SUDLEY RD | | | | MANASSAS | VA | 20110-4588 | |
| MOORE, THOMAS | | 9403 KERR COURT | | | | ORLANDO | FL | 32817-0000 | |
| MOORE, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOORE, THOMAS JACK | | ADDRESS REDACTED | | | | | | | |
| MOORE, THOMAS M | | 2019 DUMONT RD | | | | LUTHERVILLE | MD | 21093 | |
| MOORE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MOORE, TIMOTHY G | | ADDRESS REDACTED | | | | | | | |
| MOORE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOORE, TIMOTHY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| MOORE, TINESHA | | 17192 E ADRIATIC DC NO J205 | | | | AURORA | CO | 80013 | |
| MOORE, TINESHA MONIA | | ADDRESS REDACTED | | | | | | | |
| MOORE, TOBIAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MOORE, TONY RYAN | | ADDRESS REDACTED | | | | | | | |
| MOORE, TRACEY | | ADDRESS REDACTED | | | | | | | |
| MOORE, TRACY R | | ADDRESS REDACTED | | | | | | | |
| MOORE, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOORE, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOORE, TREVOR | | 1493 POPLAR DR APT 8 | | | | MEDFORD | OR | 97504-2617 | |
| MOORE, TREVOR DON | | ADDRESS REDACTED | | | | | | | |
| MOORE, VALERIE | | 3648 CREEKWOOD CT | | | | DOWNERS GROVE | IL | 60515 | |
| MOORE, VALERIE A | | ADDRESS REDACTED | | | | | | | |
| MOORE, VANESSA | | ADDRESS REDACTED | | | | | | | |
| MOORE, VERNON L | | USS HOPPER DDG 70 | | | | FPO | AP | 96667- | |
| MOORE, VICTOR JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | | | RICHMOND | VA | 23231 | |
| MOORE, VICTORIA | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MOORE, WANDA | | 4507 PRINCE HALL BLVD | | | | ORLANDO | FL | 32811 | |
| MOORE, WANDA D | | ADDRESS REDACTED | | | | | | | |
| MOORE, WENDY | | 6015 COUNTRY WALK ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, WENDY L | | ADDRESS REDACTED | | | | | | | |
| MOORE, WHITNEY HUNTER | | ADDRESS REDACTED | | | | | | | |
| MOORE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOORE, WILLIAM | | 1201 PARK PLACE | 2217 | | | SHERMAN | TX | 75092-0000 | |
| MOORE, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | | |
| MOORE, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | | |
| MOORE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOORE, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | | |
| MOORE, XAVIER LORENZO | | ADDRESS REDACTED | | | | | | | |
| MOORE, YASMEEM CARELLE | | ADDRESS REDACTED | | | | | | | |
| MOORE, YOLANDA | | ADDRESS REDACTED | | | | | | | |
| MOOREFIELD, BRITTANY ERIN | | ADDRESS REDACTED | | | | | | | |
| MOOREFIELD, CHUCK | | 14230 HENSLEY RD | | | | MIDLOTHIAN | VA | 23112 | |
| MOOREFIELD, RICHARD | | 2B BRADLEY PARK CT | | | | COLUMBUS | GA | 31904 | |
| MOOREHEAD COMMUNICATIONS INC | | 2509 W 2ND ST | | | | MARION | IN | 46952 | |
| MOOREHEAD COMMUNICATIONS INC | | PO BOX 717 | 2509 W 2ND ST | | | MARION | IN | 46952 | |
| MOOREHEAD, BRIAN | | 430 S LAW ST | | | | ABERDEEN | MD | 21001 | |
| MOOREHEAD, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| MOOREHEAD, ROCKY RAY | | ADDRESS REDACTED | | | | | | | |
| MOOREHEAD, SAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOOREIII, GERALD | | 1717 NERO ST | | | | METAIRIE | LA | 70005-0000 | |
| MOOREJR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOOREJR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOOREJRR, THURMAN G | | 18258 GRACE AVE | | | | PORT CHARLOTTE | FL | 33948-7411 | |
| MOORER, DAN | | ADDRESS REDACTED | | | | | | | |
| MOORER, JO LYNN M | | 3031 LANDING WAY | | | | ORANGEBURG | SC | 29118-1802 | |
| MOORER, KYSHA SADE | | ADDRESS REDACTED | | | | | | | |
| MOORES JANITORIAL SERVICE | | 707 MADISON DR | | | | LAWRENCE | TN | 37086 | |
| MOORES LUMBER & BUILDING INC | | 3517 BRANDON AVE SW | | | | ROANOKE | VA | 24022 | |
| MOORES MILL BREWERS BASEBALL | | 2213 NINE OAKS DR | | | | KENNESAW | GA | 30152 | |
| MOORES MILL BREWERS BASEBALL | | C/O JOHN MCCLOY | 2213 NINE OAKS DR | | | KENNESAW | GA | 30152 | |
| MOORES MILL MUSTANG BASEBALL | | 902 GRANDVIEW WAY | | | | ACWORTH | GA | 30101 | |
| MOORES PLUMBING | | 3765 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | |
| MOORES SECURITY SERVICES INC | | PO BOX 80094 | | | | LANSING | MI | 48908-0094 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN STREET | | | | ELKHART | IN | 465163994 | |
| MOORES, HEATH | | ADDRESS REDACTED | | | | | | | |
| MOORESTOWN AUTO BODY | | 26 EAST CAMDEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| MOORHEAD, DALLAS JORDAN | | ADDRESS REDACTED | | | | | | | |
| MOORHEAD, JORDAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MOORHEAD, ROBERT | | 801 FREDERICK CIRCLE | | | | TYLER | TX | 75762 | |
| MOORHEDGE, CHARLES | | 7767 JAMIESON AVE | | | | RESEDA | CA | 91335 | |
| MOORING, COLIN | | ADDRESS REDACTED | | | | | | | |
| MOORMAN KIZER & REITZEL AMD RESTATED PSP | JAMES KIZER TTEE | JEFFREY REITZEL TTE | PO BOX 53774 | | | FAYETTEVILLE | NC | 28305-3774 | |
| MOORMAN, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORMAN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MOORMAN, JEFFREY | | 710 VICTORY DR | | | | WESTWEGO | LA | 70094-0000 | |
| MOORMAN, JERRY TERRI | | ADDRESS REDACTED | | | | | | | |
| MOORMAN, JERRY TERRI | | ADDRESS REDACTED | | | | | | | |
| MOORMAN, JUSTIN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MOORMAN, MARK | | 2340 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218 3433 | |
| MOORMAN, TYLER BROOKS | | ADDRESS REDACTED | | | | | | | |
| MOORS, BRANDON RYAN | | ADDRESS REDACTED | | | | | | | |
| MOORS, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MOORTER, GEERT | | 303 GELLERT BLVD | | | | DALY CITY | CA | 94015-2613 | |
| MOOS, AMANDA CHERI | | ADDRESS REDACTED | | | | | | | |
| MOOSA, ALMAS | | 2026 PRUETT CT | | | | GLEN ALLEN | VA | 23060-0000 | |
| MOOSE, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOOSE, WILSON L | | 1205 NOTON CT | | | | PFLUGERVILLE | TX | 78660 | |
| MOOSE, WILSON LEE | | ADDRESS REDACTED | | | | | | | |
| MOOTHERY, RICHARD LEONARD | | ADDRESS REDACTED | | | | | | | |
| MOOTRY, AUREA FE | | 128 SEA CLIFF ST | | | | ISHIP TERRACE | NY | 11752 | |
| MOOTS, LEE | | P O BOX 1243 | | | | APO | AP | 96558- | |
| MOOYIN, JELISSA | | ADDRESS REDACTED | | | | | | | |
| MOOYIN, OPAL MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MOPERA, DAVID | | 4024 SHEFFIELD WAY | | | | ANTIOCH | CA | 94531-0000 | |
| MOPERA, DAVIDE VELLIDO | | ADDRESS REDACTED | | | | | | | |
| MOPKINS, CRYSTAL LOWANDA | | ADDRESS REDACTED | | | | | | | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | DANNY DEAN | 1270 WEST ELLIOTT ROAD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT ROAD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR RD  SUITE 300 | ATTN  REAL ESTATE | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR ROAD SUITE 300 | ATTN REAL ESTATE | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | REAL ESTATE | 8996 MIRAMAR RD SUITE 300 | | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS  AZ | | 1270 WEST ELLIOTT RD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 8996 MIRMAR RD STE 300 | | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE RD | | | | BAKERSFIELD | CA | | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE ROAD | | | | BAKERSFIELD | CA | 93304 | |
| MOR FURNITURE FOR LESS, INC | | 8996 MIRAMAR RD NO 360 | | | | SAN DIEGO | CA | 92126 | |
| MORA JR, ARMANDO SANDOVAL | | ADDRESS REDACTED | | | | | | | |
| MORA, ADRIAN R | | 13348 63RD LN N | | | | WEST PALM BEACH | FL | 33412-1952 | |
| MORA, ALICIA | | ADDRESS REDACTED | | | | | | | |
| MORA, ALJENIS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MORA, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| MORA, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MORA, CELESTINO | | ADDRESS REDACTED | | | | | | | |
| MORA, CHRISTINA ISABEL | | ADDRESS REDACTED | | | | | | | |
| MORA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORA, CHRISTOPHER RENE | | ADDRESS REDACTED | | | | | | | |
| MORA, DARIO | | ADDRESS REDACTED | | | | | | | |
| MORA, DARRELL | | 3501 WELCHESTER | | | | CHEYENNE | WY | 82009-0000 | |
| MORA, DARRELL A | | ADDRESS REDACTED | | | | | | | |
| MORA, DAVID | | 920 ANDERSON SE | | | | ALBUQUERQUE | NM | 87102 | |
| MORA, DAVID M | | ADDRESS REDACTED | | | | | | | |
| MORA, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORA, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MORA, ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| MORA, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| MORA, GUSTAVO ALFONSO | | ADDRESS REDACTED | | | | | | | |
| MORA, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| MORA, JAIME | | 5601 TAYLOR RANCH DR NW | 1021 | | | ALBUQUERQUE | NM | 87120 | |
| MORA, JEFF | | 8814 TREVILLIAN RD | | | | RICHMOND | VA | 23235 | |
| MORA, JOANNA | | ADDRESS REDACTED | | | | | | | |
| MORA, JORGE | | ADDRESS REDACTED | | | | | | | |
| MORA, JOSE | | 2021 TRACEY DR | | | | MADISON | WI | 53713-0000 | |
| MORA, JOSELYN ADAIRE | | ADDRESS REDACTED | | | | | | | |
| MORA, JUAN P | | 1600 E VICTOR AVE | | | | VISALIA | CA | 93292 | |
| MORA, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| MORA, MARGARIT | | 1001 S 31ST AVE | | | | PHOENIX | AZ | 85009-5646 | |
| MORA, MARIELBIS | | ADDRESS REDACTED | | | | | | | |
| MORA, NELSON G | | ADDRESS REDACTED | | | | | | | |
| MORA, RAFAEL | | 562 COLUMBIA AVE  NO 4 | | | | SUNNYVALE | CA | 94085 | |
| MORA, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORA, REBECCA RUTH | | ADDRESS REDACTED | | | | | | | |
| MORA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MORA, SANTIAGO | | 4225 HAMPTON ST | | | | ELMHURST | NY | 11373-0000 | |
| MORA, THOMAS | | 966 E EDGEMONT DR | | | | FRESNO | CA | 93720-0000 | |
| MORA, THOMAS SEVERIANO | | ADDRESS REDACTED | | | | | | | |
| MORA, TONY | | 247 TERMINAL AVE | | | | MENLO PARK | CA | 94025-0000 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORA, TONY CABALLERO | | ADDRESS REDACTED | | | | | | | |
| MORA, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| MORABITO, CASIE SAM | | ADDRESS REDACTED | | | | | | | |
| MORACE, CASEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORAD, MOHAMMED SABER | | ADDRESS REDACTED | | | | | | | |
| MORADI, MARIEA M | | 1604 DOGWOOD ST | | | | SEVIERVILLE | TN | 37876-9275 | |
| MORADI, MINA | | ADDRESS REDACTED | | | | | | | |
| MORADI, YOUSSEF MORADALA | | ADDRESS REDACTED | | | | | | | |
| MORADIAN, NARGAS CKLARA | | ADDRESS REDACTED | | | | | | | |
| MORADIAN, SEBO | | ADDRESS REDACTED | | | | | | | |
| MORAGNE, GARY G | | 98 DEVONNE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| MORAGNE, GARY GARFIELD | | ADDRESS REDACTED | | | | | | | |
| MORAGNE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MORAH GEORGE | | 5407 SUNNYSLOPE RD | APT NO 50 | | | MAPLE HEIGHTS | OH | 44137 | |
| MORAHAN, BRENDAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORAINE VALLEY COMM COLLEGE | | 10900 S 88TH AVE | | | | PALOS HILLS | IL | 60465 | |
| MORAINE VALLEY COMM COLLEGE | | DEPT OF PUBLIC SAFETY | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORAIS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MORAITIS, CHRIS | | 675 S GULFVIEW BLVD NO 705 | | | | CLEARWATER | FL | 33767 | |
| MORAITIS, ISIDOROS | | 1454 BAY HARBOR DR | | | | PALM HARBOR | FL | 34685-3447 | |
| MORALE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALEJA, ARTHUR | | 1308 CARLSBAD ST | | | | SAN DIEGO | CA | 92114-0000 | |
| MORALEJA, ARTHUR B | | ADDRESS REDACTED | | | | | | | |
| MORALES COTTO, HECTOR E | | ADDRESS REDACTED | | | | | | | |
| MORALES FIGUEROA, HARRY F | | ADDRESS REDACTED | | | | | | | |
| MORALES III, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| MORALES JR, DANTE RAMAS | | ADDRESS REDACTED | | | | | | | |
| MORALES JR, FELIX | | 14649 S MAJESTY PALM DR | | | | SAHUARITA | AZ | 85629 | |
| MORALES JR, FELIX M | | ADDRESS REDACTED | | | | | | | |
| MORALES JR, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MORALES JR, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MORALES JR, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MORALES MORALES, REINALDO | | 345 SOUTH FAIRVIEW DRIVE | | | | HARLEM | GA | 30814 | |
| MORALES ORTIZ, CHANTAL M | | ADDRESS REDACTED | | | | | | | |
| MORALES PEREZ, JOSE J | | ADDRESS REDACTED | | | | | | | |
| MORALES PEREZ, JOSE J | | URB SAN PEDRO CALLE 2 E11 | | | | TOA BAJA | PR | 00949 | |
| MORALES SALGUERO, ANDY | | ADDRESS REDACTED | | | | | | | |
| MORALES SHAW, EDDY | | 1088 HERKNESS DR | | | | JENKINTOWN | PA | 19046-1150 | |
| MORALES, ABEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, ADAM | | 14103 DURNESS ST | | | | BALDWIN PARK | CA | 91706-0000 | |
| MORALES, ADAM JESUS | | ADDRESS REDACTED | | | | | | | |
| MORALES, ADAM KEITH | | ADDRESS REDACTED | | | | | | | |
| MORALES, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, ADRIANA B | | ADDRESS REDACTED | | | | | | | |
| MORALES, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MORALES, ALEX MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, ALEXIS | | 7334 WEST  ADDISON | | | | CHICAGO | IL | 60634 | |
| MORALES, ALFONSO | | 2029 LAZO WAY | | | | SANTA MARIA | CA | 93458-0000 | |
| MORALES, ALFRED | | ADDRESS REDACTED | | | | | | | |
| MORALES, ALFREDO | | PO BOX | | | | SEMINOLE | FL | 33775-0000 | |
| MORALES, ALI | | ADDRESS REDACTED | | | | | | | |
| MORALES, ALLISON VALEREE | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANAIS | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANDR DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANDRES L | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANGELICA RUBY | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| MORALES, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MORALES, ARNALDO ANDRE | | ADDRESS REDACTED | | | | | | | |
| MORALES, ASHLEY C | | ADDRESS REDACTED | | | | | | | |
| MORALES, ASHLEY JASMINE | | ADDRESS REDACTED | | | | | | | |
| MORALES, BLADIMIL | | ADDRESS REDACTED | | | | | | | |
| MORALES, BRENDA | | ADDRESS REDACTED | | | | | | | |
| MORALES, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, CARLOS | | ADDRESS REDACTED | | | | | | | |
| MORALES, CARLOS | | PO BOX 314 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| MORALES, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| MORALES, CARLOS NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MORALES, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| MORALES, CESAR BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHEYENNE CANDANCE | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, CHRISTOPHER | | 1725 WEST MISTLETOE AVE | | | | SAN ANTONIO | TX | 78201 | |
| MORALES, CHRISTOPHER JOSUE | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | | |
| MORALES, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| MORALES, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| MORALES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, DANIEL | | 15450 SW 75TH CIRCLE LANE | 204 | | | MIAMI | FL | 33193 | |
| MORALES, DANIEL ALEXIS | | ADDRESS REDACTED | | | | | | | |
| MORALES, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| MORALES, DANNY ALEX | | ADDRESS REDACTED | | | | | | | |
| MORALES, DANTE | | 5620 DENNY AVE NO 6 | | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| MORALES, DARLENE M | | 7566 ADOBE DR | | | | EL PASO | TX | 79915 | |
| MORALES, DARLENE MARIE | | ADDRESS REDACTED | | | | | | | |
| MORALES, DAVE | | 3 GABLE CT | | | | SAN RAFAEL | CA | 94903-5214 | |
| MORALES, DAVID | | ADDRESS REDACTED | | | | | | | |
| MORALES, DAVID | | ADDRESS REDACTED | | | | | | | |
| MORALES, DAVID | | 21840 S VERMONT AVE NO 2 | | | | TORRANCE | CA | 90502 | |
| MORALES, DAVID ANDRES | | ADDRESS REDACTED | | | | | | | |
| MORALES, DAVID K | | ADDRESS REDACTED | | | | | | | |
| MORALES, DAYLA | | ADDRESS REDACTED | | | | | | | |
| MORALES, DENISE ANGELA | | ADDRESS REDACTED | | | | | | | |
| MORALES, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, EDDIE | | 55 MANLLLIA AVE | | | | SPRINGFIELD | MA | 01109 | |
| MORALES, EDGAR E | | ADDRESS REDACTED | | | | | | | |
| MORALES, EDRAS CARMELO | | ADDRESS REDACTED | | | | | | | |
| MORALES, EDWIN | | ADDRESS REDACTED | | | | | | | |
| MORALES, EDWIN O | | ADDRESS REDACTED | | | | | | | |
| MORALES, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| MORALES, EGBERTO CESAR | | ADDRESS REDACTED | | | | | | | |
| MORALES, ELAM | | 11 GALWAY CT | | | | SILVER SPRING | MD | 20904 | |
| MORALES, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, ENRIQUE JESUS | | ADDRESS REDACTED | | | | | | | |
| MORALES, ERIC | | ADDRESS REDACTED | | | | | | | |
| MORALES, ERIC ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, ERIC CARLSON | | ADDRESS REDACTED | | | | | | | |
| MORALES, ERIC CARLSON | | ADDRESS REDACTED | | | | | | | |
| MORALES, ERIK | | ADDRESS REDACTED | | | | | | | |
| MORALES, FABIAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, FAUSTO H | | ADDRESS REDACTED | | | | | | | |
| MORALES, FAUSTOH | | 6532 REFLECTION DR | 2350 | | | SAN DIEGO | CA | 92124-0000 | |
| MORALES, FELIX | | ADDRESS REDACTED | | | | | | | |
| MORALES, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MORALES, FERNANDO | | 6703 NAVIDAD RD | | | | HOUSTON | TX | 77083 | |
| MORALES, FILIBERT | | 3025 CLYDE RD | | | | WEST PALM BEACH | FL | 33405-1309 | |
| MORALES, FRANCES I | | ADDRESS REDACTED | | | | | | | |
| MORALES, FRANK T | | ADDRESS REDACTED | | | | | | | |
| MORALES, GABRIEL J | | ADDRESS REDACTED | | | | | | | |
| MORALES, GAMALIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, GARDENIA MARILI | | ADDRESS REDACTED | | | | | | | |
| MORALES, GENESIS MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MORALES, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, GHISLAINE | | ADDRESS REDACTED | | | | | | | |
| MORALES, GIOVANNI DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, GONZALO | | ADDRESS REDACTED | | | | | | | |
| MORALES, GONZALO | | 1063 BATTERY POINTE | | | | ORLANDO | FL | 00003-2828 | |
| MORALES, HANSEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORALES, HECTOR | | ADDRESS REDACTED | | | | | | | |
| MORALES, HECTOR | | 6215 WINGSPAN WAY | | | | BRADENTON | FL | 34203 | |
| MORALES, HECTOR IVAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, HILDA | | 966 FRONT ST | | | | AURORA | IL | 60505-2864 | |
| MORALES, HUGO | | ADDRESS REDACTED | | | | | | | |
| MORALES, HUGO J | | ADDRESS REDACTED | | | | | | | |
| MORALES, IRIS | | 316 DRAKE ELM DR | | | | KISSIMMEE | FL | 34743-8409 | |
| MORALES, ISRAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JAMES | | 11450 OLD HALLS FERRY RD | | | | FLORISSANT | MO | 63033-7212 | |
| MORALES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORALES, JAMIE JASMIN | | ADDRESS REDACTED | | | | | | | |
| MORALES, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| MORALES, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORALES, JEAN CARLO | | ADDRESS REDACTED | | | | | | | |
| MORALES, JEANCARLO R | | ADDRESS REDACTED | | | | | | | |
| MORALES, JENIFFER | | ADDRESS REDACTED | | | | | | | |
| MORALES, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| MORALES, JEREME | | ADDRESS REDACTED | | | | | | | |
| MORALES, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| MORALES, JESSE | | ADDRESS REDACTED | | | | | | | |
| MORALES, JESSE ADAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, JESSE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MORALES, JESSICA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOEY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MORALES, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JON MISAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, JONATHAN BRETT | | ADDRESS REDACTED | | | | | | | |
| MORALES, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JONATHAN R | | ADDRESS REDACTED | | | | | | | |
| MORALES, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSE | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSE | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSE | | 3132 E 65TH ST | | | | LONG BEACH | CA | 90805 | |
| MORALES, JOSE | | 7189 ENTERPRISE RD | | | | FERNDALE | WA | 98248-9769 | |
| MORALES, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSH AARON | | ADDRESS REDACTED | | | | | | | |
| MORALES, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| MORALES, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORALES, JUAN FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MORALES, JULIA | | ADDRESS REDACTED | | | | | | | |
| MORALES, KENNY DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MORALES, KEVIN ITALO | | ADDRESS REDACTED | | | | | | | |
| MORALES, KIMBERLY PAULINE | | ADDRESS REDACTED | | | | | | | |
| MORALES, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORALES, LESLIE CARYN | | ADDRESS REDACTED | | | | | | | |
| MORALES, LINA I | | 4326 KENTLAND DR | | | | WOODBRIDGE | VA | 22193 | |
| MORALES, LINA ISABEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, LIZETT | | ADDRESS REDACTED | | | | | | | |
| MORALES, LORENA ELAINE | | ADDRESS REDACTED | | | | | | | |
| MORALES, LORENZO | | 201 HILL RD | | | | HOUSTON | TX | 77037-1708 | |
| MORALES, LOURDES | | 601 KULIA ST | | | | WAHIAWA | HI | 96786-4831 | |
| MORALES, LUIS H | | 2083 N APACHE BLVD | | | | NOGALES | AZ | 85621-4010 | |
| MORALES, LUIS MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, LUPE A | | 4444 THEISS RD | | | | SAINT LOUIS | MO | 63128-2354 | |
| MORALES, MANNIX | | ADDRESS REDACTED | | | | | | | |
| MORALES, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, MARIA | | 3142 S AVERS AVE | | | | CHICAGO | IL | 60623-4937 | |
| MORALES, MARIO ADOLFO | | ADDRESS REDACTED | | | | | | | |
| MORALES, MARIO VINCENT | | ADDRESS REDACTED | | | | | | | |
| MORALES, MARLON E | | ADDRESS REDACTED | | | | | | | |
| MORALES, MARTINIQUE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MORALES, MELVIN | | ADDRESS REDACTED | | | | | | | |
| MORALES, MEREDID M | | ADDRESS REDACTED | | | | | | | |
| MORALES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, MICHAEL | | 21805 HILLSIDE AVE APT 3E | | | | QUEENS VLG | NY | 11427-1901 | |
| MORALES, MICHAEL | | 4263 W ADDISON | | | | CHICAGO | IL | 60641-0000 | |
| MORALES, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MORALES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, MIRIAM | | 3826 N LINCOLN AVE | | | | CHICAGO | IL | 60613-3520 | |
| MORALES, MIRIAM IRIS | | ADDRESS REDACTED | | | | | | | |
| MORALES, MIRTHA L | | ADDRESS REDACTED | | | | | | | |
| MORALES, MISSAELLE | | ADDRESS REDACTED | | | | | | | |
| MORALES, MONIQUE ANN | | ADDRESS REDACTED | | | | | | | |
| MORALES, NANCY | | ADDRESS REDACTED | | | | | | | |
| MORALES, NANCY | | 13217 ROPER AVE | | | | NORWALK | CA | 90650-0000 | |
| MORALES, NANCY RENEE | | ADDRESS REDACTED | | | | | | | |
| MORALES, NATALIA LUCIA | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICOLAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICOLAS ENRICO | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICOLE | | 2425 WILLIAMSBRIDGE RD | 1A | | | BRONX | NY | 10469-0000 | |
| MORALES, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICOLE RENEE | | ADDRESS REDACTED | | | | | | | |
| MORALES, NICOLE TERESE | | ADDRESS REDACTED | | | | | | | |
| MORALES, NORBERTO | | ADDRESS REDACTED | | | | | | | |
| MORALES, NUMAN | | 4302 54TH PL | | | | BLADENSBURG | MD | 20710-1540 | |
| MORALES, OMAR | | ADDRESS REDACTED | | | | | | | |
| MORALES, OSMARO | | 6 KILBY ST | | | | SOMERVILLE | MA | 02143-2929 | |
| MORALES, PAULA S | | 22170 RAVEN WAY | | | | GRAND TERRACE | CA | 92313 | |
| MORALES, PAULA SUE | | ADDRESS REDACTED | | | | | | | |
| MORALES, PRISCILLA VERONICA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, RAMON ALBERTO | | ADDRESS REDACTED | | | | | | | |
| MORALES, RAMON L | | ADDRESS REDACTED | | | | | | | |
| MORALES, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MORALES, RENE | | 1900 ZENAIDA AVE | | | | MCALLEN | TX | 78504-5625 | |
| MORALES, RICARDO A | | ADDRESS REDACTED | | | | | | | |
| MORALES, RIGOBERTO | | ADDRESS REDACTED | | | | | | | |
| MORALES, ROGELIO | | 4940 HARNEW | | | | OAK LAWN | IL | 60453 | |
| MORALES, SELENA | | ADDRESS REDACTED | | | | | | | |
| MORALES, SIBELY | | ADDRESS REDACTED | | | | | | | |
| MORALES, SOTO | | 7901 ANTLERS LN 9 | | | | CHARLOTTE | NC | 28210-6658 | |
| MORALES, STEVE LUIS | | ADDRESS REDACTED | | | | | | | |
| MORALES, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MORALES, STEVEN MEDRANO | | ADDRESS REDACTED | | | | | | | |
| MORALES, SULTAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, TAINA O | | ADDRESS REDACTED | | | | | | | |
| MORALES, TATIANA | | ADDRESS REDACTED | | | | | | | |
| MORALES, THAILISSE | | ADDRESS REDACTED | | | | | | | |
| MORALES, TIBIZAY | | ADDRESS REDACTED | | | | | | | |
| MORALES, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORALES, TONY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORALES, TONY RYAN | | ADDRESS REDACTED | | | | | | | |
| MORALES, TROY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORALES, TYLER C | | ADDRESS REDACTED | | | | | | | |
| MORALES, VANESSA | | ADDRESS REDACTED | | | | | | | |
| MORALES, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORALES, VERONICA | | ADDRESS REDACTED | | | | | | | |
| MORALES, VICTOR H | | ADDRESS REDACTED | | | | | | | |
| MORALES, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | | |
| MORALES, WILLFREDO ALONSO | | ADDRESS REDACTED | | | | | | | |
| MORALES, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORALES, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORALES, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORALES, WILLIAM | | 526 E 37TH ST | | | | SAVANNAH | GA | 314019006 | |
| MORALES, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| MORALES, XAVIER FLORES | | ADDRESS REDACTED | | | | | | | |
| MORALES, YANSI | | 88 SUFFOLK ST | | | | MALDEN | MA | 02148 | |
| MORALES, YANSI L | | 88 SUFFOLK ST | | | | MALDEN | MA | 02148 | |
| MORALES, YANSI LISSETTE | | ADDRESS REDACTED | | | | | | | |
| MORALES, YUNUELI | | PO BOX 5374 | | | | SANTA ANA | CA | 92704-0374 | |
| MORALES, ZACHARYS | | ADDRESS REDACTED | | | | | | | |
| MORALEZ, ADAM EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORALEZ, ALMA E | | 9605 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1620 | |
| MORALEZ, HECTOR | | 10 BROREES AVE | | | | GAITHERSBURG | MD | 20877-0000 | |
| MORALEZ, JAVIER OMAR | | ADDRESS REDACTED | | | | | | | |
| MORALEZ, JOE ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORALEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORALEZ, PETER J | | ADDRESS REDACTED | | | | | | | |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| MORAN JAMES P | | 54 TWIN OAKS | | | | NEW MILFORD | CT | 06776-1047 | |
| MORAN JAMES P | JAMES P MORAN | 54 TWIN OAKS | | | | NEW MILFORD | CT | 06776 | |
| MORAN THOMAS, RICK JAMES | | ADDRESS REDACTED | | | | | | | |
| MORAN, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| MORAN, ANDREA OCTAVIA | | ADDRESS REDACTED | | | | | | | |
| MORAN, BENJAMIN LYLE | | ADDRESS REDACTED | | | | | | | |
| MORAN, BRENDAN J | | ADDRESS REDACTED | | | | | | | |
| MORAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MORAN, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| MORAN, CARLOS R | | ADDRESS REDACTED | | | | | | | |
| MORAN, CECILIA THEA | | ADDRESS REDACTED | | | | | | | |
| MORAN, CHARLES RAFAEL | | ADDRESS REDACTED | | | | | | | |
| MORAN, COREY P | | 1635 NANCY AVE | | | | GREEN BAY | WI | 54303 | |
| MORAN, COREY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| MORAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| MORAN, ELIAS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| MORAN, FRANCIS | | 72 IRONDALE RD | | | | WHARTON | NJ | 07885 | |
| MORAN, FRANCIS P | | ADDRESS REDACTED | | | | | | | |
| MORAN, GABRIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MORAN, HERMES | | 3254 JOHN F KENNEDY BLVD B | | | | JERSEY CITY | NJ | 07307 | |
| MORAN, ISAI | | ADDRESS REDACTED | | | | | | | |
| MORAN, JAKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | | NEW MILFORD | CT | 06776 | |
| MORAN, JAMIE DUPREE | | ADDRESS REDACTED | | | | | | | |
| MORAN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| MORAN, JOE RICHARD | | ADDRESS REDACTED | | | | | | | |
| MORAN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| MORAN, KATHLEEN | | 76 ROCKLAND DR | | | | JERICHO | NY | 11753-1436 | |
| MORAN, KEITH C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, KEVIN | | 34 JOHN CARVER RD | | | | READING | MA | 01867-2026 | |
| MORAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORAN, KYLE DENNIS | | ADDRESS REDACTED | | | | | | | |
| MORAN, MARCO | | 45 19 97TH PL | | | | CORONA | NY | 11368-0000 | |
| MORAN, MARK AARON | | ADDRESS REDACTED | | | | | | | |
| MORAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORAN, MARK B | | 15243 6TH AVE | | | | PHOENIX | IL | 60426-2626 | |
| MORAN, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MORAN, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| MORAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MORAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | | SPRINGHILL | FL | 34606 | |
| MORAN, MAYDA E | | ADDRESS REDACTED | | | | | | | |
| MORAN, MAYDA E | | ADDRESS REDACTED | | | | | | | |
| MORAN, MR SEAN AND CAROLYN | | 230 W LA FLOR LN | | | | MOUNTAIN HOUSE | CA | 95391 | |
| MORAN, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| MORAN, PEDRO | | 11242 COHASSET ST | | | | SUN VALLEY | CA | 91352 | |
| MORAN, RACHEL | | ADDRESS REDACTED | | | | | | | |
| MORAN, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| MORAN, SCOTT AUSTEN | | ADDRESS REDACTED | | | | | | | |
| MORAN, SCOTT SHAUN | | ADDRESS REDACTED | | | | | | | |
| MORAN, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORAN, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| MORAN, THOMAS B | | ADDRESS REDACTED | | | | | | | |
| MORAN, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| MORAN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| MORAN, TRAVIS | | 214 WARMINSTER RD | | | | HATBORO | PA | 19040-0000 | |
| MORAN, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORAN, TYLER | | 610 E BURKWOOD CT | | | | URBANA | IL | 61801 | |
| MORAN, URIAN | | 141NW 103RD ST | | | | MIAMI | FL | 33150 | |
| MORAN, WILLIAM | | 52 CHARWILL DR | | | | CLINTON CORNERS | NY | 12514-2515 | |
| MORAN, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORANDO, ALFREDO | | 1123 N 60TH AVE | | | | PHOENIX | AZ | 85043-1519 | |
| MORANDO, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MORANDO, GABRIEL | | 9500 OLIVE ST | | | | BELLFLOWER | CA | 90706-4518 | |
| MORANI, DENNIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| MORANO, GEORGE | | 11F COLONIAL DR | | | | NEW PALTZ | NY | 12561 | |
| MORANO, GEORGE P | | ADDRESS REDACTED | | | | | | | |
| MORANO, JASON | | 4775 PINEMORE LANE | | | | LAKE WORTH | FL | 33463 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | | RICHMOND | VA | 23226 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | | RICHMOND | VA | 00002-3226 | |
| MORANO, MICAH M | | 362 ALBERMARLE AVE | | | | RICHMOND | VA | 23226 | |
| MORANT JR , JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORANT, ARLETTA | | 1683 LAURANCEAE WAY | | | | RIVERDALE | GA | 30296 | |
| MORANT, DONOVAN EARL | | ADDRESS REDACTED | | | | | | | |
| MORANT, JEFFREY JEROME | | ADDRESS REDACTED | | | | | | | |
| MORANZ, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MORASCH, STUART WALES | | ADDRESS REDACTED | | | | | | | |
| MORAT, PAUL VINCENT | | ADDRESS REDACTED | | | | | | | |
| MORAT, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORATAYA, ALEJANDRA MARIA | | ADDRESS REDACTED | | | | | | | |
| MORATH, PAUL J | | ADDRESS REDACTED | | | | | | | |
| MORAUER, DAVID | | 237 EDGWATER DR | | | | EDGEWATER | MD | 21073 | |
| MORAZAN & ASSOCIATES | | 8880 E FRIESS DR | | | | SCOTTSDALE | AZ | 85260 | |
| MORAZAN, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MORBIDELLI, SAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORCHINEK, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| MORCK, KELLY VON | | ADDRESS REDACTED | | | | | | | |
| MORCOM | | 7702 HWY 238 | | | | BOWLUS | MN | 56314 | |
| MORCOS, MICHAEL | | 105 GRIGGS PLACE | | | | EAST BRUNSWICK | NJ | 08816 | |
| MORCOS, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| MORCOS, PETER S | | ADDRESS REDACTED | | | | | | | |
| MORDA, JACLYN | | ADDRESS REDACTED | | | | | | | |
| MORDAM RECORDS INC | | 5920 AMERICAN RD E STE A | | | | TOLEDO | OH | 43612-3926 | |
| MORDARSKI, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORDEN, CHRISTINA MAY | | ADDRESS REDACTED | | | | | | | |
| MORDER, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MORDI, DANA EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORDI, IKE BENEDICT | | ADDRESS REDACTED | | | | | | | |
| MORDKOVICH, BORIS | | 327 BEACH 101ST ST APT 1 | | | | ROCKAWAY PARK | NY | 11694-2831 | |
| MORDUS, DERICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORDY & MORDY INC | | PO BOX 457 | | | | ARDMORE | OK | 73402 | |
| MORE INC | | PO BOX 970924 | | | | YPSILANTI | MI | 48197 | |
| MORE SERVICES | | 12106 LAMBERT AVE | | | | EL MONTE | CA | 91732 | |
| MORE STUFF 4 LESS BARGAIN BLOG | | 231 JANICE ST | | | | LODI | OH | 44254 | |
| MORE, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| MORE, MATTHEW | | 7216 CAROLYN CT | | | | FLORENCE | KY | 41042-8021 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOREA, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOREA, GEOFFREY M | | ADDRESS REDACTED | | | | | | | |
| MOREANO, WALTER F MD | | 12605 EAST FREEWAY NO 510 | | | | HOUSTON | TX | 77015 | |
| MOREAU, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| MOREAU, JENNIFER LEAH | | ADDRESS REDACTED | | | | | | | |
| MOREAU, JEREMY | | 1003 EAST FM 1462 | | | | ROSHARON | TX | 77583-0000 | |
| MOREAU, JEREMY DWAYNE | | ADDRESS REDACTED | | | | | | | |
| MOREAU, REGINE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MOREAU, SHAWN | | 3 LISA AVE | | | | RAYMOND | NH | 03077 | |
| MOREAUX, HERMAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORECI, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | | SWOYERSVILLE | PA | 18704 | |
| MOREDICH, NICK S | | ADDRESS REDACTED | | | | | | | |
| MOREE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOREE, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOREHAND, LUCRETIA VERNAYE | | ADDRESS REDACTED | | | | | | | |
| MOREHEAD, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOREHEAD, EVELYN ALTIE | | ADDRESS REDACTED | | | | | | | |
| MOREHEAD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOREHEAD, MITCHELL | | 4725 HUNINGTON DR | | | | BRYAN | TX | 77802-5902 | |
| MOREHEAD, RITCHIE D | | 209 BURTNER ST | | | | GREENSBORO | NC | 27406 | |
| MOREHEAD, RYAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MOREHEAD, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| MOREHOUSE APPLIANCE | | RT 4 BOX 1035 | | | | CUSHING | OK | 74023 | |
| MOREHOUSE, JON | | 2471 TOWNER | | | | ANN ARBOR | MI | 48104 | |
| MOREHOUSE, JON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MOREHOUSE, JORDAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MOREHOUSE, LINDA | | 16025 PAWNEE DR | | | | BROOKSVILLE | FL | 34601-4214 | |
| MOREHOUSE, MARIAH ANN | | ADDRESS REDACTED | | | | | | | |
| MOREIKO, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| MOREIN, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| MOREIRA JR , JOSEPH S | | 555 CANAL ST | 1206 | | | MANCHESTER | NH | 03101 | |
| MOREIRA, ALFREDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, HERNAN J | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, ISAI | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, JOHN | | 4108 HERITAGE OAKS CIR | | | | BIRMINGHAM | AL | 35242 | |
| MOREIRA, JOHN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, KEGAN LEE | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, MARC ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, OLIVER | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, ROBERT ANDRADE | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, ROCKY L | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, RODRIGO R | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, STANLEY A | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, WENDY LORENA | | ADDRESS REDACTED | | | | | | | |
| MOREIRA, ZINZI BELINDA | | ADDRESS REDACTED | | | | | | | |
| MOREIRADASILVA, DMITRI | | ADDRESS REDACTED | | | | | | | |
| MOREIS, BRITTNEY L | | ADDRESS REDACTED | | | | | | | |
| MOREJON, NICHOLAS | | 12306 RIVER DELTA DRIVE | | | | ORLANDO | FL | 32828-0000 | |
| MOREJON, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOREJON, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MOREJON, ROBERTO | | 12401 W OKEECHOBEE RD | 387 | | | HIALEAH | FL | 33018-0000 | |
| MOREJON, SHEILA DA LA CARIDAD | | ADDRESS REDACTED | | | | | | | |
| MOREK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOREL, CINDY MARIA | | ADDRESS REDACTED | | | | | | | |
| MOREL, DAVID L | | 6341 PANORAMA DR | | | | BRENTWOOD | TN | 37027-4832 | |
| MOREL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| MOREL, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| MOREL, MAIREIDYS | | ADDRESS REDACTED | | | | | | | |
| MOREL, SAMMY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MORELAND ALTOBELLI ASSOC INC | | 2211 BEAVER RUIN RD STE 190 | | | | NORCROSS | GA | 30071 | |
| MORELAND ALTOBELLI ASSOC INC | | BLDG 300 STE 370 | | | | ATLANTA | GA | 30340 | |
| MORELAND COMPANY | | P O BOX 2190 | | | | GLEN ALLEN | VA | 23058 | |
| MORELAND EL, CHERMONIQUE | | ADDRESS REDACTED | | | | | | | |
| MORELAND, DENNIS EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORELAND, JOSEPH | | 577 BROOKSTONE ST | NO A15 | | | HOLLAND | MI | 49423-8852 | |
| MORELAND, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MORELAND, KATHERINE A | | ADDRESS REDACTED | | | | | | | |
| MORELAND, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MORELAND, LEVITA | | 51 S OKLIE ST | | | | COLUMBUS | OH | 43204 | |
| MORELAND, MARK DAVID | | ADDRESS REDACTED | | | | | | | |
| MORELAND, SHELLY | | 120 N GRANT ST | | | | PALMYRA | PA | 17078-1817 | |
| MORELL, ADAN | | ADDRESS REDACTED | | | | | | | |
| MORELL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MORELLI, AL MARIO | | ADDRESS REDACTED | | | | | | | |
| MORELLI, CHRISTOPHER TEODORO | | ADDRESS REDACTED | | | | | | | |
| MORELLI, FRANK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORELLI, KATHLEEN DIANE | | ADDRESS REDACTED | | | | | | | |
| MORELLI, MIRANDA | | 1585 CARMEL DR | | | | SAN JOSE | CA | 95125 | |
| MORELLI, SHERRIE DAWN | | ADDRESS REDACTED | | | | | | | |
| MORELLO, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | | |
| MORELLO, MARISSA | | ADDRESS REDACTED | | | | | | | |
| MORELLO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORELLS TOWING SERVICE, JIM | | 830 BIRCH ST | | | | SCRANTON | PA | 18505 | |
| MORELOCK, ALBERT R | | 4515 VILLAGE WOOD DR | | | | ORLANDO | FL | 32835-2729 | |
| MORELOCK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORELOCK, PAULA M | | ADDRESS REDACTED | | | | | | | |
| MORELOCK, REASE | | ADDRESS REDACTED | | | | | | | |
| MORELOS, ALBERTO | | 8804 S BUFFALO AVE NO 2 | | | | CHICAGO | IL | 60617-3414 | |
| MORELOS, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| MORELOS, REBECCA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MORENKO, GREG | | 721 FALCON DR | | | | DUNDEE | MI | 48131 | |
| MORENO CONNECTIONS | | 14634 VOSE ST | | | | VAN NUYS | CA | 91405 | |
| MORENO DONELLI, FLORENCIA | | ADDRESS REDACTED | | | | | | | |
| MORENO II, FRANK | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO II, FRANK | | 1636 SUNFIRE CIR | | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO JR , EDWIN | | ADDRESS REDACTED | | | | | | | |
| MORENO JR , RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MORENO JR, HEMILIO | | ADDRESS REDACTED | | | | | | | |
| MORENO JR, LAMONT ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MORENO JR, RUBEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORENO VALLEY UTILITIES | | 14325 FREDERICK ST SUITE 9 | | | | MORENA VALLEY | CA | 92553 | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | MORENO VALLEY CITY OF | P O BOX 88005 | 14177 FREDERICK ST | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO VALLEY, CITY OF | | PO BOX 1440 | | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | PO BOX 88005 | 14177 FREDERICK ST | | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO, ADAM ANDREM | | ADDRESS REDACTED | | | | | | | |
| MORENO, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| MORENO, ALBERT | | ADDRESS REDACTED | | | | | | | |
| MORENO, ALBERTO CORREA | | ADDRESS REDACTED | | | | | | | |
| MORENO, ALEJANDR | | 1313 D GEORGE DIETER | | | | EL PASO | TX | 79936-0000 | |
| MORENO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MORENO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORENO, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORENO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORENO, ARELIS DENIS | | ADDRESS REDACTED | | | | | | | |
| MORENO, ARIEL BIANCA | | ADDRESS REDACTED | | | | | | | |
| MORENO, ASHLEY RAQUEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, BERNARDO ARTURO | | ADDRESS REDACTED | | | | | | | |
| MORENO, BOBBY MORENO | | ADDRESS REDACTED | | | | | | | |
| MORENO, BRENDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MORENO, BRIAN | | 1501 NORTH SCOTT APT  48 | | | | CAMDEN | MO | 64017 | |
| MORENO, CARLOS | | 233 BERINNINGTON PL | | | | LOMPOC | CA | 93436-0000 | |
| MORENO, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORENO, CESAR | | 1609 N BUSH ST NO 207 | | | | SANTA ANA | CA | 92710-0000 | |
| MORENO, CESAR IVAN | | ADDRESS REDACTED | | | | | | | |
| MORENO, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| MORENO, CHRISTIN | | 46 211 JACKSON ST | | | | INDIO | CA | 92201-0000 | |
| MORENO, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| MORENO, CHRISTINA | | C/O SAN PATRICIO COUNTY | P O BOX 1084 | | | SINTON | TX | 78387 | |
| MORENO, CHRISTINA | | P O BOX 1084 | | | | SINTON | TX | 78387 | |
| MORENO, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORENO, DAISY | | ADDRESS REDACTED | | | | | | | |
| MORENO, DAISY | | 16235 RANDALL AVE | 23 | | | FONTANA | CA | 92335-0000 | |
| MORENO, DAVID CESAR | | ADDRESS REDACTED | | | | | | | |
| MORENO, DAVID E | | ADDRESS REDACTED | | | | | | | |
| MORENO, DEONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORENO, DERON | | 3116 N YELLOW PEAK WAY | | | | MERIDIAN | ID | 83642 | |
| MORENO, EDGAR RAMON | | ADDRESS REDACTED | | | | | | | |
| MORENO, EDUARDO L | | 1816 S 57TH CT | | | | CICERO | IL | 60804-1756 | |
| MORENO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORENO, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, EMILYANNE | | ADDRESS REDACTED | | | | | | | |
| MORENO, ERENDIRA RUBY | | ADDRESS REDACTED | | | | | | | |
| MORENO, ERIC M | | ADDRESS REDACTED | | | | | | | |
| MORENO, ERICA | | 12548 DEBELL ST | | | | PACOIMA | CA | 91331 | |
| MORENO, ERICA RENNE | | ADDRESS REDACTED | | | | | | | |
| MORENO, ERICK VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| MORENO, ERIKA | | ADDRESS REDACTED | | | | | | | |
| MORENO, ERNESTO | | 4101 W UNION HILLS DR | | | | GLENDALE | AZ | 85308-1731 | |
| MORENO, EVELIN ISAMAR | | ADDRESS REDACTED | | | | | | | |
| MORENO, FRANCISCO | | 103 JAKES DR | | | | ROCKY POINT | NC | 00002-8457 | |
| MORENO, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| MORENO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| MORENO, FRANK | | 4315 N CARNEGIE AVE | | | | FRESNO | CA | 93722 | |
| MORENO, FRANK ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, FRANK G | | ADDRESS REDACTED | | | | | | | |
| MORENO, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MORENO, GEORGE | | 861 W ROSCOE ST | | | | CHICAGO | IL | 60657-2303 | |
| MORENO, GEORGE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORENO, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| MORENO, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| MORENO, IDA DENISE | | ADDRESS REDACTED | | | | | | | |
| MORENO, INDIANA CECILIA | | ADDRESS REDACTED | | | | | | | |
| MORENO, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MORENO, ISAAC | | ADDRESS REDACTED | | | | | | | |
| MORENO, ISAAC JOSE | | ADDRESS REDACTED | | | | | | | |
| MORENO, IVAN | | ADDRESS REDACTED | | | | | | | |
| MORENO, JADE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MORENO, JARED E | | 1500 S WALTON | | | | LAKE CHARLES | LA | 70607 | |
| MORENO, JARED ETHAN | | ADDRESS REDACTED | | | | | | | |
| MORENO, JASON | | ADDRESS REDACTED | | | | | | | |
| MORENO, JERRY | | 3169 ROCKY MOUNTAIN DR | | | | SAN JOSE | CA | 95127 | |
| MORENO, JESSE RALPH | | ADDRESS REDACTED | | | | | | | |
| MORENO, JESUS | | ADDRESS REDACTED | | | | | | | |
| MORENO, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORENO, JESUS JOSE | | ADDRESS REDACTED | | | | | | | |
| MORENO, JOAQUIN | | PO BOX 2404 | | | | BRADENTON | FL | 34208-0404 | |
| MORENO, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORENO, JOHNNY | | 10 HOUSTON ST | | | | GOOSE CREEK | SC | 29445 | |
| MORENO, JONATHAN GERARDO | | ADDRESS REDACTED | | | | | | | |
| MORENO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORENO, JOSUE DAVID | | ADDRESS REDACTED | | | | | | | |
| MORENO, JUAN C | | ADDRESS REDACTED | | | | | | | |
| MORENO, JUANA JEWELL | | ADDRESS REDACTED | | | | | | | |
| MORENO, KARIM | | ADDRESS REDACTED | | | | | | | |
| MORENO, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MORENO, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORENO, KRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| MORENO, KURTIS | | ADDRESS REDACTED | | | | | | | |
| MORENO, LARRY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORENO, LEONITA A | | ADDRESS REDACTED | | | | | | | |
| MORENO, LESDY ISMAEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, LOGAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORENO, LORENZO DAMIAN | | ADDRESS REDACTED | | | | | | | |
| MORENO, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORENO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORENO, MARIO | | 6225 TARA BLVD | | | | JONESBORO | GA | 30236-8213 | |
| MORENO, MARK | | P O BOX 49 | | | | JAX | FL | 32212 | |
| MORENO, MATTHEW | | 1433 THIBODEAUX | | | | ROUND ROCK | TX | 78664 | |
| MORENO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MORENO, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| MORENO, MAURICIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORENO, MAURICIO L | | ADDRESS REDACTED | | | | | | | |
| MORENO, MEGAN ROANN | | ADDRESS REDACTED | | | | | | | |
| MORENO, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MORENO, MELISSA RENEE | | ADDRESS REDACTED | | | | | | | |
| MORENO, MICHAEL | | 1498 SLICE CIRCLE | | | | FERNLEY | NV | 89408 | |
| MORENO, MICHAEL | | 46431 JONATHAN CIR APT 210 | | | | SHELBY TWP | MI | 48317-3864 | |
| MORENO, MICHAEL | | 6229 W HALLANDALE BCH BLVD | | | | HOLLYWOOD | FL | 33023-0000 | |
| MORENO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORENO, MICHAEL RICARDO | | ADDRESS REDACTED | | | | | | | |
| MORENO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | | SUNLAND PARK | NM | 88063-9235 | |
| MORENO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, MODESTO | | ADDRESS REDACTED | | | | | | | |
| MORENO, MYRA | | ADDRESS REDACTED | | | | | | | |
| MORENO, NOELIA CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| MORENO, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| MORENO, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MORENO, OSCAR | | | | | | | TX | | |
| MORENO, OSCAR DAVID | | ADDRESS REDACTED | | | | | | | |
| MORENO, PAUL J | | ADDRESS REDACTED | | | | | | | |
| MORENO, PAULA | | 1234 TEXAS AVE | | | | SHREVEPART | LA | 71101 | |
| MORENO, PEDRO DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, PROIA | | 7604 N VIA DE MUNANA | | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, RACHEL ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| MORENO, RAFAEL J | | ADDRESS REDACTED | | | | | | | |
| MORENO, RAMON | | ADDRESS REDACTED | | | | | | | |
| MORENO, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| MORENO, RICARDO | | 1503 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4127 | |
| MORENO, ROMULO STEVE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, RONNIE | | PO BOX 4083 | | | | ONTARIO | CA | 91761 | |
| MORENO, RUBEN J | | ADDRESS REDACTED | | | | | | | |
| MORENO, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| MORENO, SAMUEL C | | ADDRESS REDACTED | | | | | | | |
| MORENO, SEAN M | | ADDRESS REDACTED | | | | | | | |
| MORENO, SEBASTIA | | 221 56 90AVE | | | | QUEENS VILLAGE | NY | 11428-0000 | |
| MORENO, SERGIO | | | | | | | TX | | |
| MORENO, SONIA ARACELY | | ADDRESS REDACTED | | | | | | | |
| MORENO, STEPHANIE NICOLLE | | ADDRESS REDACTED | | | | | | | |
| MORENO, VEDA R | | ADDRESS REDACTED | | | | | | | |
| MORENO, VICENTE | | 2 RIDGE RUN | | | | MARIETTA | GA | 30067-0000 | |
| MORENO, WILLIAM | | 5900 LEBANON RD | | | | CHARLOTTE | NC | 28227-0000 | |
| MORENO, WILLIAM | | 731 CURTISS PKWY | | | | MIAMI SPRINGS | FL | 33166-0000 | |
| MORENO, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORENO, YALILA D | | ADDRESS REDACTED | | | | | | | |
| MORENO, YORVIN RICARDO | | ADDRESS REDACTED | | | | | | | |
| MORENO, ZORA NATASHA | | ADDRESS REDACTED | | | | | | | |
| MORENTE, CESAR MATHIAS | | 11500 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | |
| MORENUS, THOMAS WALTON | | ADDRESS REDACTED | | | | | | | |
| MORETA, RICARDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| MORETA, SALVATORE SUNNY | | ADDRESS REDACTED | | | | | | | |
| MORETH, DAN ALFRED | | ADDRESS REDACTED | | | | | | | |
| MORETTA, AJ | | ADDRESS REDACTED | | | | | | | |
| MORETTI, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORETTI, JOHN | | P O BOX 412 | | | | ALTA LOMA | CA | 91701 | |
| MORETTI, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| MORETTI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MORETTI, STEVEN | | 13 SOUTH CADILLAC DRIVE | | | | SOMERVILLE | NJ | 08876 | |
| MORETTINI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORETTO, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| MORETTO, WILLIAM FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| MOREY, BEN | | 10 HILLTOP AVE | | | | BARRINGTON | RI | 02806 | |
| MOREY, BRADLEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOREY, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOREY, JASON | | 11120 BAILEY RD | | | | RAVENNA | MI | 49451 | |
| MOREY, JASON E | | ADDRESS REDACTED | | | | | | | |
| MOREY, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| MORFIN, ERIC MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORFORD, BRIAN | | ADDRESS REDACTED | | | | | | | |
| MORFORD, JAIRUS DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORGA, NIALL SHANE | | ADDRESS REDACTED | | | | | | | |
| MORGADO, KYLE | | 5440 OLD OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| MORGADO, KYLE W | | ADDRESS REDACTED | | | | | | | |
| MORGADO, RAFHEL | | ADDRESS REDACTED | | | | | | | |
| MORGADO, RICHARD | | 2454 SEBASTOPOL LANE NO 1 | | | | HAYWARD | CA | 94542 | |
| MORGADO, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| MORGADO, RYAN | | 4063 STONEFIELD DRIVE | | | | ORLANDO | FL | 32826 | |
| MORGAN & ASSOCIATES | | 376 CONNEMARA CROSSING | | | | LAWRENCEVILLE | GA | 30044 | |
| MORGAN & COMPANY | | 4921 PROFESSIONAL CT | | | | RALEIGH | NC | 27609 | |
| MORGAN & POTTINGER PSC | | 600 W WASHINGTON ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| MORGAN APPRAISALS, PAUL J | | PO BOX 2947 | | | | IDAHO FALLS | ID | 83403 | |
| MORGAN AWARDS INC | | 2100 W 6TH AVE STE A | | | | BROOMFIELD | CO | 80020 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | 08034 | |
| MORGAN BUILDING MAINT INC | | 1120 ALLEN STREET | PO BOX 0505 | | | BELVIDERE | IL | 61008 | |
| MORGAN BUILDING MAINT INC | | PO BOX 0505 | | | | BELVIDERE | IL | 61008 | |
| MORGAN CONSULTING GROUP | | 6002 NW 9 HWY | | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONSULTING GROUP | | PO BOX 14167 | 6002 NW 9 HWY | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | | LILBURN | GA | 30047 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | | LILBURN | GA | 30247 | |
| MORGAN COUNTY CLERK OF COURT | | 300 W STATE STREET | CIRCUIT COURT | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | PO BOX 163 | CIRCUIT & GENERAL SESSIONS CT | | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY, CLERK OF | | PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN D NOWLEN | NOWLEN MORGAN D | 239 1/2 S CHURCH LN | | | | BRENTWOOD | CA | 90049-3000 | |
| MORGAN DRIVE AWAY INC | | PO BOX 360045 | | | | BOSTON | MA | 02241-0045 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | | SOUTH BEND | IN | 466347777 | |
| MORGAN ELECTRIC SERVICE | | 505 GINGERBREAD LN | | | | WAXAHACHIE | TX | 75165 | |
| MORGAN ELECTRIC SERVICE | | PO BOX 354 | | | | WAXAHACHIE | TX | 75168 | |
| MORGAN FOR DELEGATE, JOHN | | 9541 CHATON RD | | | | LAUREL | MD | 20723 | |
| MORGAN HILL COURTYARD INN | | 18610 MADRONE PKY | | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | C O BROWMAN DEVELOPMENT COMPANY | 1556 PARKSIDE DR 2ND FL | | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DR | C/O BROWMAN DEVELOPMENT COMPANY INC | | | WALNUT CREEK | CA | 94596 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DRIVE | C/O BROWMAN DEVELOPMENT COMPANY INC | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | MORGAN HILL RETAIL VENTURE LP | C O BROWMAN DEVELOPMENT COMPANY | 1556 PARKSIDE DR 2ND FL | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | PEPLER MASTROMONACO LLP | ATTN FRANK T PEPLER | 100 FIRST ST 25TH FL | | | SAN FRANSISCO | CA | 94105 | |
| MORGAN HILL UNIFIED SCHOOL DISTRICT | | 15600 CONCORD CIR | | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | MORGAN HILL CITY OF | FINANCE DEPARTMENT | 17555 PEAK AVE | | MORGAN HILL | CA | | |
| MORGAN II, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | | |
| MORGAN INTERIOR GROUP | | 5955 P W A DR | | | | CUMMING | GA | 30041 | |
| MORGAN JR, MARVIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN KEEGAN & CO INC | | FBO JOEY B BAILEY IRA | 400 W MARKET ST NO 2050 | | | LOUISVILLE | KY | 40202 | |
| MORGAN KELLER INC | | 60 THOMAS JOHNSON DR | | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 1165 | | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 433 | | | | HAGERSTOWN | MD | 21741-0433 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M STREET NW | | | | WASHINGTON | DC | 200365869 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 191786050 | |
| MORGAN LOIS | | APT NO 47 | 160 E COVINA BLVD | | | COVINA | CA | 91722 | |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | | PELL CITY | AL | 35125 | |
| MORGAN MANAGEMENT INC | | PO BOX 4569 | | | | GULF SHORES | AL | 36547 | |
| MORGAN MARSHALL DIVISION | | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836 | |
| MORGAN MARSHALL DIVISION | | PO BOX 198747 | C/O LEGGETT & PLATT FINANCIAL | | | ATLANTA | GA | 30384-8747 | |
| MORGAN MARSHALL DIVISION | | PO BOX 70 | | | | MIDDLEBURY | IN | 46540-0070 | |
| MORGAN MOVERS INC | | PO BOX 406 | | | | SOUTHINGTON | CT | 06489 | |
| MORGAN REALTY INC, TOMMY M | | 2801 W MAIN ST STE A | | | | TUPELO | MS | 38801 | |
| MORGAN SATELLITE | | 8265 SCHROEDER RD | | | | OCONTO FALLS | WI | 54154-9425 | |
| MORGAN SERVICE CO, GEORGE | | 2211 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | |
| MORGAN WELCH & ASSOCIATES | | 620 W 3RD ST STE 100 | | | | LITTLE ROCK | AR | 72201 | |
| MORGAN, ADRIAN LADON | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ALI SMITH | | ADDRESS REDACTED | | | | | | | |
| MORGAN, AMY ELISE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ANTOINE RAYNARD | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ARTHUR | | 886 E CHARING CROSS CR | HOME STEREO & VIDEO HELP INC | | | LAKE MARY | FL | 32746 | |
| MORGAN, ARTHUR | | HOME STEREO & VIDEO HELP INC | | | | LAKE MARY | FL | 32746 | |
| MORGAN, AUSTON RAY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BARBARA | | 750 LINCOLN RD | | | | YUBA CITY | CA | 95991-6651 | |
| MORGAN, BARRINGTON | | 15105 BUCKHORN CT NO 101C | | | | LUTZ | FL | 00003-3559 | |
| MORGAN, BARRINGTON ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BARRY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BEN | | 218 JODIE TERR | | | | RICHMOND | VA | 23236-0000 | |
| MORGAN, BEN WESELY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BILL MARCIENE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BOONE | | 1313 RICHMOND RD | | | | RED LION | PA | 17356-0000 | |
| MORGAN, BOONE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRANDON | | 259 OATES RD | | | | PALMER | TX | 75152-0000 | |
| MORGAN, BRANDON | | 4090 CRESTWATER LN | | | | SNELLVILLE | GA | 30039-6839 | |
| MORGAN, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRANY REED | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BREANN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRENDA K | | BOX 02667696 | | | | SIOUX FALLS | SD | 57186-0001 | |
| MORGAN, BRIAN | | 131 SWEETFIELD CIRCLE | | | | YONKERS | NY | 10704 | |
| MORGAN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRIANA JEAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRINLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRITANY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRITNEY SHANTAY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRITTANY AMANDA | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRITTNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BROC ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRYAN ELDIE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, BRYCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CAROL | | 252 MATTAPOISETT RD | | | | ACUSHNET | MA | 02743 | |
| MORGAN, CAROL | | 5562 CORY COVE | | | | HORN LAKE | MS | 38637 | |
| MORGAN, CAROLYN J | | 608 HILL LN | | | | EDWARDSVILLE | IL | 62025-2016 | |
| MORGAN, CAROLYN L | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CHRIS | | 7643 N WASHBOURNE AVE | | | | PORTLAND | OR | 97217-5941 | |
| MORGAN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, CHRISTOPHER CLARK | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CHRISTOPHER CONNOR | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CHUCK | | 1442 PINEVIEW CIR | | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CHUCK | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CLYDE | | 1012 WHITE OAK FORK CHURCH RD | | | | VIRGILINA | VA | 24598 | |
| MORGAN, CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| MORGAN, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, COURTNEY DONNELL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, CYNTHIA | | 11621 OLD CENTRALIA RD | | | | CHESTER | VA | 23831 | |
| MORGAN, CYNTHIA M | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DAMIEN LAMAR | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DANIEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DARNEL | | 4606 NORTH 76TH AVE | | | | PHOENIX | AZ | 85037 | |
| MORGAN, DARWIN J | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DAVID | | WILLOWBROOK | | | | HOUSTON | TX | 77064-0000 | |
| MORGAN, DAVID A | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DAVID BRETT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DAVID BRETT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DEBBIE | | 2275 DEVONSHIRE RD | | | | BLOOMFIELD | MI | 48302-0624 | |
| MORGAN, DEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DENNIS | | 527 GELLERT BLVD | | | | DALY CITY | CA | 94015 | |
| MORGAN, DENNIS | | 5956 GEORGIA DR | | | | N HIGHLANDS | CA | 95660-4555 | |
| MORGAN, DENNIS | R CHASE PALMER | P O DRAWER M | | | | MARSHALL | TX | 75670 | |
| MORGAN, DENNY L | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DENZELL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DEREK | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DEREK RAY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DERRICK | | 18523 IRON LAKE DR | | | | HOUSTON | TX | 77084-5599 | |
| MORGAN, DERRICK L | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DONNAVON | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DONNELL G | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DORAN M | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DREW | | 5053 GLAZE DR | | | | ATLANTA | GA | 30360-1703 | |
| MORGAN, DRU | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DURELL SHAMEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DUSTIN VERN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, DWIGHT | | 1204 DELPA DR | | | | NEWARK | DE | 19711-2317 | |
| MORGAN, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, EBONY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ELIZABETH JOAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ERIC | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ERNESTIN | | 19190 CHESHIRE | | | | GROSSE POINTE | MI | 48236 | |
| MORGAN, EUGENE J | | PO BOX 282 | | | | WIMAUMA | FL | 33598-0282 | |
| MORGAN, EVAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, FORREST F | | ADDRESS REDACTED | | | | | | | |
| MORGAN, FRANK BONNARD | | ADDRESS REDACTED | | | | | | | |
| MORGAN, FRENCH | | ADDRESS REDACTED | | | | | | | |
| MORGAN, GARY S | | 116 WENDOVER DR | | | | W NORRITON | PA | 19403 | |
| MORGAN, GENEVIEVE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, GEOFF | | ADDRESS REDACTED | | | | | | | |
| MORGAN, GREG | | 30130 NORTH 1850 EAST RD | | | | GRIDLEY | IL | 61744 | |
| MORGAN, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, HANNAH ELISABETH | | ADDRESS REDACTED | | | | | | | |
| MORGAN, IAN JONATHAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JACK | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JACK | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JACK A | | 1104 ERIC CT | | | | THOMASON STATION | TN | 37179 | |
| MORGAN, JAMAL RASHON | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JAMES E | | 1202 TAYLOR AVE | | | | RICHMOND | VA | 23225-4643 | |
| MORGAN, JAMES HALL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JANERIA YVONNE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JARED MAX | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JARREN R | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JARREN R | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JASON | | 304 NASSOU COURT | | | | HOUMA | LA | 70363 | |
| MORGAN, JASON CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JASON KENT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JENNIFER ERIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JILL M | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JIM D | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOEL J | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOHN | | 2390 WOODCRUST DR | | | | JOHNSTOWN | PA | 15905 | |
| MORGAN, JOHN | | 61 MOUNT HAMILTON CT | | | | CLAYTON | CA | 94517 | |
| MORGAN, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, JOHN P | | 511 92ND AVE N | | | | SAINT PETERSBURG | FL | 33702-3033 | |
| MORGAN, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOHN R | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOHN W | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JONATHAN QUIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JUSTIN CRAIG | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JUSTIN DERRY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KASEY MARIE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KEITH HAMILTON | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KENDAL HOPE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KENDRA TIERRA | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KENNETH | | 135 PLEASANT HILLS DR | | | | COVINGTON | GA | 30016-5610 | |
| MORGAN, KENROY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KENYA LYNEE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KHIRY | | 3614 PRINCESS PL | | | | RACINE | WI | 53406 | |
| MORGAN, KHIRY J | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KIARA DESHAY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KIMBERLY JASMIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KIMBERLY KRISTY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KRETONIA | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| MORGAN, KYLE CLINTON | | ADDRESS REDACTED | | | | | | | |
| MORGAN, LEKETA S | | 1924 N LEG RD APT 13E | | | | AUGUSTA | GA | 30909 | |
| MORGAN, LISA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| MORGAN, LISA ANNE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, LISA ROBIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, LORA | | 309 VIRGINIA RD | | | | OAK RIDGE | TN | 37830 | |
| MORGAN, LORENZO VINCENT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, LUCI | | 1605 NW SAMMAMISH RD STE 105 | | | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCI | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCILLE | | 5420 79TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| MORGAN, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MARIANNE | | 23 48TH AVE | | | | BELLWOOD | IL | 60104 | |
| MORGAN, MARISSA KAY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MARK | | 1509 ATWOODAVE | | | | BERKELEY | IL | 60163- | |
| MORGAN, MARK ANTHONY LINCOLN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MARK LEWIS | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MARTHA A | | PO BOX 1906 | | | | GREENWOOD | AR | 72936 | |
| MORGAN, MATT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MATT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MATT | | C/O MICHAEL MCBRIDE | 1495 EAST 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| MORGAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MATTHEW | | 248 N CHORRO | | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| MORGAN, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MAXWELL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MICHAEL | | 2715 WIND RIDGE | | | | MCKINNEY | TX | 75070 | |
| MORGAN, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MICHAEL KORY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MICHAEL M | | 3821 S 92ND E PL | | | | TULSA | OK | 74145 | |
| MORGAN, MICHAEL MELVIN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, MIKE | | POCAHONTAS AVE | APT 1217 A | | | RONCEVERTE | WV | 24970 | |
| MORGAN, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, NADIA N | | ADDRESS REDACTED | | | | | | | |
| MORGAN, NATASHA S | | ADDRESS REDACTED | | | | | | | |
| MORGAN, NELSON WALTER | | ADDRESS REDACTED | | | | | | | |
| MORGAN, NICHOLAS | | 16 HUNTING LANE | | | | WILBRAHAM | MA | 01095-0000 | |
| MORGAN, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, NICOLE | | 128 SAINT ROSE AVE | | | | SAINT ROSE | LA | 70087 | |
| MORGAN, NOAH BRYCE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ORION | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ORION | | 4 WAGON WHEEL DR | | | | NEW CITY | NY | 10956-0000 | |
| MORGAN, PAM | | 4633 N E HALSEY | | | | PORTLAND | OR | 97213 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, PATRICK DAVID | | ADDRESS REDACTED | | | | | | | |
| MORGAN, PAUL | | 15019 MANSEL AVE | | | | LAWNDALE | CA | 90260-1411 | |
| MORGAN, PAUL | | 607 WINNETKA AVE | | | | RICHMOND | VA | 23227 | |
| MORGAN, PAUL R | | ADDRESS REDACTED | | | | | | | |
| MORGAN, QUINNYETTIA | | ADDRESS REDACTED | | | | | | | |
| MORGAN, REGINALD D | | ADDRESS REDACTED | | | | | | | |
| MORGAN, RETDA | | 2403 FALMOUTH ST | | | | DAYTON | OH | 45406 | |
| MORGAN, RICHARD WELLS | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ROB | | 301 MIDDLETON AVE | | | | MATTHEWS | NC | 28104 | |
| MORGAN, ROBBY | | 3287 WILD PEPPER CT | | | | DELTONA | FL | 32725-3000 | |
| MORGAN, ROBERT WADE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, ROMEISH G | | ADDRESS REDACTED | | | | | | | |
| MORGAN, RONALD | | 280 NW 46TH CT | | | | FORT LAUDERDALE | FL | 33309-4021 | |
| MORGAN, RONDALYN M | | ADDRESS REDACTED | | | | | | | |
| MORGAN, RYAN | | 217 ELK AVE | | | | STONEWOOD | WV | 26301-0000 | |
| MORGAN, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, RYAN TYLER | | ADDRESS REDACTED | | | | | | | |
| MORGAN, SAMUEL C | | ADDRESS REDACTED | | | | | | | |
| MORGAN, SAMUEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORGAN, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, SEAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, SHANE D | | ADDRESS REDACTED | | | | | | | |
| MORGAN, STEPHEN MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, STEVE | | 7916 REDONDA DR | | | | PASCO | WA | 99301 | |
| MORGAN, SUSAN E | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TAFIYAH TATCY | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TERRY G | | 17603 POPPY TRAILS LN | | | | HOUSTON | TX | 77084-1134 | |
| MORGAN, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TORREY EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TORY DUJUAN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TRAMESSA S | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TRENT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TREVOR S | | ADDRESS REDACTED | | | | | | | |
| MORGAN, TRISH | | 121 LAKEVIEW ESTATES RD | | | | VONORE | TN | 37885-2719 | |
| MORGAN, VICTOR DARNELL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, WILLIAM CHASE | | ADDRESS REDACTED | | | | | | | |
| MORGAN, WILLIAM CRAIG | | ADDRESS REDACTED | | | | | | | |
| MORGAN, XAVIER JAMAL | | ADDRESS REDACTED | | | | | | | |
| MORGAN, XAVIER W | | ADDRESS REDACTED | | | | | | | |
| MORGAN,KERRY | | 128 WEIR ST | | | | HEMPSTEAD | NY | 11550 | |
| MORGANA, RASCH | | 1476 S HULVT AVE | | | | LOS ANGELES | CA | 90024-0000 | |
| MORGANDALE | | 1203 A CROSS HILL COURT | | | | LANSDALE | PA | 19446 | |
| MORGANELLA, DANA | | 3 ALEXANDRA DR | | | | ASSONET | MA | 02702-0000 | |
| MORGANELLA, DANA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORGANHILL, CITY OF | | 17555 PEAK AVE | | | | MORGANHILL | CA | 95037 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | | FONTANA | CA | 923360640 | |
| MORGANO, JAMES GLENN | | ADDRESS REDACTED | | | | | | | |
| MORGANS REPAIR SERVICE | | 6455 OLD TARLTON PIKE | | | | CIRCLEVILLE | OH | 43113 | |
| MORGANS TV | | 2874 MCCALL | | | | SELMA | CA | 93662 | |
| MORGANTE, ANTHONY IAN | | ADDRESS REDACTED | | | | | | | |
| MORGANTI, ASHLEY | | 6682 PLANTATION PINES BLVD | | | | FORT MYERS | FL | 33966-1323 | |
| MORGANTI, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| MORGANTI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| MORGANTI, THOMAS S | | ADDRESS REDACTED | | | | | | | |
| MORGANTINI, JANELLE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MORGART, KEITH DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORGART, TODD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORGENEGG, BARBARA C | | ADDRESS REDACTED | | | | | | | |
| MORGENSTERN, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MORGER, CHARLENE | | 611 W CHURCH ST | APT  NO 2 | | | CHAMPAIGN | IL | 61820 | |
| MORGES, RYAN E | | ADDRESS REDACTED | | | | | | | |
| MORGESE, COSIMO | | ADDRESS REDACTED | | | | | | | |
| MORHAIM, JACK | | ADDRESS REDACTED | | | | | | | |
| MORHIDGE, AMBER | | 1988C VILLAGE GREEN SOUTH | | | | RIVERSIDE | RI | 02915-0000 | |
| MORHIDGE, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| MORI, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MORI, GARRICK REID | | ADDRESS REDACTED | | | | | | | |
| MORI, JAMES HENRY | | ADDRESS REDACTED | | | | | | | |
| MORI, JARED | | ADDRESS REDACTED | | | | | | | |
| MORI, JOSH | | ADDRESS REDACTED | | | | | | | |
| MORIARITY, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| MORIARTY & ASSOCIATES, PAUL J | | 22 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| MORIARTY, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| MORIARTY, JACK | | 126 OLD LIBERTY PIKE | | | | FRANKLIN | TN | 37064 | |
| MORIARTY, KATHARINE | | ADDRESS REDACTED | | | | | | | |
| MORIARTY, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORIARTY, ROBERT | | 1021 BAKEWELL | | | | SAINT LOUIS | MO | 63137-0000 | |
| MORIARTY, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| MORIARTY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORIBA, LUCY Y | | 401 COLWYN AVE | | | | DARBY | PA | 19023-2718 | |
| MORICE, VITO F | | PO BOX 3267 | | | | GLEN ALLEN | VA | 23058 | |
| MORICETE, ELVIS | | ADDRESS REDACTED | | | | | | | |
| MORICONI, MARK ALEX | | ADDRESS REDACTED | | | | | | | |
| MORIDI, POOYA | | ADDRESS REDACTED | | | | | | | |
| MORIKI, BRENT | | ADDRESS REDACTED | | | | | | | |
| MORILLO, ANDREW AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| MORILLO, FREDDY | | ADDRESS REDACTED | | | | | | | |
| MORILLO, JOSE DAVID | | ADDRESS REDACTED | | | | | | | |
| MORILLO, NELIS | | 51 ORANGE ST | | | | STAMFORD | CT | 06902-0000 | |
| MORILLO, SAMUEL | | 42 OAK RIDGE GATE | | | | DANBURY | CT | 06810-5030 | |
| MORILLO, SAMUEL A | | ADDRESS REDACTED | | | | | | | |
| MORILLO, WENDY CAROLINE | | ADDRESS REDACTED | | | | | | | |
| MORILLO, WENDY CAROLINE | | ADDRESS REDACTED | | | | | | | |
| MORILUS, ANGELINE | | ADDRESS REDACTED | | | | | | | |
| MORIMOTO, JUSTIN SMITH | | ADDRESS REDACTED | | | | | | | |
| MORIN ENTERPRISE | | 162 MOSSYROCK RD W | | | | MOSSYROCK | WA | 98564 | |
| MORIN II, JOHN GEORGE | | ADDRESS REDACTED | | | | | | | |
| MORIN TRUSTEE, LAURENCE P | | PO BOX 98 | | | | LYNCHBURG | VA | 24505 | |
| MORIN, ADAM VICTOR | | ADDRESS REDACTED | | | | | | | |
| MORIN, ALICIA | | 4503 W 37TH | | | | AMARILLO | TX | 79109 | |
| MORIN, ALICIA DAWN | | ADDRESS REDACTED | | | | | | | |
| MORIN, BARBARA ANNE | | ADDRESS REDACTED | | | | | | | |
| MORIN, BARBARA ANNE | | 13069 ANNANDALE DRIVE S | | | | JACKSONVILLE | FL | 32225 | |
| MORIN, CARL | | 268 RAYMOND RD | | | | CHESTER | NH | 03036 | |
| MORIN, DAISY L | | ADDRESS REDACTED | | | | | | | |
| MORIN, EVANSON | | ADDRESS REDACTED | | | | | | | |
| MORIN, HOLLIE A | | ADDRESS REDACTED | | | | | | | |
| MORIN, HOLLIEA | | 4913 PURITAN CIR | | | | TAMPA | FL | 33617-0000 | |
| MORIN, JAMES | | 5 BROOKVIEW AVE | | | | WALLINGFORD | CT | 06492 | |
| MORIN, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| MORIN, JAQUELINE M | | ADDRESS REDACTED | | | | | | | |
| MORIN, JASON H | | ADDRESS REDACTED | | | | | | | |
| MORIN, JERRY | | 11 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-0000 | |
| MORIN, JERRY M | | ADDRESS REDACTED | | | | | | | |
| MORIN, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| MORIN, JOHN | | 920 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94301 | |
| MORIN, JOSE | | ADDRESS REDACTED | | | | | | | |
| MORIN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| MORIN, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| MORIN, KEVIN | | 1099 HORIZON VIEW BLVD | | | | PORT ORANGE | FL | 32129-5290 | |
| MORIN, MANUEL A | | 15802 SW 66TH TER | | | | MIAMI | FL | 33193-3665 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DR | | | | ROCKY HILL | CT | 06067 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DRIVE | | | | ROCKY HILL | CT | 06067 | |
| MORIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MORIN, NATHAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MORINAKA, COREY | | ADDRESS REDACTED | | | | | | | |
| MORINI, GIANNI | | ADDRESS REDACTED | | | | | | | |
| MORINO, MARK | | 1320 SOUTH BLVD | | | | BETHLEHEM | PA | 18017 | |
| MORIS, ADLAI | | ADDRESS REDACTED | | | | | | | |
| MORIS, AZALEA IVETTE | | ADDRESS REDACTED | | | | | | | |
| MORISCO, ELISA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORISE, SHONE | | 601 CRESTWAY DR | | | | SAN ANTONIO | TX | 78239 | |
| MORISSETTE, RYAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MORISSETTE, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| MORITA, LAWRENCE M | | 1619 ALANEO ST | | | | HONOLULU | HI | 96817-2915 | |
| MORITA, NAOMI YVONDA | | ADDRESS REDACTED | | | | | | | |
| MORITZ LORETTA M | | 810 NORTH LOARA ST | APT NO 244 | | | ANAHEIM | CA | 92801 | |
| MORITZ, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORKISZ, SCOTT MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MORLAN, BRUNO | | ADDRESS REDACTED | | | | | | | |
| MORLAN, JOSH | | ADDRESS REDACTED | | | | | | | |
| MORLAS, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| MORLE, NICK PAUL | | ADDRESS REDACTED | | | | | | | |
| MORLER, DEVON C | | 812 REGENT ST | | | | NEW LENOX | IL | 60451-1951 | |
| MORLEY & ASSOCIATES INC | | 605 SE M L KING BLVD | | | | EVANSVILLE | IN | 47713 | |
| MORLEY, CARL | | 4734 AVE CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| MORLEY, GLENN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORLEY, JOE | | 993 CAMP TRAIL RD | | | | QUAKERTOWN | PA | 18951-0000 | |
| MORLEY, JULIE M | | ADDRESS REDACTED | | | | | | | |
| MORLEY, KEITH | | 256 W 23RD ST | | | | HOLLAND | MI | 49423 | |
| MORLEY, KEITH J | | ADDRESS REDACTED | | | | | | | |
| MORLEY, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| MORLEY, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| MORLEY, MAX ROY | | ADDRESS REDACTED | | | | | | | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | DUNWOODIE GOLF COURSE | | | YONKERS | NY | 10701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | | | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL TROY | | ADDRESS REDACTED | | | | | | | |
| MORLEY, RUSSELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORLEY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORLEY, TERRILL | | 1421 NW 2ND CT | | | | FLORIDA CITY | FL | 33034-2216 | |
| MORLEY, WILLIAM REX | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| MORMAN JACKSON, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | | |
| MORMAN, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| MORMAN, KOREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORMAN, KURTIS A | | ADDRESS REDACTED | | | | | | | |
| MORMAN, SHARRON | | ADDRESS REDACTED | | | | | | | |
| MORMAN, TAVARIS LEE | | ADDRESS REDACTED | | | | | | | |
| MORMAN, WAYNE RONALD | | ADDRESS REDACTED | | | | | | | |
| MORMANDO, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | | |
| MORMELLO JR, DOUG THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORMILE, KELLY | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| MORMINO, LINDA | | 97 RENEE PLACE | | | | STATEN ISLAND | NY | 10314 | |
| MORNEY, JOSHUA JERRELL | | ADDRESS REDACTED | | | | | | | |
| MORNING CALL | | PO BOX 1108 | | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | 6TH AND LINDEN STREETS | | | | ALLENTOWN | PA | 181051260 | |
| MORNING CALL, THE | | PO BOX 1108 | | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | PO BOX 4240 | | | | ALLENTOWN | PA | 18105-4240 | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | | LORAIN | OH | 44052 | |
| MORNING NEWS | | PO BOX 7 | | | | SPRINGDALE | AR | 72765-0007 | |
| MORNING SENTINEL | | TALLUS MILES | 274 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| MORNING STAR | | 621 2ND LN B | | | | VERO BEACH | FL | 32962 | |
| MORNING, ALEXA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MORNING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MORNINGSIDE EVALUATIONS | | 450 7TH ST STE 603 | | | | NEW YORK | NY | 10123 | |
| MORNINGSTAR | | 225 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| MORNINGSTAR SERVICES | | 26 S BROADWAY | | | | LEBANON | OH | 45036 | |
| MORNINGSTAR, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| MORNINGSTAR, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORNINGSTAR, SABRINA NORMA | | ADDRESS REDACTED | | | | | | | |
| MORNINGSTAR, TYREL LEE | | ADDRESS REDACTED | | | | | | | |
| MORNINGSTAR, VANESSA | | ADDRESS REDACTED | | | | | | | |
| MORNIX, ASA | | ADDRESS REDACTED | | | | | | | |
| MORNIX, ASA | | 12850 WHITTINGTON DR APT 113 | | | | HOUSTON | TX | 77077 | |
| MORNSON, JON G | | 4834 JADERO DR | | | | LAS VEGAS | NV | 89147 | |
| MORO, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOROCHO, MELLISSA ANNA | | ADDRESS REDACTED | | | | | | | |
| MORODOKHIN, STAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOROFSKY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| MOROG, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| MORONES, OSCAR | | ADDRESS REDACTED | | | | | | | |
| MORONES, OSCAR | | 875 ALTA MESA BLVD | | | | BROWNSVILLE | TX | 78526-0000 | |
| MORONEY, ROBERT A | | 11901 PARKLAWN PHT 4 | | | | ROCKVILLE | MD | 20852 | |
| MOROTE, JUAN | | ADDRESS REDACTED | | | | | | | |
| MOROZIN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MORPHIS, JERMEL BRYAN | | ADDRESS REDACTED | | | | | | | |
| MORPHIS, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MORPHY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORPOWER ELECTRIC CORP | | PO BOX 41007 | | | | PHOENIX | AZ | 85080-1007 | |
| MORPUS, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRA, FRANK | | PO BOX 505 | | | | MORGANVILLE | NJ | 07751 | |
| MORRAR, AKRAM FAYEZ | | ADDRESS REDACTED | | | | | | | |
| MORREALE, KEVIN | | 13 DANFORTH RD | | | | BUFFALO | NY | 14213 | |
| MORREALE, ROBERT | | 7948 CHERRY LN | | | | NIAGARA FALLS | NY | 14304-5602 | |
| MORRELL, AMANDA R | | ADDRESS REDACTED | | | | | | | |
| MORRELL, DAVID | | 649 FIRST ST | | | | LANCASTER | PA | 17603 | |
| MORRELL, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRELL, PAUL | | 1705 BLOUNTVILLE BLVD | APT NO F26 | | | BLOUNTVILLE | TN | 37617 | |
| MORRELL, RUSSELL D | | ADDRESS REDACTED | | | | | | | |
| MORRELL, STEVEN | | 11143 E CANYON MEADOWS DR | | | | WHITTIER | CA | 90601 | |
| MORREN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| MORRI FORD MERCURY, STAN | | 3500 AUTO PLAZA WAY | | | | TRACY | CA | 95376 | |
| MORRIES TV | | 8011 N WASHINGTON DR | | | | SPOKANE | WA | 99208 | |
| MORRILL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORRILL, ANDREW R | | PO BOX 1817 | | | | GOLETA | CA | 93116-1817 | |
| MORRILL, KAELYNN MARIEJKA | | ADDRESS REDACTED | | | | | | | |
| MORRILL, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | | |
| MORRILL, MEGHAN | | ADDRESS REDACTED | | | | | | | |
| MORRILL, MIKE CORY | | ADDRESS REDACTED | | | | | | | |
| MORRILL, STEVE DEXTER | | ADDRESS REDACTED | | | | | | | |
| MORRILL, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORRIS & ADELMAN PC | | PO BOX 30477 | | | | PHILADELPHIA | PA | 19103-8477 | |
| MORRIS & MORRIS | | 1200 WYTESTONE PLAZA | 801 E MAIN ST | | | RICHMOND | VA | 23219 | |
| MORRIS & RITCHIE ASSOCIATES | | 139 N MAIN ST | SUITE 200 | | | BEL AIR | MD | 21014 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS & RITCHIE ASSOCIATES | | SUITE 200 | | | | BEL AIR | MD | 21014 | |
| MORRIS AGENCY | | PO BOX 163 | | | | SUMMIT | NJ | 07902 | |
| MORRIS APPLIANCE | | 221 E TROUPE ST | | | | BAINBRIDGE | GA | 31717 | |
| MORRIS APPLIANCE INSTALLATION | | 2060 TRACY AVE | | | | SIMI VALLEY | CA | 93063 | |
| MORRIS APPRAISALS, COURTNEY | | 8477 COUNTY ROAD 64 | | | | DAPHNE | AL | 36526 | |
| MORRIS ARNOLD | | 90 TOLL DRIVE | | | | SOUTHAMPTON | PA | 18966 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 7070 | |
| MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHAM PA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | |
| MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT SHOPPING CENTER BETHLEHEM PA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | | EASTON | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BROS INC | | 21525 HOBSON RD SW | | | | CENTRALIA | WA | 98531 | |
| MORRIS BRUCE | | 21201 TWISTING TRAIL | | | | LAGO VISTA | TX | 78645 | |
| MORRIS COUNTY PLANNING BOARD | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATE | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATION DEPT | | PO BOX 9090 | | | | MORRISTOWN | NJ | 07963-9090 | |
| MORRIS ELECTRIC CO INC | | 3933 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| MORRIS ELECTRONICS | | 216 S MAIN | | | | HOBART | OK | 73651 | |
| MORRIS ENTERPRISES, SONNY | | 800 SEAHAWK CIR STE 121 | | | | VIRGINIA BEACH | VA | 23452 | |
| MORRIS ENTERPRISES, SONNY | | PO BOX 11283 | | | | RICHMOND | VA | 23230 | |
| MORRIS GLASS CO | | 950 IH 35 S | | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS II, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORRIS III, JOE | | 7900 WADDILL DRIVE | | | | RICHMOND | VA | 23228 | |
| MORRIS III, RONALD ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JR, LARRY D | | ADDRESS REDACTED | | | | | | | |
| MORRIS JR, RONALD | | ADDRESS REDACTED | | | | | | | |
| MORRIS LEVIN CO LPA | MORRIS LEVIN | 55 PUBLIC SQ STE 940 | | | | CLEVELAND | OH | 44113-1998 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | ATTN PYMT PROCESSING | | | PHILADELPHIA | PA | 19103 | |
| MORRIS LOUIS | | 5517 KENNESAW PASS | | | | PINSON | AL | 35126 | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | | RICHMOND | VA | 23228 | |
| MORRIS SHIVECK | | 6502 FERN RD | | | | MONTREAL QUE H4V | | | |
| MORRIS SHIVECK | SHIVECK MORRIS | 6502 FERN RD | | | | MONTREAL QUE | PQ | H4V 1E4 | |
| MORRIS THOMAS | THOMAS MORRIS | 2069 W SANBERNANDINO AVE | APT 3091 | | | COLTON | CA | 92324 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | | RICHMOND | VA | 232300446 | |
| MORRIS TV & ELECTRONICS | | 5525 SULPHUR SPRINGS RD | | | | PINE BLUFF | AR | 71603 | |
| MORRIS, ADAM REED | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ADRIANNA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ALEXANDER SEAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, AMANDA KAYE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANDRE STEPHAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANIKA | | 163 EAST 3RD ST | 2E | | | MOUNT VERNON | NY | 10550-0000 | |
| MORRIS, ANIKA JASSIMNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANNETTE S | | 2206 WOODFIELD PARK RD | | | | MEMPHIS | TN | 38134-6718 | |
| MORRIS, ANTHONY | | 4001 EVERGREEN RD | | | | CRESTWOOD | KY | 40014 | |
| MORRIS, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANTHONY HEATH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANTHONY JARROD | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ARTAMIEN ANTON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BERNADETTE J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BETSY ANNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BILLY | | 5048 27TH ST | | | | LUBBOCK | TX | 79407 | |
| MORRIS, BOYNTON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRANDEN JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRANDON DEMETRI | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRENT DREW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRITTNEY RENEE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRYAN P | | ADDRESS REDACTED | | | | | | | |
| MORRIS, BRYAN RENE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CARL | | 4378 ARCADIA AVE | | | | OAKLAND | CA | 94602 | |
| MORRIS, CARRIE | | PO BOX 11052 | | | | RICHMOND | VA | 23230 | |
| MORRIS, CARYN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHARLES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHARLES | | 255 SHADY HALLOW | | | | CASSELBERRY | FL | 32707 | |
| MORRIS, CHARLES F | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHARLES TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHRIS F | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHRISTOPHER GLEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703-8607 | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703 | |
| MORRIS, CLEAVON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CLYDE WINSTON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, COREY J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CORNICKA LATEARA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CORY M | | ADDRESS REDACTED | | | | | | | |
| MORRIS, COURTNEY LILA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, CYNTHIA H | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DAKITA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DAMANI DIALLO | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DANIEL | | 1029 SHADY GROVE RD | | | | CLARKSVILLE | TN | 37043-0000 | |
| MORRIS, DANIEL BLAKE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DANIELLE MARIE S | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DAREK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DARREN E | | 114 S DAVID ST | | | | SPRINGFIELD | IL | 62703-1429 | |
| MORRIS, DARRYL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DAVE | | 380 ACORN ST | | | | MERLIN | OR | 97532 | |
| MORRIS, DAVID BLAKE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DEBORAH | | 30469 MEADOW RUN PL | | | | MENIFEE | CA | 92584 | |
| MORRIS, DEMOY OMANDO | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DENNIS G | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DETRA SHANA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DEVON ALPHANSO | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DEVONTA QUINTEZ | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DIANA | | 7920 MERRILL RD UNIT NO 112 | | | | JACKSONVILLE | FL | 32277 | |
| MORRIS, DIANA OKAI | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DIETTA BESSIE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DONALD KENNETH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, EIRK CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ELIZABETH REED | | ADDRESS REDACTED | | | | | | | |
| MORRIS, EMON ANDRE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ERIC | | 16 VERNON AVE | | | | BROOKLYN | NY | 11206-0000 | |
| MORRIS, ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ESHA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, EUGENEH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, GARY | | 103 WORTHAM COURT | | | | LAVERGNE | TN | 37086 | |
| MORRIS, GENELLE INES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, GRACE | | 10447 RIDGERUN RD | | | | CHESTERFIELD | VA | 23832 | |
| MORRIS, GREGG | | 57 KENOSIA AVE | | | | DANBURY | CT | 06810 | |
| MORRIS, GREGG ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, GREGORY | | 4045 MARVIN RD NE | | | | OLYMPIA | WA | 98516-0000 | |
| MORRIS, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, GREGORY OSTIN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, HEATHER NECOLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, HELEN B | | 844 MIAMI PL | | | | BIRMINGHAM | AL | 35214 | |
| MORRIS, HERMAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, HUNTER | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ITALIA ANASTACIA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, IVAN SOLOMON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JACK WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, JACKIE MARIE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JALADA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JAMES A | | 5 BECKWITH ST | | | | CRANSTON | RI | 02910 | |
| MORRIS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JAMES D | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JAMES EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JANIS | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JARED M | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JASON | | 10709 JAMAICA DRIVE | | | | SILVER SPRING | MD | 20902 | |
| MORRIS, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JASON B | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JAY EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JAYSON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JEFF | | 107 TYLER CT | | | | SALISBURY | NC | 28146-9739 | |
| MORRIS, JEFF EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JEFFERY LYNN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JENNIE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JENNIE RAE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JEREMIAH LEWIS | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JEROME J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JERRY | | PO BOX 11784 | | | | RICHMOND | VA | 23230 | |
| MORRIS, JESSE DREW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JESSICA JUNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOE | | 1187 E 1700 S | | | | SALT LAKE CITY | UT | 84105 | |
| MORRIS, JOEL CLAY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOHN | | 5436 W COUNTY RD 925 NORTH | | | | FARMERSBURG | IN | 47850 | |
| MORRIS, JOHN | | PO BOX 150653 | | | | GRAND RAPIDS | MI | 49515-0653 | |
| MORRIS, JOHN LEE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JUANITA | | 21525 HOBSON RD SW | | | | CENTRALIA | WA | 98531 | |
| MORRIS, JUDE | | 14343 LAKEWOOD COVE | | | | GULFPORT | MS | 39503 | |
| MORRIS, JUDITH | | 1050 MAIN STREET | APT 503 | | | WORCESTER | MA | 01603 | |
| MORRIS, JUDITH | | APT 503 | | | | WORCESTER | MA | 01603 | |
| MORRIS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JUSTIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, JUSTIN LEVI | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KARLENE J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KASIA KETARA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KATHLEEN | | 305 ARLINGTON STAPT NO 31 | | | | ASHLAND | VA | 23005 | |
| MORRIS, KATIE AMBER | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KATRINA ANNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KENNETH G | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KENNETH G | | 40985 CHACO CANYON RD | | | | MURRIETA | CA | 92562 | |
| MORRIS, KENNETH G | | 4695 N BELLFLOWER BLVD APT 5 | | | | LONG BEACH | CA | 90808-1225 | |
| MORRIS, KENNETH G | MORRIS, KENNETH G | 40985 CHACO CANYON RD | | | | MURRIETA | CA | 92562 | |
| MORRIS, KEONI PHILIP | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KIMONDI DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KYLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, L | | 1133 FOULKROD ST | | | | PHILADELPHIA | PA | 19124-2928 | |
| MORRIS, LAJUAN L | | ADDRESS REDACTED | | | | | | | |
| MORRIS, LAKIESHA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, LAMARR AVRON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, LANCE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, LATOYA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, LESLIE | | 2641 WOODSVIEW DR | | | | BENSALEM | PA | 19020-6013 | |
| MORRIS, LISA M | | 3674 IRMA ST | | | | MEMPHIS | TN | 38127-4604 | |
| MORRIS, LOPEZ | | 1215 W SLAUGHTER LN 1112 | | | | AUSTIN | TX | 78748-0000 | |
| MORRIS, MANUEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MANUEL ISAIAH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MARCIA EDWARDS | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MARCUS SHANE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MARIAH LYNN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MARIO MAURICE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MARY LEE H | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MARY MARGARET | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MATTHEW GLENN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MATTHEW JERIEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MAURICE OMAR | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL | | 2285 RUE TOULANDER | | | | MANDEVILLE | LA | 70448 | |
| MORRIS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL BRETT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL DEVON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NATE JETT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NATHAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NATHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NINA V | | ADDRESS REDACTED | | | | | | | |
| MORRIS, NINAV | | 51 NORTH BELLWOODE DRIVE | | | | NEWARK | DE | 19702-0000 | |
| MORRIS, PATRICIA J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORRIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, PETAGAY JOLLIAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, QUINN L | | ADDRESS REDACTED | | | | | | | |
| MORRIS, QUINTON PIERRE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RALPH | | N5273 COUNTY RD H | | | | WILD ROSE | WI | 54984-9199 | |
| MORRIS, RANDALL E | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RANDALL EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RANDALL JAY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RANDALL P | | 12156 N ROUNDHAM LN | | | | JACKSONVILLE | FL | 32225 | |
| MORRIS, RANDY A | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RASHAUN TAJ | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RESHAUN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RICKY E | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RICO GIBSON | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ROBERT | | 1737 FARMVIEW DRIVE | | | | LEXINGTON | KY | 40515 | |
| MORRIS, ROBERT CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ROBERT DALE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ROBIN W | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ROGER PHILLIP | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RONALD J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RUDOLPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RUSSELL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RYAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, RYAN A | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SANDRA | | 6715 CHEVAL DR | | | | IOWA | LA | 70647-3319 | |
| MORRIS, SEAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SEAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SEANTREY DAMIAN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SERGIO T | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SHANA R | | ADDRESS REDACTED | | | | | | | |
| MORRIS, SHARON R | | 1741 EXUMA DR | | | | SAINT LOUIS | MO | 63136-1880 | |
| MORRIS, SHEMIKA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, STANLEY | | 10940 LETON DRIVE | | | | BATON ROUGE | LA | 70816 | |
| MORRIS, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MORRIS, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| MORRIS, STEVIE | | 5275 FOGGY LANE | | | | PATRICK AFB | FL | 32925 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | | | | HOUSTON | TX | 77081-3221 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | NO 11 | | | HOUSTON | TX | 77081 | |
| MORRIS, TAKIS | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TAKIS | | 2710 WESTLAWN | | | | ST LOUIS | MO | 00006-3125 | |
| MORRIS, TAMICHIA | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TAMICHIA | | 3100 PINETREE DR | APT N 9 | | | PETERSBURG | VA | 00002-3803 | |
| MORRIS, TERI ANN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TERRENCE OVANDER | | ADDRESS REDACTED | | | | | | | |
| MORRIS, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| MORRIS, THOMAS MATHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TIFFANY RAE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TONY K | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TORIANA Y | | 14446 SUNNYHILL AVE | | | | BATON ROUGE | LA | 70819 | |
| MORRIS, TORIANA YARGETT | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TRACEY | | 173 OLD VINLAND SCHOOL RD | | | | EASLEY | SC | 29640 | |
| MORRIS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TRAYVEOWNE S | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TRISTAN LLEWELLYN | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TRISTAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, TROYLYNN SHANDELL | | ADDRESS REDACTED | | | | | | | |
| MORRIS, VICTORIA TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MORRIS, WALTER | | 153 HUNTCLIFF TRL | | | | ELLENWOOD | GA | 30294-2597 | |
| MORRIS, WAYMON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRIS, WHITNEY YVETTE | | ADDRESS REDACTED | | | | | | | |
| MORRIS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRIS, WILLIAM | | 2904 LAYNE CT | | | | RICHMOND | VA | 23233 | |
| MORRIS, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| MORRIS, WILLIE L | | ADDRESS REDACTED | | | | | | | |
| MORRIS, ZAKK TOBY | | ADDRESS REDACTED | | | | | | | |
| MORRISETTE PAPER CO | | 5925 SUMMIT AVE | | | | BROWN SUMMIT | NC | 27214 | |
| MORRISETTE PAPER CO | | PO BOX 651591 | | | | CHARLOTTE | NC | 28265-1591 | |
| MORRISETTE, MELVIN JAMAL | | ADDRESS REDACTED | | | | | | | |
| MORRISEY, MARK LEE | | ADDRESS REDACTED | | | | | | | |
| MORRISIN, ARTHUR MARSHELL | | ADDRESS REDACTED | | | | | | | |
| MORRISON & ASSOCIATES INC | | 1100 MARTIN LUTHER KING BLVD | STE 9 | | | MUNCIE | IN | 47304 | |
| MORRISON & ASSOCIATES INC | | STE 9 | | | | MUNCIE | IN | 47304 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST | | | | SAN FRANCISCO | CA | 941052482 | |
| MORRISON & FOERSTER LLP | | PO BOX 60000 FILE 72497 | | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & MILLER INC | | PO BOX 428 | | | | PLATTSBURGH | NY | 12901 | |
| MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| MORRISON COMMUNICATIONS INC | | PO BOX 111 | | | | HUNTINGTON | PA | 16652 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CTR | | 2100 W SEVENTH ST | C/O THE WOODMONT CO | | | FORT WORTH | TX | 76107 | |
| MORRISON HOMES 2007 | | 8430 ENTERPISE CIR | STE 100 | | | BRADENTON | FL | 34202 | |
| MORRISON II, JOHN L | | ADDRESS REDACTED | | | | | | | |
| MORRISON JR , ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| MORRISON JR , GARRY MILES | | ADDRESS REDACTED | | | | | | | |
| MORRISON MAHONEY LLP | | 250 SUMMER ST | | | | BOSTON | MA | 02210 | |
| MORRISON MECHANICAL & BUILDING | | PO BOX 20275 | | | | ROANOKE | VA | 24018 | |
| MORRISON MECHANICAL & BUILDING | | SERVICES INC | PO BOX 20275 | | | ROANOKE | VA | 24018 | |
| MORRISON MICHAEL B | | 4516 ORANGEWOOD LOOP EAST | | | | LAKELAND | FL | 33813 | |
| MORRISON TRUCKING | | 920 CHRISTENSON WEST | | | | ST PAUL | MN | 55108 | |
| MORRISON, ANDRE PERRY | | ADDRESS REDACTED | | | | | | | |
| MORRISON, ANTOINE RAUL | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BERNIE | | 7935 STAINE BROOK DR | | | | JONESBORO | GA | 30238 | |
| MORRISON, BONNIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BRANDON COULTER | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BRUCE ALAN | | ADDRESS REDACTED | | | | | | | |
| MORRISON, BRYAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, CANDYCE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, CHAD K | | ADDRESS REDACTED | | | | | | | |
| MORRISON, CHRISTINE ELAYNE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| MORRISON, CHRISTOPHER RONALD | | ADDRESS REDACTED | | | | | | | |
| MORRISON, COLIN F | | ADDRESS REDACTED | | | | | | | |
| MORRISON, CORBY DEVERE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DANVILLE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DARIUS JERON | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DARRELL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DENNY SHANE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRISON, DOUGLAS | | 2937 WINDSOR DRIVE | | | | ALAMEDA | CA | 94501-1660 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, ED | | 10611 W VIRGINIA AVE | | | | AVONDALE | AZ | 85323 | |
| MORRISON, ERIC | | ADDRESS REDACTED | | | | | | | |
| MORRISON, GAYLE | | 6708 ALLENTOWN RD | | | | TEMPLE HILLS | MD | 20748-4024 | |
| MORRISON, HUGH | | 2807 MYRTLEWOOD DRIVE | | | | DUMFRIES | VA | 22026 | |
| MORRISON, JAMES | | 3726 OLD PINE CIR APT 342 | | | | N CHARLESTON | SC | 29405-6437 | |
| MORRISON, JAMES A | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JAMES T | | PO BOX 1461 | | | | GAINESVILLE | GA | 30501 | |
| MORRISON, JASON | | 9537 HUNGARY RIDGE DR | | | | GLEN ALLEN | VA | 23060 | |
| MORRISON, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JAYME LYNN | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JEFF KEITH | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | | SCARBOROUGH | ME | 04074 | |
| MORRISON, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JERRY | | 11251 DOLPHIN ST SOUTHWEST | | | | BEACH CITY | OH | 44608 | |
| MORRISON, JESSE T | | 4327 CENTENNIAL TRL | | | | DULUTH | GA | 30096-4248 | |
| MORRISON, JIM | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JIM | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JIM | | 807 CLIVENDON CT | | | | RICHMOND | VA | 23236 | |
| MORRISON, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MORRISON, JUSTIN | | 348 TURQUOISE DRIVE | | | | HERCULES | CA | 94547-0000 | |
| MORRISON, JUSTIN JERRELL | | ADDRESS REDACTED | | | | | | | |
| MORRISON, KEITH | | ADDRESS REDACTED | | | | | | | |
| MORRISON, KIMBERLY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, LACEY A | | ADDRESS REDACTED | | | | | | | |
| MORRISON, LAMONT IVORY | | ADDRESS REDACTED | | | | | | | |
| MORRISON, LANCE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MORRISON, LYNN | | 27 GALT ST | | | | HAMILTON | ON | L9C 6G6 | CANADA |
| MORRISON, LYNN | | 27 GALT ST | | | | HAMILTON | ON | L9C 6G6 | |
| MORRISON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MORRISON, MELISSA A | | 2111 BRANDYWINE RD | 824 | | | WEST PALM BEACH | FL | 33409 | |
| MORRISON, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| MORRISON, MELITA | | 8600 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117-0000 | |
| MORRISON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORRISON, MICHAEL WESLEY | | ADDRESS REDACTED | | | | | | | |
| MORRISON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRISON, MILES | | ADDRESS REDACTED | | | | | | | |
| MORRISON, MORGAN BRITTANY | | ADDRESS REDACTED | | | | | | | |
| MORRISON, NEIL JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRISON, ORITSEWEYINMI | | ADDRESS REDACTED | | | | | | | |
| MORRISON, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | | |
| MORRISON, QUENTIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, RICARDO LANECLOT | | ADDRESS REDACTED | | | | | | | |
| MORRISON, ROBERT LOU | | ADDRESS REDACTED | | | | | | | |
| MORRISON, SAMUEL | | 1050 BRYANT | 1050 | | | DEVER | CO | 80204-0000 | |
| MORRISON, SAMUEL LEE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, SCOTT | | 4 CARDIFF RD | | | | NASHUA | NH | 03062 | |
| MORRISON, SCOTT | | 4 WAITE AVE | | | | BURLINGTON | MA | | |
| MORRISON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| MORRISON, SETH HAROLD | | ADDRESS REDACTED | | | | | | | |
| MORRISON, SHENITTA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORRISON, STACIE APRIL | | ADDRESS REDACTED | | | | | | | |
| MORRISON, STEPHEN | | 810 PARK DR | | | | GLENOLDEN | PA | 19036 1619 | |
| MORRISON, TANIA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| MORRISON, THEODORA R | | 1019 ELM ST | | | | WILMINGTON | DE | 19805-4069 | |
| MORRISON, TRAMEL RASHID | | ADDRESS REDACTED | | | | | | | |
| MORRISON, WARREN | | 4 ELM DRIVE | | | | ENOLA | PA | 17025 | |
| MORRISON, WARREN E | | ADDRESS REDACTED | | | | | | | |
| MORRISON, WILLIAM | | 4575 EVERGLADES ST | | | | COCOA | FL | 32927-3629 | |
| MORRISON, WILLIAM | | 72 CRESSY ST | | | | PALMYRA | ME | 04426 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | | CEDARTOWN | GA | 301250186 | |
| MORRISROE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MORRISSETTE, DON | | 129 ENGLISH VILLAGE RD | | | | MANCHESTER | NH | 03102 | |
| MORRISSETTE, MARCUS | | ADDRESS REDACTED | | | | | | | |
| MORRISSETTE, MICAELA MARQUITA | | ADDRESS REDACTED | | | | | | | |
| MORRISSETTE, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MORRISSETTE, PHIL | | 163 WEDGEWOOD DR | | | | GIBSONIA | PA | 15044-9795 | |
| MORRISSETTE, RAQUEL L | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY JR, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, BONNIE | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, DAVIA | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, ELLEN | | 2136 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3917 | |
| MORRISSEY, JAMES J | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, JEFFREY | | 25 43 MCINTOSH ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| MORRISSEY, JEFFREY ERIC | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRISSEY, JOE | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, MICHAEL | | 411 KELSO DR LOT 14 | | | | ERIE | PA | 16505-1979 | |
| MORRISSEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, RYAN | | 7944 TANGLEOAK LN | | | | CASTLE ROCK | CO | 80108-0000 | |
| MORRISSEY, RYAN HANSEN | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, SUSAN | | 106 8TH ST SOUTH | | | | BRADENTON BEACH | FL | 34217 | |
| MORRISSEY, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| MORRISSEY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | D&K SUPPLY SALES | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVENUE | | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN CIRCUIT COURT | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN DAILY RECORD | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| MORRISTOWN SURROGATES CLERK | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRISVILLE SWEEPING INC | | 10 KRESGE RD | | | | FAIRLESS HILLS | PA | 19030 | |
| MORRISVILLE SWEEPING INC | | 68 W PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067 | |
| MORRO, ANTHONY | | 606 FIGUEROA | | | | SAN CLEMENTE | CA | 92673-0000 | |
| MORRO, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| MORRONE, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORRONE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORROTTA, ERIKA ANN | | ADDRESS REDACTED | | | | | | | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | | NEW YORK | NY | 10022-2606 | |
| MORROW & COMPANY | | 47 LAFAYETTE PLACE | 1E | | | GREENWICH | CT | 06830 | |
| MORROW & COMPANY | | 470 WEST AVE 3RD FL | | | | STAMFORD | CT | 06902 | |
| MORROW & COMPANY | | ACCTG DEPT 20TH FL | | | | NEW YORK | NY | 100224799 | |
| MORROW & COMPANY | | PO BOX 748 | FDR STATION | | | NEW YORK | NY | 10150-0748 | |
| MORROW & COMPANY INC, WILLIAM | | CHURCH ST STATION | | | | NEW YORK | NY | 10286 | |
| MORROW & COMPANY INC, WILLIAM | | PO BOX 11167 | CHURCH ST STATION | | | NEW YORK | NY | 10286 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MORROW INDUSTRIAL BLVD | | | | MORROW | GA | 30260 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MT ZION RD | | | | MORROW | GA | 30260 | |
| MORROW II, DAVID E | | ADDRESS REDACTED | | | | | | | |
| MORROW, AMY | | PO BOX 334 | | | | GOLDEN | TX | 75444 | |
| MORROW, ANASTASIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MORROW, BRADLEY J | | ADDRESS REDACTED | | | | | | | |
| MORROW, CAROL | | 333 SHERWOOD DR | | | | GLEN CARBON | IL | 62034 | |
| MORROW, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| MORROW, CITY OF | | 1500 MORROW RD | | | | MORROW | GA | 30260 | |
| MORROW, CITY OF | | MORROW CITY OF | 1500 MORROW RD | | | MORROW | GA | 30260 | |
| MORROW, CLINT A | | ADDRESS REDACTED | | | | | | | |
| MORROW, COREY | | ADDRESS REDACTED | | | | | | | |
| MORROW, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| MORROW, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MORROW, EMILY A | | ADDRESS REDACTED | | | | | | | |
| MORROW, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| MORROW, EMILY KATE | | ADDRESS REDACTED | | | | | | | |
| MORROW, ERIC LOUIS | | ADDRESS REDACTED | | | | | | | |
| MORROW, HERBIE C | | ADDRESS REDACTED | | | | | | | |
| MORROW, JACK | | ADDRESS REDACTED | | | | | | | |
| MORROW, JANAE CHERE | | ADDRESS REDACTED | | | | | | | |
| MORROW, JASON R | | 28 EASTFIELD LOOP | | | | SANDOWN | NH | 03873 | |
| MORROW, JESSICA | | 28244 KARA ST | | | | MURRIETA | CA | 925563-0000 | |
| MORROW, JESSICA SIMONE | | ADDRESS REDACTED | | | | | | | |
| MORROW, KYLE | | ADDRESS REDACTED | | | | | | | |
| MORROW, KYLE RYAN | | ADDRESS REDACTED | | | | | | | |
| MORROW, MATTHEW SINCLAIRE | | ADDRESS REDACTED | | | | | | | |
| MORROW, MICHAEL ATWOOD | | ADDRESS REDACTED | | | | | | | |
| MORROW, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| MORROW, NATASHA LEANN | | ADDRESS REDACTED | | | | | | | |
| MORROW, NICHOLAS WADE | | ADDRESS REDACTED | | | | | | | |
| MORROW, NIKOLAS A | | 4505 BLACKPOOL DRIVE | | | | BELTSVILLE | MD | 20705 | |
| MORROW, NIKOLAS ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MORROW, RANDELL | | 10849 OLD WASHINGTON HWY | | | | GLEN ALLEN | VA | 23060 | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | | INVERNESS | FL | 34452 | |
| MORROW, REBEKAH LEI | | ADDRESS REDACTED | | | | | | | |
| MORROW, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| MORROW, ROBERT | | 5909 BEAUMONT DR | | | | REDDING | CA | 96003 | |
| MORROW, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MORROW, SHAUN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORROW, STEVEN EARL | | ADDRESS REDACTED | | | | | | | |
| MORROW, TIMOTHY C | | 1704 LOTY AVE | | | | PITTSBURGH | PA | 15212 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | | WASHINGTONVILLE | OH | 44490 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | | WASHINGTONVILLE | OR | 44490 | |
| MORROWS SERVICES | | 214 ERIE ST | | | | ROCHESTER | IN | 46975 | |
| MORRRIS, ALLEN | | 223 ALTAMONT RD | | | | GREENVILLE | SC | 29609-0000 | |
| MORRRIS, ALLEN DALE | | ADDRESS REDACTED | | | | | | | |
| MORSAW, JESSICA | | 59345 66TH ST | | | | HARTFORD | MI | 49057 9726 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORSCHAUSER, DAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MORSE & CO INC, EA | | PO BOX 728 | 11 25 HARDING ST | | | MIDDLETOWN | NY | 10940 | |
| MORSE DAVID L | | 947 W CYPRESS AVE | | | | SAN DIMAS | CA | 91773 | |
| MORSE JR, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| MORSE MD, SANDRA L | | 143 E MAIN ST | | | | LOS GRATOS | CA | 95030 | |
| MORSE MEHRBAN, THE LAW OFFICES OF | | 12021 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025-1206 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743-1847 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP NO 4 | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | ELEVEN PIEDMONT CTR STE 900 | 3495 PIEDMONT RD NE | | ATLANTA | GA | 30305 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP NO 4 | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| MORSE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORSE, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| MORSE, CHRISTOPHER JAMESON | | ADDRESS REDACTED | | | | | | | |
| MORSE, DAVID | | ADDRESS REDACTED | | | | | | | |
| MORSE, DAVID | | 241 HEATHER CT | | | | LA PLATA | MD | 20646-0000 | |
| MORSE, DAVID | | 947 WEST CYPRESS AVE | | | | SAN DIMAS | CA | 91773 | |
| MORSE, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| MORSE, DAVID ISAAC | | ADDRESS REDACTED | | | | | | | |
| MORSE, ELYSE | | 22944 CALIFA ST | | | | WOODLAND HILLS | CA | 91367-0000 | |
| MORSE, ELYSE DIANE | | ADDRESS REDACTED | | | | | | | |
| MORSE, EMILEE ANN | | ADDRESS REDACTED | | | | | | | |
| MORSE, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MORSE, GORDON | | ADDRESS REDACTED | | | | | | | |
| MORSE, JENELL LYNNE | | ADDRESS REDACTED | | | | | | | |
| MORSE, JENNA LYNN | | ADDRESS REDACTED | | | | | | | |
| MORSE, JESSICA KATELYN | | ADDRESS REDACTED | | | | | | | |
| MORSE, JOHN F | | ADDRESS REDACTED | | | | | | | |
| MORSE, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | | |
| MORSE, JUSTIN ADRIEN | | ADDRESS REDACTED | | | | | | | |
| MORSE, KAREN SUE | | ADDRESS REDACTED | | | | | | | |
| MORSE, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORSE, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| MORSE, LYNETTE EBONY | | ADDRESS REDACTED | | | | | | | |
| MORSE, MICHAEL | | 10260 ROLLINGRIDGE COURT | | | | MYERSVILLE | MD | 21773 | |
| MORSE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| MORSE, NATALIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| MORSE, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| MORSE, NORMAN | | 1 HARBOR CT | | | | PORTSMOUTH | VA | 23704-3829 | |
| MORSE, ORLANDO DEVON | | ADDRESS REDACTED | | | | | | | |
| MORSE, ROBERT COLIN | | ADDRESS REDACTED | | | | | | | |
| MORSE, ROBIN | | ADDRESS REDACTED | | | | | | | |
| MORSE, SHAWN ALONZO | | ADDRESS REDACTED | | | | | | | |
| MORSE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORSE, SONIA | | ADDRESS REDACTED | | | | | | | |
| MORSE, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | | |
| MORSE, SUFONIA | | ADDRESS REDACTED | | | | | | | |
| MORSHED, RAFI | | ADDRESS REDACTED | | | | | | | |
| MORSKI, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MORT A ROTHSTEIN FAMILY TRUST | LAWRENCE E ROTHSTEIN TRUSTEE | 50 WINGATE RD | | | | WAKEFIELD | RI | 02879 | |
| MORT, BENJAMIN | | 1906 S PASADENA AVE | | | | YPSILANTI | MI | 48198 | |
| MORT, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| MORT, DAVID | | 323 MILLBROOK TERRACE | | | | LEESBURG | VA | 20176 | |
| MORTAZAVI, KAYVON CYRUS | | ADDRESS REDACTED | | | | | | | |
| MORTAZAVI, SEYED ALI | | ADDRESS REDACTED | | | | | | | |
| MORTAZAVI, SHAHIN | | ADDRESS REDACTED | | | | | | | |
| MORTBERG, BERN | | 3724 NORWICH LN | | | | PLANO | TX | 75025-4335 | |
| MORTBERG, JEREMY | | 6034 CR 209 S | | | | GREEN COVE | FL | 32043-0000 | |
| MORTBERG, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MORTENSEN, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MORTENSEN, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORTENSEN, KYLE | | ADDRESS REDACTED | | | | | | | |
| MORTENSEN, KYLE | | 10068 S EDEN RIDGE DR | | | | SOUTH JORDAN | UT | 84095-0000 | |
| MORTENSEN, KYLE W | | ADDRESS REDACTED | | | | | | | |
| MORTENSEN, NICOLAS | | 7573 HYSSOP DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MORTENSEN, NICOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORTENSEN, ROY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| MORTENSON BROADCASTING CO | | 3270 BLAZER PKWY STE 100 | | | | LEXINGTON | KY | 40509 | |
| MORTENSON BROADCASTING CO | | SUITE 101 | | | | LEXINGTON | KY | 405091847 | |
| MORTER, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MORTER, SAMANTHA | | 120 WOOD RD | | | | ABERDEEN | MD | 21001-0000 | |
| MORTHLAND JAKE R | | 9071 E MISSISSIPPI AVE | 23F | | | DENVER | CO | 80247 | |
| MORTHLAND MORTHLAND KEHOE | | PO BOX 273 | | | | SPRINGFIELD | IL | 62705 | |
| MORTIMER, MATTHEW JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MORTIMORE DAVID | | 425 SARATOGA DRIVE | | | | CHERRY HILL | NJ | 08002 | |
| MORTISE, CHELSEA AILEEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORTLEY, GARFIELD | | 315 PALISADE AVE APT E | | | | BRIDGEPORT | CT | 06610-3407 | |
| MORTLEY, GARFIELD A | | ADDRESS REDACTED | | | | | | | |
| MORTON ARONSON CUST | ARONSON MORTON | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | | ATLANTA | GA | 30350-1064 | |
| MORTON CONSULTING LLC | | PO BOX 3025 | | | | GLEN ALLEN | VA | 23058 | |
| MORTON D WEINER AMPAC INC | | 362 MINORCA AVE | | | | CORAL GABLES | FL | 33134 | |
| MORTON GROVE AUTO PAINTING | | 6408 W MAIN STREET | | | | MORTON GROVE | IL | 60053 | |
| MORTON GROVE AUTO PAINTING | | AND BODYWORKS INC | 6408 W MAIN STREET | | | MORTON GROVE | IL | 60053 | |
| MORTON HAWLEY, JAIME ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MORTON, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| MORTON, ADRIAN JEMAYLLE | | ADDRESS REDACTED | | | | | | | |
| MORTON, ANDRE | | ADDRESS REDACTED | | | | | | | |
| MORTON, ARTHUR L | | ADDRESS REDACTED | | | | | | | |
| MORTON, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| MORTON, BRENDAN | | 100 OAKWOOD DRIVE | | | | LONGMEADOW | MA | 01106-0000 | |
| MORTON, BRUCE L | | ADDRESS REDACTED | | | | | | | |
| MORTON, CAROLYN | | 2973 W ROXBORO RD | | | | ATLANTA | GA | 30324 | |
| MORTON, CHAZ T | | ADDRESS REDACTED | | | | | | | |
| MORTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MORTON, CHRISTOPHER MICHAEL | | 3776 TEAYS VALLEY RD LOT 87 | | | | HURRICANE | WV | 25526 | |
| MORTON, CLINTON ARDEL | | ADDRESS REDACTED | | | | | | | |
| MORTON, DEREK DANIEL | | ADDRESS REDACTED | | | | | | | |
| MORTON, DONEK LAMONT | | ADDRESS REDACTED | | | | | | | |
| MORTON, DOUGLAS | | 3817 MERAMONTE WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| MORTON, DOUGLAS | | 827 TEAKWOOD PLACE | | | | RICHARDSON | TX | 75080 | |
| MORTON, DREXELE | | 42532 ASHLEY CT | | | | CANTON | MI | 48187-2302 | |
| MORTON, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MORTON, JAMES H | | P O BOX 9566 | | | | MARINA DEL REY | CA | 90295 | |
| MORTON, JASON RAY | | ADDRESS REDACTED | | | | | | | |
| MORTON, JEFF | | 1394 COLORA RD | | | | COLORA | MD | 21917 | |
| MORTON, JEFF | | 4612 ST THOMAS PL | | | | FORT WORTH | TX | 76135 | |
| MORTON, JEFF D | | ADDRESS REDACTED | | | | | | | |
| MORTON, JEFF T | | ADDRESS REDACTED | | | | | | | |
| MORTON, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| MORTON, JEVONNE | | 74 DORA GT | | | | PROVIDENCE | RI | 00000-2909 | |
| MORTON, JEVONNE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MORTON, JORDAN M | | ADDRESS REDACTED | | | | | | | |
| MORTON, JOSEPH | | 26970 HAYWARD BLVD NO 910 | | | | HAYWARD | CA | 94542 | |
| MORTON, JOSEPH D | | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| MORTON, JUANITA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MORTON, KATHLEEN | | 2820 WEST WATERFORD WAY | | | | RICHMOND | VA | 23233 | |
| MORTON, KEITH THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORTON, LATHAIN GENTRY | | ADDRESS REDACTED | | | | | | | |
| MORTON, LATOYA | | 10156 STRAWFLOWER LANE | | | | MANASSAS | VA | 20110 | |
| MORTON, LATOYA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MORTON, LAW OFFICES RICHARD A | | 41 SUTTER STREET STE 1453 | | | | SAN FRANCISCO | CA | 94104 | |
| MORTON, LEON JAMIL | | ADDRESS REDACTED | | | | | | | |
| MORTON, LINDA | | 655 SHERWOOD DR | | | | FLORISSANT | MO | 63031 | |
| MORTON, LISA | | 13119 BRAYTON CT | | | | HOUSTON | TX | 77065 | |
| MORTON, MATTHEW KEITH | | ADDRESS REDACTED | | | | | | | |
| MORTON, MICHAEL | | 1909 HOWLAND ST | | | | WILMINGTON | DE | 19805 | |
| MORTON, MICHAEL | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| MORTON, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| MORTON, NICKOLAS | | 1520 CAROL CIR | | | | BIRMINGHAM | AL | 35228-3139 | |
| MORTON, NICKOLAS JAMAL | | ADDRESS REDACTED | | | | | | | |
| MORTON, ORLANDO CRAIG | | ADDRESS REDACTED | | | | | | | |
| MORTON, RICK R | | 112 BRADDOCK RD | | | | WILLIAMSBURG | VA | 23185-3238 | |
| MORTON, RONALD CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MORTON, SAMANTHA | | 1631 E PROSPECT AVE | | | | VISALIA | CA | 93292-7361 | |
| MORTON, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| MORTON, SCOTT G | | ADDRESS REDACTED | | | | | | | |
| MORTON, STEPHEN | | 307 ATLAS ST | | | | GWINN | MI | 49841-2823 | |
| MORTON, TATIANA MARIE | | ADDRESS REDACTED | | | | | | | |
| MORTON, TERRELL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MORTON, TRAVIS A | | ADDRESS REDACTED | | | | | | | |
| MORTON, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| MORTON, TRENTON | | 8851 BURWICK DR | | | | INDIANAPOLIS | IN | 46256 | |
| MORTON, TYREE JAMEEN | | ADDRESS REDACTED | | | | | | | |
| MORTON, TYRIC KERON | | ADDRESS REDACTED | | | | | | | |
| MORTON, WAYNE | | 791 ROGUES FORK RD | | | | BETHPAGE | TN | 37022-8259 | |
| MORTON, WHITNEY JEANNE | | ADDRESS REDACTED | | | | | | | |
| MORTS TV INC | | 4532 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| MORVANT, HATTIE FRANCES | | ADDRESS REDACTED | | | | | | | |
| MORVEE, CRAIG | | 409 PIONEER AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| MORYTKO, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MORZELLA, LIZA | | 41 PIE HILL RD | | | | GOSHEN | CT | 06756-2025 | |
| MOSAIC CAFE & CATERING | | 6229A RIVER RD | RIVER RD SHOPPING CTR | | | RICHMOND | VA | 23229 | |
| MOSBERG, CLAY | | 1954 WOODLAND LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MOSBRUCKER, ASHLEY LA REE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSBRUCKER, JASON RAY | | ADDRESS REDACTED | | | | | | | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 631463318 | |
| MOSBY, ANGELA | | ADDRESS REDACTED | | | | | | | |
| MOSBY, BARBARA JEAN | | ADDRESS REDACTED | | | | | | | |
| MOSBY, BONITA | | 611 W LABURNUM AVE NO 6 | | | | RICHMOND | VA | 23222 | |
| MOSBY, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| MOSBY, CRYSTAL YVONNE | | ADDRESS REDACTED | | | | | | | |
| MOSBY, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSBY, JAMES | | 11 MILLARD AVE | | | | EGG HARBOR | NJ | 08234 | |
| MOSBY, JAMES L | | ADDRESS REDACTED | | | | | | | |
| MOSBY, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | | |
| MOSBY, KEANDREA JENA | | ADDRESS REDACTED | | | | | | | |
| MOSBY, TYLER DAVID | | ADDRESS REDACTED | | | | | | | |
| MOSBY, VANESSA | | 4416 TAYLOR BLVD NO 6 | | | | LOUISVILLE | KY | 40215 | |
| MOSCARIELLO, SAMANTHA ELISSIA | | ADDRESS REDACTED | | | | | | | |
| MOSCATELL, BRENDA LYNN | | ADDRESS REDACTED | | | | | | | |
| MOSCATELLO, CARL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOSCATER, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| MOSCATI, BRITNEY M | | ADDRESS REDACTED | | | | | | | |
| MOSCATO, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| MOSCHGAT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOSCHOS, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOSCONI, CHASE T | | ADDRESS REDACTED | | | | | | | |
| MOSCOSO, ANTONIO | | 8078 4TH ST | | | | NAVARRE | FL | 32566-7530 | |
| MOSCOSO, ISABELL | | ADDRESS REDACTED | | | | | | | |
| MOSCOSO, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| MOSCOTE, BRYANT | | ADDRESS REDACTED | | | | | | | |
| MOSCOWITZ, JAY | | ADDRESS REDACTED | | | | | | | |
| MOSCUSO RODRIGUEZ, LUZ E | | ADDRESS REDACTED | | | | | | | |
| MOSE, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| MOSE, SILVANUS | | 13108 KARA LANE | | | | SILVER SPRING | MD | 20904 | |
| MOSE, TEMUKISA | | ADDRESS REDACTED | | | | | | | |
| MOSEBY, TERRIUS TERRELL | | ADDRESS REDACTED | | | | | | | |
| MOSEE, JAMES | | ADDRESS REDACTED | | | | | | | |
| MOSELEY COMMUNICATIONS | | PO BOX 340 | | | | ELK CITY | OK | 73648 | |
| MOSELEY FLINT SCHOOLS | | 8543 MAYLAND DR BLDG B | | | | RICHMOND | VA | 23294 | |
| MOSELEY FLINT SCHOOLS | | PO BOX 228 | | | | BUCKINGHAM | VA | 23921 | |
| MOSELEY MARTENS LLP | | 13355 NOEL RD STE 2200 | | | | DALLAS | TX | 75240 | |
| MOSELEY, ANDERSON A | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, BOB | | 11805 SUNFLOWER LANE | | | | RICHMOND | VA | 23236 | |
| MOSELEY, BRENTON CLARKE | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, CHRISTOHER LEE | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, DARREN LEE | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, EDWARD | | P O BOX 36741 | | | | LOS ANGELES | CA | 90036 | |
| MOSELEY, GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, HAROLD | | 208 37TH PLACE | | | | TUSCALOOSA | AL | 35405 | |
| MOSELEY, HEATHER | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, KEVIN BOYD | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, LARON | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, PHYLESE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOSELEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, VINCENT | | ADDRESS REDACTED | | | | | | | |
| MOSELEY, VINCENT | | 64 HARBOR RD | | | | SAINT JANES | NY | 00001-1780 | |
| MOSELY, DARRYL JAMES | | ADDRESS REDACTED | | | | | | | |
| MOSELY, JARRED J | | ADDRESS REDACTED | | | | | | | |
| MOSER JR, CLIFFORD M | | ADDRESS REDACTED | | | | | | | |
| MOSER, BRIAN | | 4395 WORSHAM RD | | | | POWHATAN | VA | 23139 | |
| MOSER, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| MOSER, CRYSTAL CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MOSER, DAMIAN JON | | ADDRESS REDACTED | | | | | | | |
| MOSER, DANIEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOSER, DANIEL GRADY | | ADDRESS REDACTED | | | | | | | |
| MOSER, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOSER, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSER, DEENA L | | ADDRESS REDACTED | | | | | | | |
| MOSER, EVAN WARREN | | ADDRESS REDACTED | | | | | | | |
| MOSER, JARED RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOSER, JENNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MOSER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| MOSER, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOSER, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSER, JOSEPHP | | ADDRESS REDACTED | | | | | | | |
| MOSER, KAREN | | 3627 WOODALE RD | | | | INDIANAPOLIS | IN | 46234-1454 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSER, MELISSA | | 220 S FRONT ST | | | | COPLAY | PA | 18037-1010 | |
| MOSER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOSER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| MOSER, RUSSELL DAVID | | ADDRESS REDACTED | | | | | | | |
| MOSES JR , REGINALD | | ADDRESS REDACTED | | | | | | | |
| MOSES, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOSES, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| MOSES, BRANTLEY PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOSES, CLINTON ERIC | | ADDRESS REDACTED | | | | | | | |
| MOSES, COURTNEY SADE | | ADDRESS REDACTED | | | | | | | |
| MOSES, DANNY L | | 504 71ST ST | | | | HOLMES BEACH | FL | 34217-1103 | |
| MOSES, DARRELL RUBEN | | ADDRESS REDACTED | | | | | | | |
| MOSES, ERNEST LAMONT | | ADDRESS REDACTED | | | | | | | |
| MOSES, HERMAN | | 1018 STEVEN DR | | | | PITTSBURG | CA | 94565 | |
| MOSES, INA | | ADDRESS REDACTED | | | | | | | |
| MOSES, JESSICA | | ADDRESS REDACTED | | | | | | | |
| MOSES, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSES, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| MOSES, KATHLEEN SHANNON | | ADDRESS REDACTED | | | | | | | |
| MOSES, LORI | | 1919 MADISON AVE | | | | NEW YORK | NY | 10035-2720 | |
| MOSES, MELVIN | | 116 JOHN ST 15TH FL | MARSHALL CITY OF NEW YORK | | | NEW YORK | NY | 10038 | |
| MOSES, OLUJIMI A | | 801 WOODCROFT PKY APT 3024 | | | | DURHAM | NC | 27713 | |
| MOSES, PAMELA LOUISE | | ADDRESS REDACTED | | | | | | | |
| MOSES, RAYMON | | 801 W 26TH ST | | | | WINSTON SALEM | NC | 27105-0000 | |
| MOSES, RONALD | | 116 JOHN ST | MARSHALL CITY OF NEW YORK | | | NEW YORK | NY | 10038 | |
| MOSES, SAMUEL NATHAN | | ADDRESS REDACTED | | | | | | | |
| MOSES, SEAN | | 6114 GREENLAWN | | | | ROWLETT | TX | 75088 | |
| MOSES, SEAN A | | ADDRESS REDACTED | | | | | | | |
| MOSES, SHAUN | | 2338 SILVERTREE RD | | | | CLAREMONT | CA | 91711 | |
| MOSES, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MOSES, SHAWN | | 119 20 SPRINGFIELD BLVD | | | | CAMBRIA HEIGHTS | NY | 11411-0000 | |
| MOSES, SHERRY D | | ADDRESS REDACTED | | | | | | | |
| MOSES, STEVEN | | 14055 WOODMONT DRIVE | | | | GULFPORT | MS | 39503 | |
| MOSES, TAHIRAH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| MOSES, WILLIAM GRANT | | ADDRESS REDACTED | | | | | | | |
| MOSHAFI, SEYED NARIMAN | | ADDRESS REDACTED | | | | | | | |
| MOSHAFI, SEYEDN | | 27662 ALISO CREEK RD | | | | ALISO VIEJO | CA | 92656-0000 | |
| MOSHASHA, SHAUN RAFIE | | ADDRESS REDACTED | | | | | | | |
| MOSHE, FELDHENDLER | | 6815 SAWMILL RD | | | | DALLAS | TX | 75252-5817 | |
| MOSHE, RUBIN | | 9 9 | | | | PANORAMA CITY | CA | 91402-0000 | |
| MOSHER, CHASE | | ADDRESS REDACTED | | | | | | | |
| MOSHER, CHRIS | | 2256 NORMAN DR | | | | CLEARWATER | FL | 33765-2728 | |
| MOSHER, KYLE D | | ADDRESS REDACTED | | | | | | | |
| MOSHER, MICHAEL | | 2562 LITTLEFIELD CT | | | | THOUSAND OAKS | CA | 91362 | |
| MOSHER, RICHARD | | 1134 BELBROOK WAY | | | | MILPITAS | CA | 95035 | |
| MOSHER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOSHINSKY, JOSHUA | | 23 TANAGER LANE | | | | ROBBINSVILLE | NJ | 08691-0000 | |
| MOSHINSKY, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| MOSHIRI, CASEY | | ADDRESS REDACTED | | | | | | | |
| MOSHLU MONTEFIORE COMM CTR INC | | 3450 PEKALR AVE | | | | BRONX | NY | 10467 | |
| MOSHOURIS, EMANUEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MOSHTAHEDIAN, DARYOUSH | | ADDRESS REDACTED | | | | | | | |
| MOSIASHVILI, GARGI | | ADDRESS REDACTED | | | | | | | |
| MOSIER JR, JAMES | | 3901 52ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| MOSIER JR, JAMES B | | ADDRESS REDACTED | | | | | | | |
| MOSIER, BOBBY | | ADDRESS REDACTED | | | | | | | |
| MOSIER, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| MOSIER, MICHELLE O | | ADDRESS REDACTED | | | | | | | |
| MOSIER, RYAN A | | ADDRESS REDACTED | | | | | | | |
| MOSIER, STEPHANIE ANN | | 8752 W GROVERS AVE | | | | PEORIA | AZ | 85382 | |
| MOSITES CONSTRUCTION CO | | 4839 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| MOSKAL, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOSKOVITZ, DAVID CARL | | ADDRESS REDACTED | | | | | | | |
| MOSKOWITZ, AARON | | 8044 W LYONS ST | | | | NILES | IL | 60714-1468 | |
| MOSKOWITZ, JACKIE | | 1470 N W 102ND WAY | | | | CORAL SPRINGS | FL | 33071 | |
| MOSKWA, JACK | | ADDRESS REDACTED | | | | | | | |
| MOSLEH, AHMAD | | ADDRESS REDACTED | | | | | | | |
| MOSLEH, OMAR | | ADDRESS REDACTED | | | | | | | |
| MOSLEY JAMES C | | 1346 W IRIS AVE | | | | VISALIA | CA | 93277-4506 | |
| MOSLEY JONES, COURTNEY LEVON | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, AARON JERMAINE | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, ALONZO THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, AMOS PAUL | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, ANDRE DE SHAWN | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, ASHLEY NIKELA | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, BRITTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, CARLOS G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, CHRISTOPHER | | 718 BRADLEY COURT | | | | MOUNT LAUREL | NJ | 08054 | |
| MOSLEY, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, DAILAN DAISHWAN | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, DEMORIS | | 9117 2ND AVE | | | | INGLEWOOD | CA | 90305 | |
| MOSLEY, DENNIS | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, DION | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, EBONY ELLENTHIA | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JACOBE | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JAMEE BETH | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JAMES H | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JARED WILSON | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JASMINE ERIKA | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JOERELL OLIVER | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, JOHN | | 9512 ESTATE LANE | | | | DALLAS | TX | 75238-0000 | |
| MOSLEY, JOHN | | 9512 ESTATE LN | | | | DALLAS | TX | 75238 | |
| MOSLEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, KEVIN | | 4770 HOME AVE | | | | SAN DIEGO | CA | 92105-0000 | |
| MOSLEY, KEVIN CADE | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, KEVIN D | | 426 B BANANA CAY DR | | | | DAYTONA BEACH | FL | 32119 | |
| MOSLEY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, KHALIA CHEYVONNE | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, KHALIACHE | | 908 ASHFORD ST 5F | | | | BROOKLYN | NY | 11207-0000 | |
| MOSLEY, LYNN E | | 18 SAINT JAMES CT | | | | FLORISSANT | MO | 63031-8127 | |
| MOSLEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, MICHAEL | | P O BOX 317641 | | | | CINCINNATI | OH | 45231 | |
| MOSLEY, MICHAEL GENE | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, OTESHA CHANTEAN | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, PAGE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, PARTHENI | | 2001 15TH ST NW APT 402 | | | | WASHINGTON | DC | 20009-5831 | |
| MOSLEY, PATRICK E | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, RICHARD T | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, SAMANTHA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, SARAH | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, SIMONE DORTHEA | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, STACY | | 180 WOODROW WILSON WAY NW | | | | ROME | GA | 30165-1498 | |
| MOSLEY, WARREN FRANK | | ADDRESS REDACTED | | | | | | | |
| MOSLEY, XAVIER QUINTON | | ADDRESS REDACTED | | | | | | | |
| MOSLINK ELECTRONIC LTD | | 4/F B EAST TOWER NO 150 PARK | 22 DISTRICT BAOAN | | | SHENZHEN | | | HONG KONG |
| MOSNER, JOSEPH | | 134 CHESTERFIELD GEORGETOWN RD | | | | COLUMBUS | NJ | 08022 | |
| MOSPENS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOSQUEA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MOSQUEA, STEVEN | | 132 KRAMER ST NO 4E | | | | STATEN ISLAND | NY | 10305-0000 | |
| MOSQUEDA, JESUS | | ADDRESS REDACTED | | | | | | | |
| MOSQUEDA, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOSQUEDA, RAQUEL JUDITH | | ADDRESS REDACTED | | | | | | | |
| MOSQUEDA, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| MOSQUERA, EISDER | | ADDRESS REDACTED | | | | | | | |
| MOSQUERA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| MOSQUERA, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| MOSQUITO, ARNEL GARCIA | | ADDRESS REDACTED | | | | | | | |
| MOSS EDGAR B | | 14814 STONEHEDGE LANE | | | | WESTMINSTER | CA | 92683 | |
| MOSS ELECTRIC INC, JC | | 108 LINDA DR | | | | HENDERSONVILLE | TN | 37075 | |
| MOSS INC | | 248 NORTH PORT AVE | | | | BELFAST | ME | 04915 | |
| MOSS INC | | 36547 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| MOSS MATRIX | | PO BOX 1207 | | | | HOLLY HILL | FL | 32125 | |
| MOSS TELEVISION SERVICE INC | | 3611 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834-1396 | |
| MOSS TV & APPLIANCE | | 444 E MAIN ST | | | | CORTEZ | CO | 81321 | |
| MOSS WELDING & IRON WORKS | | 1311 W DARLING ST | | | | FLORENCE | SC | 29501 | |
| MOSS, ALFRED AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| MOSS, ALLISON M | | ADDRESS REDACTED | | | | | | | |
| MOSS, ANDRE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MOSS, ANDREW LOUIS | | ADDRESS REDACTED | | | | | | | |
| MOSS, ANTHONY SHERROD | | ADDRESS REDACTED | | | | | | | |
| MOSS, ANTIONETTE J | | ADDRESS REDACTED | | | | | | | |
| MOSS, ARIANE | | ADDRESS REDACTED | | | | | | | |
| MOSS, BRAD ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOSS, BRADLEY | | 116 ALLEN CT | | | | SALEM | IN | 47167 | |
| MOSS, CARLY HEATHER | | ADDRESS REDACTED | | | | | | | |
| MOSS, CHARVIS DORSETT | | ADDRESS REDACTED | | | | | | | |
| MOSS, CHRISTA NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOSS, COLIN PAUL | | ADDRESS REDACTED | | | | | | | |
| MOSS, DALAINA DIANE | | ADDRESS REDACTED | | | | | | | |
| MOSS, DANYAL MARIA | | ADDRESS REDACTED | | | | | | | |
| MOSS, DAVID | | 256 LONGWOOD DR | | | | ENGLISHTOWN | NJ | 07726 | |
| MOSS, DEREK FRANK | | ADDRESS REDACTED | | | | | | | |
| MOSS, DEREKE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, DORIAN B | | ADDRESS REDACTED | | | | | | | |
| MOSS, EVE | | 1601 BRYDEN RD | | | | COLUMBUS | OH | 43205 | |
| MOSS, GREG | | 2012 DALE DRIVE | | | | DUPO | IL | 62239-0000 | |
| MOSS, HANNAH | | 14118 PEBBLE BROOK LANE | | | | SAN DIEGO | CA | 92128 | |
| MOSS, JAKE DONALD | | ADDRESS REDACTED | | | | | | | |
| MOSS, JARRED WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOSS, JASMINE FELICIA | | ADDRESS REDACTED | | | | | | | |
| MOSS, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOSS, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| MOSS, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| MOSS, JOHN WALTER | | ADDRESS REDACTED | | | | | | | |
| MOSS, JOHNNY LAKEITH | | ADDRESS REDACTED | | | | | | | |
| MOSS, JORDAN G | | ADDRESS REDACTED | | | | | | | |
| MOSS, JUSTIN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MOSS, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| MOSS, KATHRYN | | 3201 S 23RD ST | APT 167 | | | ABILENE | TX | 00007-9605 | |
| MOSS, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | | |
| MOSS, LARRY | | 7655 SOUTH ARBORY LN | | | | LAUREL | MD | 20707 | |
| MOSS, LATICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOSS, MADISON MOSS GREENLAW | | ADDRESS REDACTED | | | | | | | |
| MOSS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOSS, MARY BLANCHE | | 3205 ST STEPHENS WAY | | | | MIDLOTHIAN | VA | 23113 | |
| MOSS, MARY BLANCHE | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOSS, MELANIE | | 4006 VALLI VISTA RD | | | | COLORADO SPRINGS | CO | 80909-1636 | |
| MOSS, MELISSA | | ADDRESS REDACTED | | | | | | | |
| MOSS, MITCHELL S W | | ADDRESS REDACTED | | | | | | | |
| MOSS, N JEREMY | | ADDRESS REDACTED | | | | | | | |
| MOSS, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| MOSS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOSS, NOLAN JAMES | | ADDRESS REDACTED | | | | | | | |
| MOSS, PATRICIA | | 2073 REDBUD ST | | | | MEMPHIS | TN | 38114-5647 | |
| MOSS, SANTANA T | | 3201 NE 27TH AVE | | | | LIGHTHOUSE PT | FL | 33064-8109 | |
| MOSS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| MOSS, STARRE JESSICA | | ADDRESS REDACTED | | | | | | | |
| MOSS, TALESHIA TAWANNA | | ADDRESS REDACTED | | | | | | | |
| MOSS, TAMMY | | ADDRESS REDACTED | | | | | | | |
| MOSS, TAZIO O | | ADDRESS REDACTED | | | | | | | |
| MOSS, TEMILLIA | | 2553 YORK ST APT 2 | | | | OPA LOCKA | FL | 33054 | |
| MOSS, TEMILLIA S | | ADDRESS REDACTED | | | | | | | |
| MOSS, TIM REX | | ADDRESS REDACTED | | | | | | | |
| MOSS, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOSS, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOSS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOSSAY, SEBASTIEN | | ADDRESS REDACTED | | | | | | | |
| MOSSEFIN, CHARLES | | 0143 VERDIN CIR NW | | | | COON RAPIDS | MN | 55433 | |
| MOSSER, JACOB | | 1415 GROVE AVE APT 1 | | | | RICHMOND | VA | 23220 | |
| MOSSETT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MOSSLER, MAGAN | | 165 FORESTBROOK DR APT 938 | | | | LEWISVILLE | TX | 75067 | |
| MOSSLER, MAGAN N | | ADDRESS REDACTED | | | | | | | |
| MOSSLIH, MARK A | | ADDRESS REDACTED | | | | | | | |
| MOSSLIH, MATT HAZAM | | ADDRESS REDACTED | | | | | | | |
| MOSSMAN, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| MOSSMAN, CORY | | ADDRESS REDACTED | | | | | | | |
| MOSSOR, CRAIG DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MOSSOR, SHERRILYN JEAN | | ADDRESS REDACTED | | | | | | | |
| MOSSOTTI, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MOST APPRAISALS AND ASSOCIATES | | 115 RAMSEY ST | | | | HASTINGS | MN | 55033 | |
| MOST APPRAISALS AND ASSOCIATES | | 1310 VERMILLION STREET | | | | HASTINGS | MN | 55033 | |
| MOST VALUABLE PERSONNEL | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| MOST, DEREK JEFFERY | | ADDRESS REDACTED | | | | | | | |
| MOST, DILLON TYLER | | ADDRESS REDACTED | | | | | | | |
| MOST, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| MOSTAFAVI, SEID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOSTAL, EDWARD | | 9003 NW 61ST ST | | | | TAMARAC | FL | 33321 | |
| MOSTELLA, DEVRICK JERROD | | ADDRESS REDACTED | | | | | | | |
| MOSTELLER, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOSTOUFI, NAVID | | 339 INDIAN POINTE DR | | | | MAINEVILLE | OH | 45039 | |
| MOSTOUFI, NAVID M | | ADDRESS REDACTED | | | | | | | |
| MOSTOWY, BRAD BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MOSTOWY, CHERYL | | 102 GREENFIELD AVE | | | | STRATFORD | CT | 06614 | |
| MOSTOWY, CHERYL ANN | | ADDRESS REDACTED | | | | | | | |
| MOSTOWY, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| MOSU, EDWARD SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| MOSUNIC, MARKO ANTUN | | ADDRESS REDACTED | | | | | | | |
| MOSYCHUK, STEPHEN L | | 2905 ISSER CT | | | | JAX | FL | 32257 | |
| MOTA, ALAN GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| MOTA, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| MOTA, CYNTHIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTA, EDDIE | | ADDRESS REDACTED | | | | | | | |
| MOTA, SHARLOTTE U | | ADDRESS REDACTED | | | | | | | |
| MOTAHARI, MELANIE ZAHRA | | ADDRESS REDACTED | | | | | | | |
| MOTAMAD, JENNA | | ADDRESS REDACTED | | | | | | | |
| MOTAMED, SHAHRAM | | 1948 S BENNTLEY AVE | | | | LOS ANGELES | CA | 90025 | |
| MOTAMEDI, DANIEL BRIEN | | ADDRESS REDACTED | | | | | | | |
| MOTAN, FAIZAN HAKIM | | ADDRESS REDACTED | | | | | | | |
| MOTANABBEH, ALI | | ADDRESS REDACTED | | | | | | | |
| MOTE, SIMBA BIANCA | | ADDRESS REDACTED | | | | | | | |
| MOTEL 6 | | 1006 CARLSBAD VILLAGE DR | | | | CARLSBAD | CA | 92008 | |
| MOTEL 6 | | 1274 N ATHERTON ST | | | | STATE COLLEGE | PA | 16803 | |
| MOTEL 6 | | 1980 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | 4001 INTERNATIONAL PKY | | | | CARROLLTON | TX | 75007 | |
| MOTEL 6 | | PO BOX 651191 | | | | CHARLOTTE | NC | 28265-1191 | |
| MOTEL 6 | | STUDIO 6 | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| MOTEL CO OF SALISBURY INC | | 530 JAKE ALEXANDER BLVD S | | | | SALISBURY | NC | 28144 | |
| MOTEL, GREG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOTEN, HENRY | | 4031 FIGTREE DR | | | | JONES | AL | 36749 | |
| MOTEN, JOLENE | | 1413 CHEYENNE TRAIL | | | | ANNISTON | AL | 36206 | |
| MOTEN, LILLIE | | 1680 PERRY AVE | | | | RACINE | WI | 53406 4824 | |
| MOTES, DANIEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOTES, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| MOTES, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| MOTEVOSIAN, ALEXON AARON | | ADDRESS REDACTED | | | | | | | |
| MOTEVOSIAN, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOTHA, JEFFREY ADAM | | ADDRESS REDACTED | | | | | | | |
| MOTHER COM | | PO BOX 4466 | | | | DAVIS | CA | 95617 | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | | MABLETON | GA | 30126 | |
| MOTHERS WORK | | 4516 N FIFTH ST | | | | PHILADELPHIA | PA | 19123 | |
| MOTHERS WORK INC | | 456 NORTH FIFTH ST | | | | PHILADELPHIA | PA | 19123 | |
| MOTHERSBAUGH, SETH ALLAN | | ADDRESS REDACTED | | | | | | | |
| MOTHERSELL, JENNIFER | | 20 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| MOTHERSELL, JENNIFER L | | 20 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| MOTHERSILL, TAKASHA | | ADDRESS REDACTED | | | | | | | |
| MOTHERWELL, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| MOTI, HOSS GULL | | ADDRESS REDACTED | | | | | | | |
| MOTI, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOTII, MIKE HOUMAN | | ADDRESS REDACTED | | | | | | | |
| MOTION COMPUTING INC | | 8601 RR 2222 BLDG 2 | | | | AUSTIN | TX | 78730 | |
| MOTION COMPUTING INC | | PO BOX 671466 | | | | DALLAS | TX | 75267-1466 | |
| MOTION INDUSTRIES | | 7562 PENN DR | | | | ALLENTOWN | PA | 18106 | |
| MOTION INDUSTRIES | | FILE 57463 | | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | | PO BOX 1477 | | | | BIRMINGHAM | AL | 35201-1477 | |
| MOTION INDUSTRIES | | PO BOX 37145 | | | | LOUISVILLE | KY | 40233 | |
| MOTION INDUSTRIES | | PO BOX 6043 | | | | HAYWARD | CA | 94540 | |
| MOTION INDUSTRIES | | PO BOX 778 | | | | ELIZABETH | NJ | 07207 | |
| MOTION INDUSTRIES | | PO BOX 870188 | | | | MORROW | GA | 30287 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION PICTURE LICENSING CORPORATION | | 5455 CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD STREET 3RD FLOO | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 EAST 33RD ST 10TH FL | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | | ORLANDO | FL | 32886-4169 | |
| MOTIVE POWER SALES & SERVICE | | 6262 SEEDS RD | | | | GROVE CITY | OH | 43123 | |
| MOTIVE POWER SALES & SERVICE | | PO BOX 26593 | | | | COLUMBUS | OH | 43226 | |
| MOTLEY, AARON D | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, BRITTANY DANIELE | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, DEBRA A | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, DEMARIA DELITRA | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, JADE | | 1409 FOREST VIEW DR | | | | AVENEL | NJ | 070012125 | |
| MOTLEY, JAMEIA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, JEROME DALE | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, JON I | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, JONI | | 100 PATTERSON AVE | | | | EGG HARBOR | NJ | 08234-0000 | |
| MOTLEY, LEIGH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, MAURICE XAVIER | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, NATHAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| MOTLEY, STUART M | | 12801 FOX MEADOW DR | | | | RICHMOND | VA | 23233 | |
| MOTLEY, TONYSHA YVONNE | | ADDRESS REDACTED | | | | | | | |
| MOTON, FELECIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| MOTOR ELECTRIC MFG CO LTD | | 7/F BLK B EDWICK IND CENTRE | KWAI CHUNG NT | | | HONG KONG | | | HONG KONG |
| MOTOR PUBLICATIONS | | PO BOX 1998 | | | | NEWPORT NEWS | VA | 23601 | |
| MOTOR RACING NETWORK INC | | 1801 W INTERNATIONAL SPEEDWAY | | | | DAYTONA BEACH | FL | 32114-1243 | |
| MOTOR SYSTEMS INC | | 501 TECHECENTER DR STE F | | | | MILFORD | OH | 45150 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOR TREND | | PO BOX 56424 | | | | BOULDER | CO | 803226424 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY N E | | | | GLEN BURNIE | MD | 21062 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY NE | | | | GLEN BURNIE | MD | 21062-0002 | |
| MOTOR VEHICLES DIVISION | | 1703 E LARKSPUR LN | | | | TEMPE | AZ | 85283 | |
| MOTOR VEHICLES, DEPARTMENT OF | | 2701 E SCHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| MOTORIST DESIGN | | 2755 N BANANA RIVER DR STE B | | | | MERRITT ISLAND | FL | 32952 | |
| MOTOROLA | | 1301 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | | 600 NORTH US HIGHWAY 45 | U S NATIONAL SERVICE | | | LIBERTYVILLE | IL | 60048 | |
| MOTOROLA | | DEPT AT 40229 | | | | ATLANTA | GA | 31192-0229 | |
| MOTOROLA | | PO BOX 100184 | | | | PASADENA | CA | 91189-0184 | |
| MOTOROLA | | PO BOX 13609 | | | | NEWARK | NJ | 071880609 | |
| MOTOROLA | | PO BOX 75127 | | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 75625 | | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 905311 | | | | CHARLOTTE | NC | 28290 | |
| MOTOROLA | | PO BOX 905590 | | | | CHARLOTTE | NC | 28290-5590 | |
| MOTOROLA | | PO BOX 92782 | | | | CHICAGO | IL | 60675-2782 | |
| MOTOROLA | | PO BOX 93042 | | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA BCS | | PO BOX 91640 | | | | CHICAGO | IL | 60693 | |
| MOTOROLA CONSUMER LIGHT INDUST | | 21476 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| MOTOROLA EMPLOYEES CREDIT | | 3101 N CENTRAL STE 1070 | C/O STANLEY M HAMMERMAN ESQ | | | PHOENIX | AZ | 85012 | |
| MOTOROLA INC | | 101 TOURNAMENT DR | | | | HORSHAM | PA | 19044 | |
| MOTOROLA INC | | PO BOX 436 | 3408 SHORELINE DR | | | ALLENWOOD | NJ | 8720 | |
| MOTOROLA INC | | PO BOX 91640 | C/O GENERAL INSTRUMENT | | | CHICAGO | IL | 60693 | |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | | HORSHAM | | 23233 | GREAT BRITAIN |
| MOTOROLA INC | ANNEMARIE G MCGAVIN | BUCHANAN INGERSOLL & ROONEY PC | 1700 K ST NW STE 300 | | | WASHINGTON | DC | 20006-3807 | |
| MOTOROLA INC | BUCHANAN INGERSOLL & ROONEY PC | PETER J DUHIG | 1000 W ST STE 1410 | | | WILMINGTON | DE | 19801 | |
| MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| MOTOROLA INC | KEITH KELLEY VICE PRESIDENT OF BUSINESS DEVELOPMENT | 6450 SEQUENCE DR | | | | SAN DIEGO | CA | 92121 | |
| MOTOROLA INC | MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| MOTOROLA INC | MOTOROLA INC | KEITH KELLEY VICE PRESIDENT OF BUSINESS DEVELOPMENT | 6450 SEQUENCE DR | | | SAN DIEGO | CA | 92121 | |
| MOTOROLA INC | PETER J DUHIG | BUCHANAN INGERSOLL & ROONEY PC | THE BRANDYWINE BLDG | 1000 WEST ST STE 1410 | | WILMINGTON | DE | 19801 | |
| MOTOROLA INC | PETER J DUHIG | C O MOTOROLA INC | BUCHANAN INGERSOLL & ROONEY PC | 1000 W ST STE 1410 | | WILMINGTON | DE | 302-552-4249 | |
| MOTORSPORT TRADITIONS | | 2835 ARMENTROUT DRIVE | | | | CONCORD | NC | 28025 | |
| MOTORSPORTS BY MAIL | | 2845 ARMENTROUT DRIVE | | | | CONCORD | NC | 28025 | |
| MOTORSPORTS DESIGNS INC | | PO BOX 250 | | | | JAMESTOWN | NC | 27282 | |
| MOTORSPORTS IMAGE PAINT & BODY | | 319 ROLLING HILL RD | | | | MOORESVILLE | NC | 28117 | |
| MOTORSPORTS MEMORIES | | 2903 PLEASANT CT | | | | MARTINEZ | GA | 30907 | |
| MOTORSPORTS MEMORIES | | 8448 BLADES TRAIL | | | | DENVER | NC | 28037 | |
| MOTRAN, RAMY J | | ADDRESS REDACTED | | | | | | | |
| MOTSCHALL, DANIEL | | 4464 HARVARD | | | | DETROIT | MI | 48224 | |
| MOTSCHENBACHER, BRYCE JOHANE | | ADDRESS REDACTED | | | | | | | |
| MOTSENBOCKER, JAKE ALAN | | ADDRESS REDACTED | | | | | | | |
| MOTSINGER, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MOTT COMMUNITY COLLEGE | | 1036 S GRAND TRAVERSE | C/O KATHLEEN M MAIN PC | | | FLINT | MI | 48502 | |
| MOTT COMMUNITY COLLEGE | | 3000 TOWN CENTER NO 2390 | C/O PAUL M INGBER | | | SOUTHFIELD | MI | 48075-1387 | |
| MOTT JR, JAMES M | | ADDRESS REDACTED | | | | | | | |
| MOTT USA INC | | PO BOX 1739 | | | | SEFFNER | FL | 33583-1739 | |
| MOTT, CHAD | | ADDRESS REDACTED | | | | | | | |
| MOTT, CHAD | | 72 ACACIA AVE | | | | HEMPSTEAD | NY | 11550-0000 | |
| MOTT, DANIEL | | E3953 STATE HIGHWAY 82 | | | | DE SOTO | WI | 54624-6406 | |
| MOTT, GARRICK EDWARD | | ADDRESS REDACTED | | | | | | | |
| MOTT, GRAYSON SHANE | | ADDRESS REDACTED | | | | | | | |
| MOTT, IAN | | 2509 SCHLEY ST | | | | TALLAHASSEE | FL | 32304-1245 | |
| MOTT, JACOB A | | ADDRESS REDACTED | | | | | | | |
| MOTT, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| MOTT, JEREMY FORREST | | ADDRESS REDACTED | | | | | | | |
| MOTT, KENEKA C | | ADDRESS REDACTED | | | | | | | |
| MOTT, MICHAEL LEONARD | | ADDRESS REDACTED | | | | | | | |
| MOTT, ROBERT | | 74 S DEVON AVE | | | | CASSELBERRY | FL | 32708-2911 | |
| MOTT, TIMOTHY DAKOTA | | ADDRESS REDACTED | | | | | | | |
| MOTT, VIRGINIA LEE | | ADDRESS REDACTED | | | | | | | |
| MOTTA, ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| MOTTA, NICOLE ESTELLE | | ADDRESS REDACTED | | | | | | | |
| MOTTAZ VIDEO PRODUCTIONS, DAN | | 402 DEWEY BLVD | | | | SAN FRANCISCO | CA | 94116 | |
| MOTTE, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MOTTEL, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| MOTTERN, JOSEPHINE | | 319 WOODLAND RD | | | | JONESBOROUGH | TN | 37659-5328 | |
| MOTTLEY AIR POWER | | PO BOX 64774 | | | | BALTIMORE | MD | 21264-4774 | |
| MOTTLEY, CHRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| MOTTOLA, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| MOTTOLO, ANN M | | ADDRESS REDACTED | | | | | | | |
| MOTTOR, BRENT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTULSKI, JAMES | | ADDRESS REDACTED | | | | | | | |
| MOTYL, ZACH | | 20919 BROOK PARK RD | | | | PINE CITY | MN | 55063 | |
| MOTZ, GREG | | ADDRESS REDACTED | | | | | | | |
| MOTZ, GREGE | | ADDRESS REDACTED | | | | | | | |
| MOTZ, JACQUELINE JANAY | | ADDRESS REDACTED | | | | | | | |
| MOTZ, MEGAN CAROL | | ADDRESS REDACTED | | | | | | | |
| MOUA, BLIA | | 2424 S TELULAH AVE | | | | APPLETON | WI | 54915-4317 | |
| MOUA, DER | | ADDRESS REDACTED | | | | | | | |
| MOUA, KAO | | ADDRESS REDACTED | | | | | | | |
| MOUA, LLOYD | | ADDRESS REDACTED | | | | | | | |
| MOUA, PADONG | | ADDRESS REDACTED | | | | | | | |
| MOUA, PAO | | ADDRESS REDACTED | | | | | | | |
| MOUA, PENNY | | ADDRESS REDACTED | | | | | | | |
| MOUA, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| MOUA, SENG SUE | | ADDRESS REDACTED | | | | | | | |
| MOUAT COMPANY INC, THE | | PO BOX 100759 | | | | BIRMINGHAM | AL | 35210 | |
| MOUAT COMPANY INC, THE | | PO BOX 127 | | | | BIRMINGHAM | AL | 35201 | |
| MOUBRAY, STEFANIE NOEL | | ADDRESS REDACTED | | | | | | | |
| MOUCK, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOUDY, JEFFREY | | PO BOX 2921 | | | | RUNNING SPRINGS | CA | 92382 | |
| MOUEN, FRED LESLEY | | ADDRESS REDACTED | | | | | | | |
| MOUGEY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOUGHAMIAN, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| MOUGHON, BRADLEY | | 2100 S MOBBERLY | CPO NO 521 | | | LONGVIEW | TX | 75602 | |
| MOUGHON, BRADLEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOUGHON, JASON | | 209 MILES ST | | | | LONGVIEW | TX | 75605 | |
| MOUGHON, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| MOUHANIS, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| MOUHOT, HOWARD R | | ADDRESS REDACTED | | | | | | | |
| MOUKARIM, LAYAN | | 1800 N OAK ST | | | | ARLINGTON | VA | 22209-2613 | |
| MOUL, BRIAN | | 192 LINDEN ST | | | | MANCHESTER | NH | 03104 | |
| MOUL, MATTHEW TODD | | ADDRESS REDACTED | | | | | | | |
| MOULD, PAUL E | | 10111 SAGEASPEN LN | | | | HOUSTON | TX | 77089 | |
| MOULDEN JR , RODNEY LOUIS | | ADDRESS REDACTED | | | | | | | |
| MOULDEN, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOULDEN, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | | |
| MOULDS, ALEX GUY | | ADDRESS REDACTED | | | | | | | |
| MOULIERE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOULINIER, MEGAN JEWEL | | ADDRESS REDACTED | | | | | | | |
| MOULIS PLUMBING INC | | 105 POD STREET | | | | LAFAYETTE | LA | 70507 | |
| MOULTON & MEYER | JEFF MEYER | 800 TAFT | | | | HOUSTON | TX | 77019 | |
| MOULTON ELECTRIC INC | | 201 EAST AUGLAIZE STREET | | | | WAPAKONETA | OH | 45895 | |
| MOULTON, CHRISTOPHER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MOULTON, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| MOULTON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| MOULTON, JAMARA | | 3303 WINTERBERRY DR | | | | JOLIET | IL | 60431-8349 | |
| MOULTON, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| MOULTON, MARCIA | | 6964 WHISPERING OAKS CT | | | | STONE MOUNTAIN | GA | 30087 | |
| MOULTON, MITCH ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| MOULTON, NASHANA | | ADDRESS REDACTED | | | | | | | |
| MOULTON, NESHALETT KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| MOULTON, THOMAS | | 4722 MEADOW CT | | | | AUBURN | MI | 48611 | |
| MOULTON, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| MOULTRIE COUNTY | | 10 S MAIN | | | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY | | CIRCUIT COURT | | | | SULLIVAN | IL | 61951 | |
| MOULTRIE, ADRIANNE YVETTE | | ADDRESS REDACTED | | | | | | | |
| MOULTRIE, ANDREA | | ADDRESS REDACTED | | | | | | | |
| MOULTRIE, ANTHONY GLENN | | ADDRESS REDACTED | | | | | | | |
| MOULTRIE, JASMINE | | ADDRESS REDACTED | | | | | | | |
| MOULTRIE, JASMINE XAVIER | | ADDRESS REDACTED | | | | | | | |
| MOULTRIE, LEON | | 43 INA ST | | | | SPRINGFIELD | MA | 01109 | |
| MOULTRIE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MOULTRY, JAVON LAMAR | | ADDRESS REDACTED | | | | | | | |
| MOULTRY, STACEY | | ADDRESS REDACTED | | | | | | | |
| MOUMNI, MALIKA | | ADDRESS REDACTED | | | | | | | |
| MOUNDVILLE, TOWN OF | | MOUNDVILLE TOWN OF | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | | MOUNDVILLE | AL | 35474 | |
| MOUNGER, BRIDGETTE ALENA | | ADDRESS REDACTED | | | | | | | |
| MOUNIVONG, VILAXAY | | 2223 W CLOVER AVE | | | | ANAHEIM | CA | 92801 | |
| MOUNSEY, AARON | | 2 PENNI LN | | | | CHELMSFORD | MA | 01863-0000 | |
| MOUNSEY, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL  L P | 217 E  REDWOOD ST  20TH FLOOR | ATTN  OFFICE OF THE GENERAL COUNSEL | | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL L P | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE MALL LLC | | 319 THIRD ST | | | | LAKEWOOD | NJ | 08701 | |
| MOUNT BERRY SQUARE MALL LLC | | PO BOX 785066 | | | | PHILADELPHIA | PA | 19178-5066 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUNT GROUNDS MANAGEMENT | | 13501 W 74TH TERRACE | | | | SHAWNEE | KS | 66216 | |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | 100 MOUNT LAUREL RD | | | | MOUNT LAUREL | NJ | 00054 | |
| MOUNT LAUREL TOWNSHIP | | 1201 S CHURCH ST | | | | MOUNT LAUREL | NJ | 08054-2909 | |
| MOUNT LAUREL TOWNSHIP | | PO BOX 48222 | | | | NEWARK | NJ | 07101-4822 | |
| MOUNT OLYMPUS WATERS INC | | 1825 SOUTH 3730 WEST | | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT OLYMPUS WATERS INC | | PO BOX 25426 | | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT PLEASANT TREASURER | | 6126 DURAND AVE | TREASURER | | | RACINE | WI | 53406 | |
| MOUNT PLEASANT TREASURER | | MOUNT PLEASANT TREASURER | 6126 DURAND AVE | | | RACINE | WI | | |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | | KENOSHA | WI | 53141 | |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | | MOUNT PLEASANT | SC | 29465-1288 | |
| MOUNT PLEASANT, TOWN OF | | MOUNT PLEASANT TOWN OF | PO BOX 1552 | | | MOUNT PLEASANT | SC | | |
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | | MOUNT PLEASANT | SC | 29465-1552 | |
| MOUNT PLEASANT, VILLAGE OF | | ATTN TREASURERS OFFICE | PO BOX 1126 | | | KENOSHA | WI | | |
| MOUNT PROSPECT, VILLAGE OF | | 100 S EMERSON STREET | | | | MT PROSPECT | IL | 60056 | |
| MOUNT PROSPECT, VILLAGE OF | | MOUNT PROSPECT VILLAGE OF | 50 S EMERSON ST | | | MOUNT PROSPECT | IL | 60056 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | | HARTSELLE | AL | 356401324 | |
| MOUNT VERNON, TOWN OF | | BUSINESS LICENSE RENEWAL | | | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | MOUNT VERNON TOWN OF | PO BOX 309 | | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | | MOUNT VERNON | AL | 36560 | |
| MOUNT WASHINGTON CRUISES | | PO BOX 5367 | | | | WEIRS BEACH | NH | 03247 | |
| MOUNT, AUSTEN | | 5700 BURNHAMWOOD PL NE | | | | ALBUQUERQUE | NM | 00008-7111 | |
| MOUNT, AUSTEN TRACY | | ADDRESS REDACTED | | | | | | | |
| MOUNT, CHRISTOPHER KIRK | | ADDRESS REDACTED | | | | | | | |
| MOUNT, NATHAN T | | ADDRESS REDACTED | | | | | | | |
| MOUNT, TYLER RAY | | ADDRESS REDACTED | | | | | | | |
| MOUNTAIN AIRE GAS | | 3975 INTERPARK DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN COMFORT SYSTEMS INC | | 309 MAIN ST | | | | WESTCLIFFE | CO | 81252 | |
| MOUNTAIN COUNTRY APPLIANCE SVC | | 3029 GOVE STREET | | | | PARKERSBURG | WV | 26101 | |
| MOUNTAIN DEMOCRAT | | NINA SHORUM | 1360 BROADWAY | | | PLACERVILLE | CA | 95667 | |
| MOUNTAIN FLEET SERVICES INC | | 16731 EILIFF AVE NO 291 | | | | AURORA | CO | 80013 | |
| MOUNTAIN HOME SERVICE & REPAIR | | PO BOX 3835 | | | | MAMMOTH LAKES | CA | 93546 | |
| MOUNTAIN LAND COLLECTIONS INC | | 834 SOUTH STATE | | | | OREM | UT | 84059 | |
| MOUNTAIN LAND COLLECTIONS INC | | PO BOX 1690 | 834 SOUTH STATE | | | OREM | UT | 84059 | |
| MOUNTAIN MIKES PIZZA | | 1304 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | | TACOMA | WA | 984440427 | |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | | TACOMA | WA | 98444 | |
| MOUNTAIN NETWORK SOLUTIONS INC | | 360 E1 PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066 | |
| MOUNTAIN PAD EX INC | | 3910 S KALAMATH | | | | ENGLEWOOD | CO | 80110 | |
| MOUNTAIN PARK SPRING WATER | | 2835 LOWERY ST | THE WATER HOUSE INC | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN PARK SPRING WATER | | THE WATER HOUSE INC | | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN SPRING WATER | | 8501 HWY 271 S STE A | | | | FT SMITH | AR | 72908 | |
| MOUNTAIN STATES STRIPING | | PO BOX 20164 | | | | CHEYENNE | WY | 82003 | |
| MOUNTAIN T V & VIDEO | | 47 FORGA PLAZA LOOP | | | | WAYNESVILLE | NC | 28786 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 | SOUTH MAIN ST | | | NORTH CONWAY | NH | 03860 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 S MAIN ST | | | | NORTH CONWAY | NH | 038601473 | |
| MOUNTAIN TOP TV | | 174 NORTON RD | | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN TOP TV | | NORTON ROAD | | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN VALLEY SPRING | | 6714 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY SPRING | | AMAC WATER PRODUCTS LLC | 6714 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY WATER | | 311 WALDO ST | | | | RUMFORD | ME | 04276 | |
| MOUNTAIN VALLEY WATER | | 2109 LUNA RD STE 100 | | | | CARROLLTON | TX | 75006 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | | CARBONDALE | IL | 62901 | |
| MOUNTAIN VALLEY WATER | | PO BOX 8182 | | | | ASHEVILLE | NC | 28814 | |
| MOUNTAIN VALLEY WATER | | PO BOX 974 | | | | MCKINNEY | TX | 75070 | |
| MOUNTAIN VALLEY WATER CO | | 603 FLEMINGTON RD SE | | | | HUNTSVILLE | AL | 35802 | |
| MOUNTAIN VALLEY WATER COMPANY | | 3501 WORKMAN ROAD | | | | KNOXVILLE | TN | 37921 | |
| MOUNTAIN VALLEY WATER INC | | 950 ORCHARD | | | | FERNDALE | MI | 48220 | |
| MOUNTAIN VALLEY WATER OF | | PO BOX 983 | | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VALLEY WATER OF | | SPRINGFIELD INC | PO BOX 983 | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VIEW HOSPITAL | | 1000 EAST HIGHWAY 6 | | | | PAYSON | UT | 84651 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST | FIRE DEPT ENVIRONMENTAL SAFE | | | MOUNTAIN VIEW | CA | 94041-1295 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST POLICE DEPT | ATTN ALARM OFFICER | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | FIRE DEPT ENVIRONMENTAL SAFE | | | | MOUNTAIN VIEW | CA | 940411295 | |
| MOUNTAIN VIEW, CITY OF | | MOUNTAIN VIEW CITY OF | P O BOX 60000 | 500 CASTRO ST | | SAN FRANCISCO | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 60000 | | | | MOUNTAIN VIEW | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 9069 | | | | SALINAS | CA | 93915 | |
| MOUNTAIN, BRUCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOUNTAIN, JOSH ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOUNTAIN, KENNETH EUGENE | | ADDRESS REDACTED | | | | | | | |
| MOUNTAINEER GAS | | PO BOX 1833 | | | | CHARLESTON | WV | 25327 | |
| MOUNTAINEER GAS | | PO BOX 3353 | | | | CHARLESTON | WV | 25312 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | | CHARLESTON | WV | 25322-0362 | |
| MOUNTAINEER SATELLITE | | 4221 STATE RT 34 | | | | HURRICANE | WV | 25526 | |
| MOUNTAINLAND DIST INC | | PO BOX 1653 | | | | OGDEN | UT | 84402 | |
| MOUNTIANS OF MEMORIES | | 2434 B NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUNTJOY, BENJAMIN WARE | | ADDRESS REDACTED | | | | | | | |
| MOUNTJOY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOUNTRAKIS, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOUNTS LOCK KEY & ENGRAVING | | 415 W 1ST | | | | KENNEWICK | WA | 99336 | |
| MOUNTS, BRIAN | | 11341 AUTUMN WIND LOOP | | | | CLERMONT | FL | 34711 | |
| MOUNTS, KIMBLA | | 1010 BIGSKY DR | | | | HAMILTON | GA | 31811 | |
| MOUNTS, LUTHER A | | ADDRESS REDACTED | | | | | | | |
| MOUNTS, PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOUNTS, RACHEL E | | ADDRESS REDACTED | | | | | | | |
| MOURA LONGSTREET, ERIC CARL | | ADDRESS REDACTED | | | | | | | |
| MOURA, TIMOTHY | | 111 PARK ST | | | | NEW BEDFORD | MA | 02740 | |
| MOURAD, MOE | | ADDRESS REDACTED | | | | | | | |
| MOURINO, EDWIN LUIS | | ADDRESS REDACTED | | | | | | | |
| MOURIS, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOURNING, DEVIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| MOURNING, ISHMAEL K | | ADDRESS REDACTED | | | | | | | |
| MOUSA, MOHAMAD BASHOEURT | | ADDRESS REDACTED | | | | | | | |
| MOUSA, RAMY MOHAMED | | ADDRESS REDACTED | | | | | | | |
| MOUSALLAM, JALIL YOUSEF | | ADDRESS REDACTED | | | | | | | |
| MOUSALLAM, SALIM A | | ADDRESS REDACTED | | | | | | | |
| MOUSE SYSTEMS CORPORATION | | 47505 SENBRIDGE DRIVE | | | | FREMONT | CA | 94538 | |
| MOUSER ELECTRONICS | | P O BOX 714 | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| MOUSETIS, THEODORE JAMES | | ADDRESS REDACTED | | | | | | | |
| MOUSHUM, MINHAJ | | ADDRESS REDACTED | | | | | | | |
| MOUSSA ADAMO, VANESSA LARAE | | ADDRESS REDACTED | | | | | | | |
| MOUSSA, SAMER | | ADDRESS REDACTED | | | | | | | |
| MOUSSEAU RIOUX, MARIE ANNE | | ADDRESS REDACTED | | | | | | | |
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | | RIDGE | NY | 11961 | |
| MOUSTAFELLOS, TINA | | 101 14 75TH RD | | | | FOREST HILLS | NY | 11375 | |
| MOUTAIM, ABDELLAH | | ADDRESS REDACTED | | | | | | | |
| MOUTOGIANNIS, EVAN DINO | | ADDRESS REDACTED | | | | | | | |
| MOUTON, BENTLEY G | | ADDRESS REDACTED | | | | | | | |
| MOUTON, EARL | | 849 MARSHALL ST | | | | CAMERON | LA | 70631-4832 | |
| MOUTON, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| MOUTON, JON CULLEN | | ADDRESS REDACTED | | | | | | | |
| MOUTON, MARTISHA M | | ADDRESS REDACTED | | | | | | | |
| MOUTON, TOBIAS | | | | | | CHURCH POINT | LA | 70525 | |
| MOUTRAY, KAYLEE | | ADDRESS REDACTED | | | | | | | |
| MOUTRIE, KHALIL | | ADDRESS REDACTED | | | | | | | |
| MOUW, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| MOUW, PATRICIA | | 11554 ASH CIR | | | | THORNTON | CO | 80233-2657 | |
| MOUX, JOSEPH | | 15143 SW 109TH LANE | | | | MIAMI | FL | 33196 | |
| MOUZAKIS, SHAUN KEVIN | | ADDRESS REDACTED | | | | | | | |
| MOUZON, TAISHA LISSETTE | | ADDRESS REDACTED | | | | | | | |
| MOUZZON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| MOVABLE FEAST CATERING | | 5903 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| MOVABLE FEAST, A | | 1318 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MOVAFFAGHI, SAHBA | | ADDRESS REDACTED | | | | | | | |
| MOVAHEDPOUR, FARBOD | | ADDRESS REDACTED | | | | | | | |
| MOVING & STORAGE SOLUTIONS INC | | 4600 GUIDE MERIDIAN STE 203 | | | | BELLINGHAM | WA | 98226 | |
| MOVING AIR INC | | 5576 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| MOVSESIAN SARKIS | | 46 JUNIPER DR | | | | CRANSTON | RI | 02920 | |
| MOVSYESOV, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOVVA, SUNIL | | 2408 PLAZA DR | | | | WOODBRIDGE | NJ | 07095 | |
| MOWBRAY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| MOWEN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOWEN, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOWEN, JEREMY KINCAID | | ADDRESS REDACTED | | | | | | | |
| MOWER COUNTY HUMAN SERVICES | | 1005 NORTH MAIN | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | MN | 55912-3317 | |
| MOWER COUNTY HUMAN SERVICES | | CHILD SUPPORT ENFORCEMENT | | | | AUSTIN | MN | 559123317 | |
| MOWER, KEITH B | | 6162 S PARKWOOD DR | | | | KEARNS | CO | 81118 | |
| MOWER, STEVEN P | | ADDRESS REDACTED | | | | | | | |
| MOWERS, ALEASHA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| MOWERS, WESLEY | | 4828 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | |
| MOWERS, WESLEY J | | ADDRESS REDACTED | | | | | | | |
| MOWERY, ALEX | | 15251 RED FOX WALK | | | | WEST OLIVE | MI | 49460-8804 | |
| MOWERY, ALEX J | | ADDRESS REDACTED | | | | | | | |
| MOWERY, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| MOWERY, EDWARD C | | ADDRESS REDACTED | | | | | | | |
| MOWERY, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOWREY, MARY | | 1633 HOLLOW PL | | | | EL CAJON | CA | 92019-0000 | |
| MOWREY, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| MOWRY, ADAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| MOWRY, DUSTIN SEAN | | ADDRESS REDACTED | | | | | | | |
| MOWRY, PAMELA D | | C/O 56254 ONAGA TRAIL | | | | YUCCA VALLEY | CA | 92284 | |
| MOWRY, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOXAM, CHARLES | | 903 WEST LAKE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| MOXIE MACHINE & TOOL INC | | PO BOX 269 | | | | FREDERICK | MD | 21701 | |
| MOXLEY, CHRIS G | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, DANIEL DEAN | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, DONALD | | 4956 WHITE RIVER DR | | | | BLOOMINGTONI | IN | 47404 | |
| MOXLEY, DONALD L | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, DONALD L | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, JOVAN MASSIONNUE | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, LINDSAY ERIN | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, MALLORY ELISE | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, MATTHEW SHELDON | | ADDRESS REDACTED | | | | | | | |
| MOXLEY, MICHAEL | | 4456 MT CASTLE AVE | | | | SAN DIEGO | CA | 92117 | |
| MOXLEY, STEPHEN | | 3809 SAINT JOHNS LANE | | | | ELLICOTT | MD | 21042 | |
| MOXLEY, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| MOXOM, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MOY, DAVID | | 356 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | |
| MOY, DAVID W | | ADDRESS REDACTED | | | | | | | |
| MOY, GARRETT | | 1101 EAST GRAND AVE | | | | CARBONDALE | IL | 62901-0000 | |
| MOY, GARRETT LANG | | ADDRESS REDACTED | | | | | | | |
| MOY, HEATHER MEGAN | | ADDRESS REDACTED | | | | | | | |
| MOY, JUN GID | | ADDRESS REDACTED | | | | | | | |
| MOY, JUN LUNG | | ADDRESS REDACTED | | | | | | | |
| MOYA, ANDY | | ADDRESS REDACTED | | | | | | | |
| MOYA, CHIFUNDO | | ADDRESS REDACTED | | | | | | | |
| MOYA, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| MOYA, ELIZARDO JUAN | | ADDRESS REDACTED | | | | | | | |
| MOYA, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | | |
| MOYA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MOYA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOYA, MICHAEL JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| MOYA, MICHAEL ROBERTO | | ADDRESS REDACTED | | | | | | | |
| MOYA, MONICA | | ADDRESS REDACTED | | | | | | | |
| MOYA, REYLENE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| MOYA, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| MOYA, WESLEY WALKER | | ADDRESS REDACTED | | | | | | | |
| MOYA, ZERNAN S | | ADDRESS REDACTED | | | | | | | |
| MOYE, ALEX JERRON | | ADDRESS REDACTED | | | | | | | |
| MOYE, BONAISIA | | ADDRESS REDACTED | | | | | | | |
| MOYE, JESSE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MOYE, KENYA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOYE, KIRK D | | ADDRESS REDACTED | | | | | | | |
| MOYE, RAJAUHN NUM | | ADDRESS REDACTED | | | | | | | |
| MOYE, ROBERT CORRELL | | ADDRESS REDACTED | | | | | | | |
| MOYE, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| MOYE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| MOYEN VONROSENVINGE, SZERENA JAYNE | | ADDRESS REDACTED | | | | | | | |
| MOYEN, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | | ROCKFORD | IL | 61101 | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | | ROCKFORD | IL | 61101Q | |
| MOYER ELECTRONIC SUPPLY CO INC | | 330 EAST NORWEGIAN ST | | | | POTTSVILLE | PA | 17901 | |
| MOYER ELECTRONIC SUPPLY CO INC | | PO BOX 1164 | | | | POTTSVILLE | PA | 17901-7164 | |
| MOYER JR , MARK L | | ADDRESS REDACTED | | | | | | | |
| MOYER JR, WAYNE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| MOYER LUMBER & HARDWARE INC | | 4514 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| MOYER LUMBER & HARDWARE INC | | 4514 WILLIAM PENN HIGHWAY | | | | BETHLEHEM | PA | 18017 | |
| MOYER, ALBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOYER, ALEXANDER GEORGE | | ADDRESS REDACTED | | | | | | | |
| MOYER, ALISON | | 817 N MYERS ST | | | | MCPHERSON | KS | 67460-2921 | |
| MOYER, BRANDON | | 7594 ACEE LANE | | | | WHITEBORO | NY | 13492-0000 | |
| MOYER, BRANDON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| MOYER, DIANA E | | PO BOX 9034 | | | | CANTON | OH | 447119034 | |
| MOYER, DON | | 2102 SUGARBUSH LN | | | | CHAMPAIGN | IL | 61822-7605 | |
| MOYER, DREW TYSON | | ADDRESS REDACTED | | | | | | | |
| MOYER, FORREST JOSEPH ALAN | | ADDRESS REDACTED | | | | | | | |
| MOYER, GENEVIEVE MARIE | | ADDRESS REDACTED | | | | | | | |
| MOYER, GREGORY | | ADDRESS REDACTED | | | | | | | |
| MOYER, JARRED | | 519 WEST FOURTH ST APT 1D | | | | WILLIAMSPORT | PA | 17701-0000 | |
| MOYER, JARRED PAUL | | ADDRESS REDACTED | | | | | | | |
| MOYER, JEFF | | 12 POMEROY RD | | | | MONTGOMERY | IL | 60538 | |
| MOYER, JEFF N | | ADDRESS REDACTED | | | | | | | |
| MOYER, JR | | PO BOX 9034 | | | | CANTON | OH | 447119034 | |
| MOYER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MOYER, KAY L | | 220 DOGWOOD DR | | | | ELIZABETHTOWN | PA | 17022 | |
| MOYER, LUKE DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOYER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| MOYER, MICHAEL | | 908 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| MOYER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| MOYER, QUINTIN C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOYER, QUINTIN C | | ADDRESS REDACTED | | | | | | | |
| MOYER, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | | |
| MOYER, SAMUEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| MOYER, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| MOYERS, DAVID | | 4740 HWY 51 N APT 11 104 | | | | SOUTHAVEN | MS | 38671 | |
| MOYERS, DAVID CRAIG | | ADDRESS REDACTED | | | | | | | |
| MOYERS, JENNIFER LYN | | ADDRESS REDACTED | | | | | | | |
| MOYERS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| MOYERS, MARK A | | 1419 FOX GLOVE | | | | FARMINGTON | MO | 63640 | |
| MOYERS, TOBY P | | 12102 CHEROY WOOD CT | | | | ASHLAND | VA | 23005-7935 | |
| MOYET, REY | | ADDRESS REDACTED | | | | | | | |
| MOYINI, BOBAC ROD | | ADDRESS REDACTED | | | | | | | |
| MOYLAN, CHRISTOPHER I | | PO BOX 44435 | | | | BALTIMORE | MD | 21236 | |
| MOYLAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| MOYLE, LAUREN METZ | | ADDRESS REDACTED | | | | | | | |
| MOYLE, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| MOYLE, SEAN | | 8198 N WHITE STALLION PL | | | | TUCSON | AZ | 85743 | |
| MOYLES, DANIEL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| MOYLES, KRISTIAN SEAN | | ADDRESS REDACTED | | | | | | | |
| MOYLES, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MOYNIHAN, ERIC | | 518 ALPINE DR | | | | WILMINGTON | NC | 28403 | |
| MOYNIHAN, ERIC WALTER | | ADDRESS REDACTED | | | | | | | |
| MOYNIHAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| MOYO, KHUMBULANI | | ADDRESS REDACTED | | | | | | | |
| MOZAFFARI, REZA | | ADDRESS REDACTED | | | | | | | |
| MOZE SINGLETON, LITERA FEATO | | ADDRESS REDACTED | | | | | | | |
| MOZELESKI, CHRISTOPHER J | | 3738 HARRISON ST UNIT 31 | | | | RIVERSIDE | CA | 92503-4204 | |
| MOZELESKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MOZELESKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MOZENA, CHARLENE E | | ADDRESS REDACTED | | | | | | | |
| MOZENA, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| MOZENA, MICHAEL E | | 1849 SUNSETRIDGE DRIVE | | | | MASCOTTE | FL | 34753 | |
| MOZENA, MICHAEL E | | 4800 W BRANTLEY RD | | | | GROVELAND | FL | 34736 | |
| MOZERKA, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| MOZHAEV, ANTON | | ADDRESS REDACTED | | | | | | | |
| MOZIEHEM, ALEX | | ADDRESS REDACTED | | | | | | | |
| MOZINGO, TRACY | | 43901 EAGLE HARBOR TERRACE | | | | ASHBURN | VA | 20147 | |
| MOZO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MOZO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| MOZO, JOSELITO FARAON | | ADDRESS REDACTED | | | | | | | |
| MOZUMDAR, AHMED BAKHT | | SHERATON TIMIKA HOTEL | | | | IRIAN JAYA INDON | | | |
| MOZZILLO, ROSE | | 5475 LOVETT DR | | | | MERRITT ISLAND | FL | 32953-7339 | |
| MP DISPLAYS | | 140 ROUTE 303 STE 1 | | | | VALLEY COTTAGE | NY | 10989 | |
| MPC EXPRESS SERVICE | | 3005 S PEORIA ST C | | | | AURORA | CO | 80014 | |
| MPEA | | 75 REMITTANCE DR STE 1335 | | | | CHICAGO | IL | 60675-1335 | |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 5425 WISCONSIN AVE STE 801 | | | CHEVY CHASE | MD | 20815 | |
| MPELL SOLUTIONS LLC | | 1330 SPECIALTY DR STE B | | | | VISTA | CA | 92081 | |
| MPERE, RICHARD | | 75 E 116TH ST | | | | NEW YORK | NY | 10029 | |
| MPI BUSINESS SYSTEMS | | 8507 OXON HILL ROAD | | | | FT WASHINGTON | MD | 20744 | |
| MPL MEDIA | | 3803 HILLMEADE CT | | | | NASHVILLE | TN | 37221-5200 | |
| MPORT | | 10299 SCRIPPS TRAIL STE 123 | | | | SAN DIEGO | CA | 92131 | |
| MPORT | | 10299 SCRIPPS TRAIL SUITE 123 | | | | SAN DIEGO | CA | 92131 | |
| MPP BODYGUARDS | | 8832 CLIFFSIDE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| MPUG GLOBAL | | 3923 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | |
| MR & MRS  JOHN EAGAN | | 259 NACOGDOCHES | | | | NEW BRAUNFELS | TX | 78130 | |
| MR & MRS BERNARD G WITZ | | 611 SALISBURY PK DR | | | | EAST MEADOW | NY | 11554 | |
| MR AIR SERVICES INC | | PO BOX 386 | | | | ALIEF | TX | 77411 | |
| MR APPLIANCE | | 15 EASTERN RD | | | | BEAUFORT | SC | 29906 | |
| MR APPLIANCE | | 207 PANTHER WAY | | | | HEWITT | TX | 76643 | |
| MR APPLIANCE | | 5425 MOTHER LODE DR D | | | | PLACERVILLE | CA | 95677 | |
| MR APPLIANCE | | 708 E DERENNE AVE | | | | SAVANNAH | GA | 31405 | |
| MR APPLIANCE | | PO BOX 809 | | | | NEW LONDON | NH | 03257 | |
| MR APPLIANCE CHARLESTON | | BOX 18 | | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE CHARLESTON | | RT 3 | BOX 18 | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE OF KENDALL | | PO BOX 338 | | | | YORKVILLE | IL | 60560 | |
| MR AUTO INC | | RT 13 AT WOODHAVEN RD | | | | BENSALEM | PA | 19020 | |
| MR BAILEYS MAYTAG | | 2816 NORTH AVE | | | | GRAND JUNCTION | CO | 81501 | |
| MR BRACKET | | PO BOX 65867 | ATTN ACCOUNTS REC | | | CHARLOTTE | NC | 28265-0867 | |
| MR BUTTON PRODUCTS INC | | PO BOX 531130 | 7840 ROCKVILLE RD | | | INDIANAPOLIS | IN | 46253-1130 | |
| MR CHAD MORROW | | SHER GARNER LAW FIRM | 909 POYDRAS ST 28TH FL | | | NEW ORLEANS | LA | 70112 | |
| MR CHAD MORROW | BBD ROSEDALE LLC | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| MR CLEAN | | 18 MIDDLEFIELD DR | | | | HAMPDEN | MA | 01036 | |
| MR DOORMAN INC | | 700 N I85 SERVICE RD | | | | CHARLOTTE | NC | 28216-3966 | |
| MR DS PARTIES TO PLEASE | | 8924 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217 | |
| MR DURWOOD R LEGACY MS SANDRA T LEGACY | | 73 LEGACY LN | | | | EAST BURKE | VT | 05832 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | | ANN | IL | 62906 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | | ANNA | IL | 62906 | |
| MR ELECTRIC | | PO BOX 11018 | | | | FORT SMITH | AR | 72917-1018 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR GREG BROWNE | NAP SOUTHEAST INC | 7500 COLLEGE PKWY | | | | FT MYERS | FL | 33907 | |
| MR GS FLORAL INC | | 6602 G BARRINGTON RD | | | | HANOVER PARK | IL | 60103 | |
| MR INSTANT SIGNS | | 16058 EUREKA ROAD | | | | SOUTHGATE | MI | 48195 | |
| MR JACKS CATERING SVC INC | | 406 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| MR JANITORIAL SERVICES | | 230 S QUITMAN ST | | | | DENVER | CO | 80219 | |
| MR JAY | | | | | | | MN | | |
| MR JS BAGELS & DELI INC | | 1731 S HIGH ST | | | | HARRISONBURG | VA | 22801 | |
| MR KEENE MILL 1 LLC | | 1700 K ST NW STE 600 | | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | C/O MONUMENT REALTY | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | ATTN JOSH OLSEN | C O MONUMENT REALTY | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K ST  NW SUITE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | | WASHINGTON | DC | 20006 | |
| MR MAID INC | | 4612 MELTON AVENUE | | | | LOUISVILLE | KY | 40213 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | | | | MED WAY | MA | 02053 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | C/O DANIEL BENABOU | | | MED WAY | MA | 02053 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C/O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | | ATHENS | GA | 30606 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | | ATHENS | GA | 30606 | |
| MR PITA | | 34708 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| MR RICHARD W STITELER | NATIONAL CREDIT ADVISOR | COCA COLA ENTERPRISES INC | 521 LAKE KATHY DR | | | BRANDON | FL | 33510-2010 | |
| MR ROOTER | | 1157 UPPER FRONT ST | | | | BINGHAMTON | NY | 13905 | |
| MR ROOTER | | 2800 CAMPUS DR NO 40 | | | | PLYMOUTH | MN | 55441 | |
| MR ROOTER | | 6576 PLEASANTDALE ROAD | | | | DORAVILLE | GA | 30340 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | | BROOKLYN PARK | MN | 554281523 | |
| MR ROOTER | | 715 BUSH ST | | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | 9826 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78216 | |
| MR ROOTER | | PO BOX 178189 | | | | NASHVILLE | TN | 37217 | |
| MR ROOTER | | PO BOX 2049 | | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | PO BOX 2431 | | | | SHAWNEE MISSION | KS | 66201 | |
| MR ROOTER | | PO BOX 2600 | | | | EVANSVILLE | IN | 477280600 | |
| MR ROOTER | | PO BOX 2934 | | | | HUNTSVILLE | AL | 35804 | |
| MR ROOTER | | PO BOX 5058 | | | | LANSING | IL | 60438 | |
| MR ROOTER | | PO BOX 8703 | | | | BALTIMORE | MD | 21240-0703 | |
| MR ROOTER CLEVELAND | | 31359 LORAIN ROAD | | | | CLEVELAND | OH | 44070 | |
| MR ROOTER INC | | 6903 S 350 E | | | | LAFAYETTE | IN | 47909 | |
| MR ROOTER OF SAN ANTONIO | | PO BOX 5501 | | | | SAN ANTONIO | TX | 78201 | |
| MR ROOTER OF WILL CO | | PO BOX 2175 | | | | JOLIET | IL | 60434 | |
| MR ROOTER PLUMBING | | 1409 MIAMI ST | | | | SOUTH BEND | IN | 46613 | |
| MR ROOTER PLUMBING | | 195 DEWEY AVE | | | | ROCHESTER | NY | 14608 | |
| MR ROOTER PLUMBING | | PO BOX 21804 | | | | WACO | TX | 76702 | |
| MR ROOTER PLUMBING | | PO BOX 464 | | | | MUNCIE | IN | 47308 | |
| MR ROOTER PLUMBING | | PO BOX 50556 | | | | IDAHO FALLS | ID | 83405 | |
| MR ROOTER PLUMBING | | PO BOX 558 | | | | SOUTH HADLEY | MA | 01075 | |
| MR ROOTER PLUMBING | | RR 8 BOX 66 | | | | NORMAL | IL | 61761 | |
| MR ROOTER PLUMBING INC | | PO BOX 3364 | | | | HAYDEN | ID | 83835 | |
| MR ROOTER SAN MATEO CO | | 1021 MONTGOMERY AVE | | | | SAN BRUNO | CA | 94066 | |
| MR SATELLITE | | 179 MARTELL RD | | | | ALBURG | VT | 05440 | |
| MR SATELLITE | | RR 2 BOX 44 | | | | ALBURG | VT | 06114 | |
| MR SWEEPER STORES | | 945 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | |
| MR TROPHY & CO | | 330 LOCUST STREET | | | | HARTFORD | CT | 06114 | |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK ST | | | | DETROIT | MI | 48228-1495 | |
| MR ZS TV SERVICE | | 3601 US 52 WEST | | | | WEST LAFAYETTE | IN | 47906 | |
| MR, BROWN | | 2345 COBB PKWY 43 | | | | SMYRNA | GA | 30080-0000 | |
| MR, DANTE | | 221 CORONADO RD | | | | EL PASO | TX | 79915-4309 | |
| MR, JUAN | | 6519 GODFREY AVE | | | | DALLAS | TX | 75217-5035 | |
| MRAKOVICH, SHANE A | | 2285 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4933 | |
| MRAUNAC, MICHEAL | | 2320 CHURCH HILL DR | | | | ANN ARBOR | MI | 48103 | |
| MRAVA, JAMES | | ADDRESS REDACTED | | | | | | | |
| MRAZ, CHRIS | | ADDRESS REDACTED | | | | | | | |
| MRAZOVICH, CHARLES | | 7260 W 12TH AVE | | | | HIALEAH | FL | 33014-4618 | |
| MRB GROUP PC | | 116 W MILLER ST | | | | NEWARK | NY | 14513 | |
| MRC MANCHESTER DEVCO INC | | C/O CVS ONE CVS DRIVE | PO BOX 1376 | | | WOONSOCKET | RI | 02895 | |
| MRC MANCHESTER DEVCO INC | | PO BOX 1376 | | | | WOONSOCKET | RI | 02895 | |
| MRC MGMT RESOURCE CONSULTING | | 1538 ROSALBA ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| MRE ELECTRIC INC | | 830 S DEERFIELD AVE | STE 10 | | | DEERFIELD BEACH | FL | 33441 | |
| MRH RETAIL INC | | 6100 HILLCROFT STE 600 | ATTN MELANIE BARFUSS | | | HOUSTON | TX | 77081 | |
| MRICH, ELIAS | | ADDRESS REDACTED | | | | | | | |
| MRICH, GHIATH | | ADDRESS REDACTED | | | | | | | |
| MRIGLOT, RONALD | | 2917 4TH AVE | | | | PUEBLO | CO | 81008-1109 | |
| MRKVICKA, HOLLY ELISABETH | | ADDRESS REDACTED | | | | | | | |
| MRN INVESTMENTS LTD PART II | | 29425 CHAGRIN BLVD STE 211 | C/O PROPERTY ADVISORS GROUP | | | PEPPER PIKE | OH | 44122 | |
| MRN INVESTMENTS LTD PART II | | C/O PROPERTY ADVISORS GROUP | | | | PEPPER PIKE | OH | 44122 | |
| MRO CORPORATION | | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| MROCZEK, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MROCZKO, BREANNA | | 393 E 4TH ST | | | | CHICO | CA | 95928-0000 | |
| MROCZKO, BREANNA ELISE | | ADDRESS REDACTED | | | | | | | |
| MROS, STEVEN ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MROZ, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| MROZEK, MATTHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| MROZINSKI, JONATHAN STANLEY | | ADDRESS REDACTED | | | | | | | |
| MROZINSKI, RYAN S | | ADDRESS REDACTED | | | | | | | |
| MRS ANNA BURSTEIN CUST | | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR NO 4D | | NEW YORK | NY | 10024-1615 | |
| MRS ASSOCIATES INC | | 1930 OLNEY AVE | | | | CHERRY HILL | NJ | 08003-2016 | |
| MRS ASSOCIATES INC | | SUITE 300 | | | | CHERRY HILL | NJ | 08034 | |
| MRS CATHERINE D WEIXEL | WEIXEL CATHERINE D | 1803 CREEKVIEW LN | | | | CHARLOTTESVILLE | VA | 22911-8383 | |
| MRS EUGENIA KARABELA & | KARABELA EUGENIA | GEORGE KARABELA JT TEN | 495 LATHAM RD | | | MINEOLA | NY | 11501-1006 | |
| MRS KATHERINE GANSINGER | GANSINGER KATHERINE | BULLET HOLE RD | RR 3 | | | MAHOPAC | NY | 10541-9803 | |
| MRS LEE W WHITE CUST | WHITE LEE W | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | | RICHMOND | VA | 23234-4154 | |
| MRS LINDA D OLSEN | OLSEN LINDA D | 4273 BRENTWOOD PARK CIR | | | | TAMPA | FL | 33624-1310 | |
| MRS LUCIA E MOLINELLI | MOLINELLI LUCIA E | 25 GREY HOLLOW RD | | | | NORWALK | CT | 06850-1306 | |
| MRS MAXINE B ROWE | ROWE MAXINE B | 8940 N FIVE FORKS RD | | | | AMELIA | VA | 23002-4848 | |
| MRS SANDRA L WARD CUST | WARD SANDRA L | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | | HAMILTON | OH | 45013-6054 | |
| MRS, ERIKA | | PO BOX 31677 | | | | EL PASO | TX | 79931-0677 | |
| MRSIC, AMELA | | ADDRESS REDACTED | | | | | | | |
| MRSTIK, MARVIN | | 3 N WALDEN PT | | | | TAYLORS | SC | 29687-3862 | |
| MRUGALA, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MRUGALSKI, JURAND STANISLAW | | ADDRESS REDACTED | | | | | | | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER RD | | | | TOPEKA | KS | | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER ROAD | | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, L C | SUITE 200 | 3501 SOUTHWEST FAIRLAWN RD | | | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER, LC | | 3501 SW FAIRLAWN RD STE 200 | | | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER, LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| MRWPCA | | PO BOX 2109 | | | | MONTEREY | CA | 939422109 | |
| MRZENA, JEFFREY BARRETT | | ADDRESS REDACTED | | | | | | | |
| MRZENA, KYLE PHILIP | | ADDRESS REDACTED | | | | | | | |
| MS STEPHANIE RUCKERBAUER, MS HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | | 75001 | FRANCE |
| MS CASH DRAWER LLC | | 2085 EAST FOOTHILL BL | | | | PASADENA | CA | 91107 | |
| MS CONTRACTING & ELECTRIC | | 48 FOUR ROD RD | | | | KENSINGTON | CT | 06037 | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | | CHICAGO | IL | 60674 | |
| MS MANAGEMENT ASSOCIATES INC | | PO BOX 1950 | | | | ENGLEWOOD | CO | 80150-1950 | |
| MS SERVICE | | 311 PINE ST | | | | DECATUR | MI | 49045 | |
| MS SERVICE LLC | | 13949 W COLFAX AVE STE 170 | | | | DENVER | CO | 80401 | |
| MSA DEVELOPMENT CORPORATION | | DBA HOTEL INTERNATIONAL | 5621 196TH SW | | | LYNNWOOD | WA | 98036 | |
| MSA DEVELOPMENT CORPORATION | | 5621 196TH SW | | | | LYNNWOOD | WA | 98036 | |
| MSAT ELECTRONICS | | PO BOX 477 | | | | LITTLETON | NC | 27850 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSDN SUBSCRIPTIONS | | PO BOX 998 | | | | SANTA CLARITA | CA | 91380-9098 | |
| MSEWE, MURRAY ASHWILL | | ADDRESS REDACTED | | | | | | | |
| MSF EASTGATE I LLC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | | BUFFALO | NY | 14202 | |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MSHOPPER | | 1007 PEARL ST | STE 290 | | | BOULDER | CO | 80302 | |
| MSI ELECTRIC INC | | PO BOX 523 | | | | JACKSON | MO | 63755 | |
| MSI SECURITY SYSTEMS INC | | 104A DORSA AVE | | | | LIVINGSTON | NJ | 07039 | |
| MSIG INSURANCE LTD HONG KONG | | 9/F CITRIPLAZA ONE | 1111 KINGS ROAD | | | TAIKOO SHING HONG KONG | | | CHINA |
| MSINTERACTIVE LLC | | 20255 VICTOR PKY 400 | | | | LIVONIA | MI | 48152 | |
| MSKW GARLAND INVESTMENTS | | 425 NORTH JUNE ST | | | | LOS ANGELES | CA | 90004 | |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MSN | | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MSN GROUP INC | | 7519 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107-3435 | |
| MSNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | | ATLANTA | GA | 30384-2971 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | | MINNEAPOLIS | MN | 554024507 | |
| MSP ELECTRIC INC | | 5415 NW 24TH ST STE 103 | | | | MARGATE | FL | 33063 | |
| MSP SUPERIOR PACKING INC | | 601 STINSON | | | | VILLE ST LAURENT | QC | H4N2E1 | CANADA |
| MSRC INC | | 112 CRAWLEY FALLS RD | | | | BRENTWOOD | NH | 03833 | |
| MSU SUMMER EMPLOYMENT FAIR | | 110 STUDENT SERVICES BLDG | | | | EAST LANSING | MI | 48824 | |
| MSU SUMMER EMPLOYMENT FAIR | | 113 STUDENT SVCS | CAREER SERVICES & PLACEMENT | | | EAST LANSING | MI | 48824-1113 | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | | EAST LANSING | MI | 488241029 | |
| MSUYA, ERICK | | ADDRESS REDACTED | | | | | | | |
| MSUYA, ERICK | | 18000 CHALET DR | | | | GERMANTOWN | MD | 20874-0000 | |
| MT LAUREL MUNICIPAL UTILITIES | | 1201 S CHURCH ST | | | | MT LAUREL | NJ | 08054 | |
| MT MCKINLEY FENCE CO INC | | 2910 HOGUM BAY ROAD N E | | | | LACEY | WA | 98516 | |
| MT PLEASANT POLICE DEPARTMENT | | 6200 DURAND AVE | ATTN ALARM BILLING | | | RACINE | WI | 53406 | |
| MT PLEASANT SEWER UTILITY | | 6126 DURAND AVE | | | | RACINE | WI | 53406-4998 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | | REDDING | CA | 96003 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | | REEDING | CA | 96003 | |
| MT VALLEY WATER OF CARBONDALE | | 633 E MAIN ST | | | | CARBONDALE | IL | 62901 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | | DECATUR | IL | 62525-1188 | |
| MT VERNON RESTAURANT | | 14 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| MT VERNON TV & APPLIANCE CENTER | | 3006 BROADWAY | | | | MT VERNON | IL | 62864 | |
| MTAG | | PO BOX 5100 | MTAG VIOLATION PROCESSING CTR | | | BALTIMORE | MD | 21224 | |
| MTB | | PO BOX 1009 | | | | DOWNINGTON | PA | 19335 | |
| MTC | | 21 HANFORD PL | | | | NORWALK | CT | 06854 | |
| MTI INC | | PO BOX 78832 | | | | MILWAUKEE | WI | 53270-0832 | |
| MTRONICS INC | | 26 VERNON VALLEY RD | | | | EAST NORTHPORT | NY | 11731 | |
| MTSHALI, JAMAL THEMBA | | ADDRESS REDACTED | | | | | | | |
| MTUI, PETER | | 5423 N WINTHROP AVE APT 513 | | | | CHICAGO | IL | 60640-1763 | |
| MTV NETWORKS | | PO BOX 5292 | | | | NEW YORK | NY | 10087-5292 | |
| MTX | | 4545 E BASELINE RD | | | | PHOENIX | AZ | 85040 | |
| MTX | | BIN NO 257 | | | | MILWAUKEE | WI | 53288-0257 | |
| MTX | | ONE MITEK PLAZA | | | | WINSLOW | IL | 61089 | |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | | WINSLOW | IL | 61089 | |
| MTZ ELECTRONICS | | 205 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| MU, GEORGE | | ADDRESS REDACTED | | | | | | | |
| MUBARAK, REEM | | ADDRESS REDACTED | | | | | | | |
| MUCA, ALINNA | | ADDRESS REDACTED | | | | | | | |
| MUCCI, JOHN DOMENICK | | ADDRESS REDACTED | | | | | | | |
| MUCCI, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | NAMCO | | | FRANKLIN | MA | 02038 | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | | | | FRANKLIN | MA | 02038 | |
| MUCCIO, HEATHER LEE | | ADDRESS REDACTED | | | | | | | |
| MUCHA, DANIEL ISAAC | | ADDRESS REDACTED | | | | | | | |
| MUCHA, MAGDALEN | | 7542 4 BRISTOL LN | | | | HANOVER PARK | IL | 60133 | |
| MUCHA, PATRICIA E | | ADDRESS REDACTED | | | | | | | |
| MUCHA, PATRICIA E | | ADDRESS REDACTED | | | | | | | |
| MUCHA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| MUCHAI KINYA, KINYA | | ADDRESS REDACTED | | | | | | | |
| MUCHMORE, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MUCHNIK, IGOR | | ADDRESS REDACTED | | | | | | | |
| MUCHO GUSTO ENTERPRISES LLC | | 109 N SHIELDS AVE | | | | RICHMOND | VA | 23220 | |
| MUCIK, RHYS A | | ADDRESS REDACTED | | | | | | | |
| MUCK, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| MUCKEL, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | | |
| MUCKENFUSS, SHAWN ALEX | | ADDRESS REDACTED | | | | | | | |
| MUCKERMAN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| MUCKLE, ANTHONY LYNN | | ADDRESS REDACTED | | | | | | | |
| MUCKLER, DONIKA | | 521 W SURF ST 1 | | | | CHICAGO | IL | 60657-6014 | |
| MUDAJ, ADAM | | ADDRESS REDACTED | | | | | | | |
| MUDALY, ASHLIN | | ADDRESS REDACTED | | | | | | | |
| MUDD, ANITA | | 311 E WALNUT ST | | | | IRVINGTON | KY | 40146 | |
| MUDD, ANITA D | | ADDRESS REDACTED | | | | | | | |
| MUDD, BENJAMIN W | | ADDRESS REDACTED | | | | | | | |
| MUDD, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| MUDD, ROBERT G | | 2709 DALKEITH DRIVE | | | | RICHMOND | VA | 23233 | |
| MUDD, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | | |
| MUDGE, GRANT | | 7703 OKEITH CT 1709 | | | | RICHMOND | VA | 23228 | |
| MUDGETT, KELLEY A | | ADDRESS REDACTED | | | | | | | |
| MUDIE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| MUDRAK, JAMES H | | ADDRESS REDACTED | | | | | | | |
| MUDRICK WITT | | 319 CLEMATIS STREET | | | | WEST PALM BEACH | FL | 33401 | |
| MUDRICK WITT | | 5TH FLOOR COMEAU BUILDING | 319 CLEMATIS STREET | | | WEST PALM BEACH | FL | 33401 | |
| MUDRYK, CELINA MARIE | | ADDRESS REDACTED | | | | | | | |
| MUDRYK, WILLIAMV | | 2019 WINDY MEADOW | | | | SUGARLAND | TX | 77478 | |
| MUEBLERIA STANDARD | | AVE MADERO 314 PTE | MONTERREY | | | MONTERREY NL | | 64000 | MEXICO |
| MUEBLERIA STANDARD | | MADERO PTE 314 | | | | MONTERREY NL | MO | 64000 | |
| MUEBLES LAURIER LTEE LAURIER FURNITUDE LTD | | 153 BOUL LAURIER NO 100 | | | | LAURIER STATION | QUEBEC | G0S 1N0 | CANADA |
| MUEGGENBORG, TYLER PAUL | | ADDRESS REDACTED | | | | | | | |
| MUEHLENBECK, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| MUEHLENKAMP, CHRIS | | 5623 CHEST MOUNT DR | APT C | | | SAINT LOUIS | MO | 63129 | |
| MUEHLENKAMP, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| MUEHLING, THOMAS | | 46 LIAS CT | | | | WENTZVILLE | MO | 63385 | |
| MUEHLMANN, KURT | | ADDRESS REDACTED | | | | | | | |
| MUELA, VERONIKA | | ADDRESS REDACTED | | | | | | | |
| MUELA, VERONIKA | | ADDRESS REDACTED | | | | | | | |
| MUELLER & ASSOC INC, JACK | | 9450 SUNSET DR STE 200 | | | | MIAMI | FL | 33173 | |
| MUELLER JEFFREY R | | 6918 WESTERLY WINDS RD | | | | KNOXVILLE | TN | 37931 | |
| MUELLER JR, RONALD WALTER | | ADDRESS REDACTED | | | | | | | |
| MUELLER SPORTING GOODS INC | | 5705 HICKMAN | | | | DES MOINES | IA | 50310 | |
| MUELLER, AISLYNN MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| MUELLER, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, BRITTANY JANE | | ADDRESS REDACTED | | | | | | | |
| MUELLER, CAMERON THOMAS | | ADDRESS REDACTED | | | | | | | |
| MUELLER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, COREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| MUELLER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| MUELLER, DEREK | | ADDRESS REDACTED | | | | | | | |
| MUELLER, DUSTIN M | | ADDRESS REDACTED | | | | | | | |
| MUELLER, ERIC C | | ADDRESS REDACTED | | | | | | | |
| MUELLER, GARY ROGER | | ADDRESS REDACTED | | | | | | | |
| MUELLER, GREGORY D JR | | 11201 SW 13TH ST APT 202 | | | | PEMBROKE PINES | FL | 33025-4353 | |
| MUELLER, HAROLD RAYMOND | | ADDRESS REDACTED | | | | | | | |
| MUELLER, JARED BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, JASON ERICH | | ADDRESS REDACTED | | | | | | | |
| MUELLER, JEFF R | | ADDRESS REDACTED | | | | | | | |
| MUELLER, JEFFREY | | 6918 WESTERLY WINDS RD | | | | KNOXVILLE | TN | 37931 | |
| MUELLER, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| MUELLER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| MUELLER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, KEITH JOHANNES | | ADDRESS REDACTED | | | | | | | |
| MUELLER, KENNY PETER | | ADDRESS REDACTED | | | | | | | |
| MUELLER, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| MUELLER, KRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| MUELLER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MARISA LYNN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MARK | | 37 WOODVIEW DRIVE | | | | MR LAUREL | NJ | 08054 | |
| MUELLER, MARY | | 868 WEEDEL | | | | ARNOLD | MO | 63010 | |
| MUELLER, MATHIAS | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MATT | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MEGHANN JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MICAH MENDOCINO | | ADDRESS REDACTED | | | | | | | |
| MUELLER, MICHAEL | | 6704 PATTERSON AVE | | | | RICHMOND | VA | 23225-3419 | |
| MUELLER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| MUELLER, PAUL | | ADDRESS REDACTED | | | | | | | |
| MUELLER, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| MUELLER, SHAWN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| MUELLER, STEPHEN | | 24318 STANDING OAKS DR | | | | SPRING | TX | 77389-0000 | |
| MUELLERMIST IRRIGATION COMPANY | | PO BOX 6307 | | | | BROADVIEW | IL | 60153 | |
| MUENSTER JR, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| MUENTNICH LANDSCAPING HOME | | 215 S SIXTH ST | | | | PHILLIPSBURG | NJ | 08865 | |
| MUERTEGUI, ROLAND | | ADDRESS REDACTED | | | | | | | |
| MUERTEGUI, WILFREDO NAPARI | | ADDRESS REDACTED | | | | | | | |
| MUES, MARC EDWARD | | ADDRESS REDACTED | | | | | | | |
| MUETZEL PLUMBING/HEATING CO | | 1661 KENNY RD | PO BOX 12478 | | | COLUMBUS | OH | 43212 | |
| MUETZEL PLUMBING/HEATING CO | | PO BOX 12478 | | | | COLUMBUS | OH | 43212 | |
| MUFF, ALYSON MARIE | | ADDRESS REDACTED | | | | | | | |
| MUFFAT, SETH LEE | | ADDRESS REDACTED | | | | | | | |
| MUFFI, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| MUFFLEY, MARIAH SIM | | ADDRESS REDACTED | | | | | | | |
| MUFUMBIRO, MUHAMMED | | ADDRESS REDACTED | | | | | | | |
| MUGFORD, FRANCIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| MUGGEE, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| MUGGEO, DAN J | | ADDRESS REDACTED | | | | | | | |
| MUGHAL, IMAD | | ADDRESS REDACTED | | | | | | | |
| MUGHAL, KIMBERLY SALEEM | | ADDRESS REDACTED | | | | | | | |
| MUGNAI, J | | 10305 HAYWOOD DR | | | | SILVER SPRINGS | MD | 20902 | |
| MUGOVERO, JAMES | | 131 BROCKTON CT | | | | DOTHAN | AL | 36305 | |
| MUGOVERO, JAMES J | | ADDRESS REDACTED | | | | | | | |
| MUGRAGE, JOSHUA CLINTON | | ADDRESS REDACTED | | | | | | | |
| MUGRIDGE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| MUGUIRA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| MUGURE, DANIEL NDINDI | | ADDRESS REDACTED | | | | | | | |
| MUHA, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| MUHAMED, KAHN | | 821 S WILLIAMS ST A507 | | | | WESTMONT | IL | 60559-2463 | |
| MUHAMMAD, ABDUL R | | 1124 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1822 | |
| MUHAMMAD, ABDULLAH NAFIS | | ADDRESS REDACTED | | | | | | | |
| MUHAMMAD, ABDURRAQ | | 930 WEST END AVE | | | | NEW YORK | NY | 10025-3567 | |
| MUHAMMAD, ATIQUE | | ADDRESS REDACTED | | | | | | | |
| MUHAMMAD, DEVIN JAHAN | | ADDRESS REDACTED | | | | | | | |
| MUHAMMAD, FRANK | | 2398 JOY LN | | | | MEMPHIS | TN | 38114-6019 | |
| MUHAMMAD, JAMES | | PO BOX 46523 | | | | RALEIGH | NC | 27620-6523 | |
| MUHAMMAD, JAMES LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| MUHAMMAD, JANICE M | | 417 WESTMINSTER LN | | | | STAFFORD | VA | 22556 | |
| MUHAMMAD, JANICE MARIE | | ADDRESS REDACTED | | | | | | | |
| MUHAMMAD, JERI LAURA | | ADDRESS REDACTED | | | | | | | |
| MUHAMMAD, KALIAS | | C/O HENRICO POLICE CPT BULLOCK | | | | RICHMOND | VA | 23273 | |