# EXHIBIT O

Circuit City Stores, Inc.
Equity Service List

| Company Name | Notice Name | Street1 | Street2 | Street3 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| JPMorgan Chase Bank NA | Armando Morales | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Legent Clearing c/o Mediant Communications | Vinny Missiano | 109 North 5th St | | | Saddle Brook | NJ | 07663 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Bldg C1N | | Chicago | IL | 60607 | |
| State Street Bank and Trust Co | Amanda Banta | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| The Bank of New York Mellon | Migdalia Jimenez | One Wall St | 6th Fl | | New York | NY | 10286 | |

# EXHIBIT P

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| ALBERT LLC | Richard Cellentano | 60 BRd St | | New York | NY | 10004 | |
| Amalagatmated Bank | Irwin Roth | 15 Union Square | | New York | NY | 10003 | |
| American Enterprise Investment Servicecs | Rebecca Strand | 2178 AXP Financial Center | | Minneapolis | MN | 55474 | |
| Baird Robert W  & Co Incorporated | Sara R Blankenheim | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Banc of America Securities/PPBC | James Monahan | 100 W 33rd St | 3rd Floor | New York | NY | 10001 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | Dallas | TX | 75201 | |
| Barclays Bank Inc / LE | Giovanna Laurella | 70 Hudson St | 7th Fl | Jersey City | NJ | 07302 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 28th Fl | | New York | NY | 10036 | |
| BNP Paribas Securities Corp | Helen Kelly | 555 Croton Rd | | King of Prussia | PA | 19406 | |
| Branck Banking & Trust Co | Tanji Bass | 223 W Nash St | 3rd Fl | Wilson | NC | 27893 | |
| Brown Brothers Harriman & Co | Paul Nonnon Payea | 525 Washington Blvd | Newport Towers | Jersey City | NJ | 07302 | |
| Caja De Valores SA | Melina Bobbio | Ave 25 De mayo 362 | C1002ABH | Buenos Aires | | | Argentina |
| Canannord Capital Corporation | Aaron Caughlin | 609 2200 Granville St | | Vancouver | BC | V7Y 1H2 | Canada |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul De Maisonneuve | Quest Bureau 210 | Montreal | QC | H3A3J2 | Canada |
| Charles Schwab & Co Inc | Attn Proxy Department | 211 Main St | | San Francisco | CA | 94105 | |
| CIBC World Markets Inc | Teresa  Mendes | 22 Front St West | | Toronto | ON | M5J 2W5 | Canada |
| CITADEL DG | Marcia Banks | 101 South Dearborn St | | Chicago | IL | 60603 | |
| Citibank N A | Sandra Hernandez | 3800 Citibank Center B3 12 | | Tampa | FL | 33610 | |
| Citibank/The Citigroup Private Bank | Olga Molina | 333 West 34th St | | New York | NY | 10001 | |
| Citigroup Global Markets Inc | Pat Haller | 333 W 34th St | | New York | NY | 10001 | |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | Richmond | VA | 23229 | |
| Comerica Bank | Tim Madigan | 411 West Lafayette | Mail Code 3404 | Detroit | MI | 48226 | |
| Commerce Bank of Kansas City, N.A. | Andy Sorkin | Investment Management Group | 922 Walnut | Kansas City | MO | 64106 | |
| Credit Suisse Securities USA LLC | c/o ADP Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | London | | EC4M 5SB | UK |
| Crowell Weedon & Co | George Lewis | 624 S Grand Ave | 25th Fl | Los Angeles | CA | 90017 | |
| D A Davidson & Co | Rita Linskey | P O Box 5015 | | Great Falls | MT | 59403 | |
| Daiwa Securities Trust Company | Teresa P Borja | One Evertrust Plaza | | Jersey City | NJ | 07302 | |
| Davenport & Company LLC | Kim Nieding | 901 East Cary St | 11th Fl | Richmond | VA | 23219 | |
| David Lerner Associates Inc | Larry Kampf | 477 Jerico Turnpike | | Syosset | NY | 11791 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62 E1 22QC | | | H5B 1J2 | Canada |
| Deusche bank Securities Inc / Cedar | Louise Pagnotta | 1251 Ave of the Americas | | New York | NY | 10020 | |
| Deutsche Bank Securities Inc | Ray Conte | Harborside Financial Plz | 100 Plaza One 2nd Fl | Jersey City | NJ | 07311-3988 | |
| Edward D Jones & Co | Cheryl Boseman | 700 Maryville Center Dr | | St Louis | MO | 63141 | |
| Edward Jones CDS | Stephanie Volz | 700 Maryville Centre | | St Louis | MO | 63141 | |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Pl Ste 3030 | 440 S LaSalle St | Chicago | IL | 60605 | |
| ETrade Clearing LLC | Brian Lemargie | 10951 White Rock Rd | | Rancho Cordova | CA | 95670 | |
| Ferris Baker Watts Incorporated | Gail Tiggle | 8403 Colesville Rd | Ste 900 | Silver Spring | MD | 20910 | |
| Fifth Third Bank | Lance Wells | 5001 Kinglsy Dr | Mail Drop 1M0B2D | Cincinnati | OH | 45227 | |
| First Clearing LLC | Heidi Richnafsky | 10700 Wheat First Dr | WS 1023 | Glen Allen | VA | 23060 | |
| First Southwest Company | Reorganization Dept Furino | 325 N St Paul | Ste 800 | Dallas | TX | 75201 | |
| Folio FN Investments Inc | Ashley Theobald | 8000 Towers Cresent Dr | Ste 1500 | Vienna | VA | 22182 | |
| Fortis Clearing Americas LLC Retail | Kim Vilara | 175 W Jackson Blvd | Ste 400 | Chicago | IL | 60605 | |
| Fortis Securities LLC | Proxy Department | 520 Madison Ave Fl 3 | | New York | NY | 10022 | |
| Genesis Securities LLC | Bob Nazario | 50 BRd St | 2nd Fl | New York | NY | 10004 | |
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St 11th Fl | Vancouver | BC | V7X 1CBC | Canada |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | Jersey City | NJ | 07302 | |
| Goldman Sachs Execution & Clearing | Anthony Bruno | 30 Hudson St | | Jersey City | NJ | 07302-4699 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs International | Gloria Lio | 30 Hudson St | Proxy Department | Jersey City | NJ | 07302 | |
| H & R Block Financial Advisors Inc | Mike Kohler | 751 Griswold St | | Detroit | MI | 48226 | |
| H C Denison Co | Marge Wentzel | 618 N 7th St | | Sheyboygan | WI | 53081 | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | Vancouver | BC | V6C 3A6 | Canada |
| HSBC Securities Canada Inc | Jaegar Barrymore | 105 Adelaide St West | Ste 1200 | Toronto | ON | M5H 1P9 | Canada |
| HSBC Securities USA  Inc | Dominick Andreassi | 452 5th Ave | | New York | NY | 10018 | |
| Ingalls & Snyder LLC | c/o ADP Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Interactive Broker Retail Equity Clearing | Maria Tardio | 1 Pickwick Plaza | | Greenwich | CT | 06830 | |
| J J B Hilliard W L Lyons Inc | c/o ADP Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| J P Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | | Newark | DE | 19713 | |
| J P Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | | Newark | DE | 19713 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market St | 9th Fl | Philadelphia | PA | 19103-1675 | |
| Jeffries & Company Inc | Charles Errigo | Harborside Financial Center | 705 Plaza 3 | Jersey City | NJ | 07311 | |
| JPMC CLEAR | Vincent Marzella | One Metrotech Center North | 4th Fl | Brooklyn | NY | 11201-3862 | |
| JPMorgan Chase Bank NA | Armando Morales | 14201 Dallas Pkwy | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | Mumbai | | 400 064 | INDIA |
| Keybank National Association | Karen Bednarski | 4900 Tiedeman Rd | | Brooklyn | OH | 44144 | |
| King C L  & Associates Inc | Carrie Bush | 9 Elk St | | Albany | NY | 12207 | |
| Lazard Capital Markets LLC | Richard Weisberg | 30 Rockefeller Plaza | | New York | NY | 10020 | |
| Legent Clearing LLC | Shawn Brown | 9300 Underwood Ave | Ste 400 | Omaha | NE | 68114 | |
| Lehman Brothers Inc / Equity Finance | Andre Verdermae | 101 Hudson St | 31st | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc | Jim Gardiner | 70 Hudson | | Jersey City | NJ | 07302 | |
| LEK Securities Corporation | Daniel Hanuka | 140 BRdway | 29th Fl | New York | NY | 10005 | |
| LPL Financial Corporation | Rosann Tanner | 9785 Towne Ctr Dr | | San Deigo | CA | 92121-1968 | |
| M&I Marshall & Ilsley Bank | c o ADP Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Manufacturers and Traders Trust Co | Sharen Nyitrai | P O Box 1377 | | Buffalo | NY | 14240 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | Victoria Nelson | Corporate Park 287 | 4 Corporate Place | Piscataway | NJ | 08855 | |
| Merrill Lynch Pierce Fenner & Smith | Veronica E ONeill | 101 Hudson St | 8th Fl | Jersey City | NJ | 07302 | |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimuck St | | Haverhill | MA | 01830 | |
| Mesirow Financial Inc | Gail Cortese | 350 N Clark St | 2nd Fl | Chicago | IL | 60610 | |
| MF Global Inc | James Arenella | 717 Fifth Ave | | New York | NY | 10022 | |
| Morgan Keegan & Company Inc | Carol Antley | 50 North Front St | | Memphis | TN | 38103 | |
| Morgan Stanley & Co Incorporated | John Stahlman | Harborside Financial Center | Plaza 3 4th Fl | Jersey City | NJ | 07311 | |
| Morgan Stanley & Co Incorporated | Michelle Ford | 901 South Bond St | 6th Fl | Baltimore | MD | 21231 | |
| National Financial Services LLC | Lou Trezza | 200 Liberty St | | New York | NY | 10281 | |
| NBC Securities Inc | Pennie Nash | 1927 First Ave North | | Birmingham | AL | 35203 | |
| NBCN Inc | Daniel Ntap | 1010 Rue de la Gauchetiere St West | Ste 1925 | Montreal | QC | H3B 5J2 | Canada |
| Newedge USA LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | |
| Northern Trust Company | Notification Team | 801 S Canal St | Bldg C 1 N | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 BRd St | 15th Fl | New York | NY | 10004 | |
| Optionsxpress Inc | Scott Johnson | 311 W Monroe St | | Chicago | IL | 60606 | |
| Penson Financial Services Inc | James McGrath | 1700 Pacific Ave | Ste 1400 | Dallas | TX | 75201 | |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | Toronto | ON | M5H 2S8 | Canada |
| Perelman Carley & Associates Inc | Steve Perleman Prince | Twin Towers | 3000 Farnam St | Omaha | NE | 68131 | |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | Jersey City | NJ | 07399 | |
| Piper Jaffray & Co | John OBrien | 800 Nicollet Mall | J2012087 Recon Ctl | Minneapolis | MN | 55402 | |
| PNC Bank NA | Rob Hallowell | 8800 Tinicum Blvd | MS F6 F266 02 2 | Philadelphia | PA | 19153 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Primevest Financial Services Inc | Mark Schouviller | 400 1st St South | | St Cloud | MN | 56301 | |
| Qtrade Securities/CDS | Joseph Chau | Ste 1920 One Betall Centre | 505 Burrard St | Vancouver | BC | V7X 1M6 | Canada |
| Raymond James & Associates Inc | Mike Dillard | 880 Carilion Pkwy | P O Box 12749 | St Petersburg | FL | 33716 | |
| Raymond James Ltd CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | Vancouver | BC | V6B 5EBC | Canada |
| RBC Capital Markets Corporation | Steve Schafer Sr | 510 Marquette Ave South | | Minneapolis | MN | 55402 | |
| RBC Dominion Securities Inc | Karen Oliveres | 200 Bay St 6th Fl | Royal Bank Plaza North Tower | Toronto | ON | M5J 2W7 | Canada |
| Regions Bank | Linda Burchfield | 250 Riverchase Pkwy | | East Birmingham | AL | 35244 | |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 55 Water St | 32nd Fl | New York | NY | 10041 | |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | PO Box 4085 | Station A | Toronto | ON | M5W 2X6 | Canada |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | St Louis | MO | 63131 | |
| SEI Private Trust Co | Dan Cwalina | One Freedom Valley Drive | | Oaks | PA | 19456 | |
| SG AMERICA | Pete Scavone | 1221 Ave of the Americas | | New York | NY | 10020 | |
| Smith Moore & Co | Barbara Kraft | 400 Locust St | | St Louis | MO | 63102 | |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | Dallas | TX | 75270 | |
| SSB  Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 2169 | |
| SSB  Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 02169 | |
| State St Bank & Trust Company | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| State St Bank and Trust Company | Amanda Banta | 1776 Heritage Dr | Corp Actions JAB5E | North Quincy | MA | 02171 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | Little Rock | AR | 72201-4402 | |
| Sterne Agee & Leach Inc | Maribeth Williams | 813 Shades Creek Pkwy | Ste 100 B | Birmingham | AL | 35242 | |
| Stifel Nicolaus & Company Inc | Chris Wiegand | 501 N BRdway | 7th Fl | St Louis | MO | 63102 | |
| Stockcross Financial Services Inc | David Aschaffenberg | 77 Summer St | 2nd Fl | Boston | MA | 02210 | |
| Suntrust Bank | Julia Colantuono | PO Box 105504 | Center 3141 | Atlanta | GA | 30348-5504 | |
| TD Ameritrade Clearing Inc | c/o ADP Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| TD Ameritrade Trust Company/IA Servi | Easter Diane | 6940 Columbia Gateway Dr | Ste 200 | Columbia | MD | 21046 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | Scarborough | ON | M15 5L4 | Canada |
| Terra Nova Financial LLC | Ray Burley | 100 S Wacker Dr | Ste 1550 | Chicago | IL | 60606 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | Austin | TX | 78710 | |
| The Bank of New York Mellon | Anna Laskody | One Wall St | 6th Fl | New York | NY | 10286 | |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Mellon t | Mellissa Tatasovich | BNY Asset Servicing | 525 Willaim Penn Place STE 400 | Pittsburgh | PA | 15259 | |
| Timber Hill LLC | Milton Otero | 1 Pickwick Plaza | | Greenwich | CT | 06830 | |
| TradeStation Group Inc | Attn: Reorg Dept | 8050 SW 10th St | Ste 4000 | Plantation | FL | 33324 | |
| Trustmark National Bank | Ralph Clark | 248 East Capitoal St | Rm 580 | Jackson | MS | 39201 | |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | John Mallov | 480 Washington Blvd | | Jersey City | NJ | 07310 | |
| Union Bank of California NA | Mary Kay Morrison | 530 B St | Ste 242 | San Diego | CA | 92101 | |
| US Bancorp Investments Inc | Kathy Dabruzzi | 60 Livingston Ave | EP MN WN2H | St Paul | MN | 55107-1419 | |
| US Bank NA | Tim Randall | 1555 W Rivercenter Dr | Ste 302 | Milwaukee | WI | 53212 | |
| USAA Investment Management Company | c/o ADP Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Vanguard Marketing Corporation | Kevin Scully | 100 Vanguard Blvd | | Malvern | PA | 19355 | |
| Wachovia Bank N A | Victoria Stewart | 1525 W WT Harris Blvd | | Charlotte | NC | 28262-8522 | |
| Wedbush Morgan Securities Inc | Alicia Gonzales | 1000 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | Minneapolis | MN | 55402 | |
| Wells Fargo Investments LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | Minneapolis | MN | 55402-2308 | |
| William Blair & Company LLC | Mariusz Niedbalec | 222 West Adams St | | Chicago | IL | 60606 | |
| Wilson Davis & Co Inc | Bill Walker | 236 South Main St | | Salt Lake City | UT | 84101 | |
| Wolverton Securities Ltd | Irene Dunn | 777 Dunsmuir St | 17th Fl | Vancouver | BC | V7Y 1J5 | Canada |

# EXHIBIT Q

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 52 RUSSELL ASSOC | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | |
| A THOMAS ZELLERS III | 8104 ANALEE AVE | | | | BALTIMORE | MD | 21237-1610 | |
| AARON A DANIELS | 3015 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707-2684 | |
| AARON B BELL | 118 ENGLANDER ST | | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | 196 VIA SERENA | | | | RANCHO SANTA | CA | 92688 | |
| AARON E SOROKA | 3335 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55418-1357 | |
| AARON L DORSEY | 3643 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6308 | |
| AARON R BRAME | 516 KEVINMEADE DR | | | | MIDLOTHIAN | VA | 23114-6520 | |
| ABBY L  LOVINGER | 13176 FAWNBOROUGH RD | | | | MONTPELIER | VA | 23192-3058 | |
| ABDUL CHAWDHRY | 702 FLORA VISTA CT | | | | ARLINGTON | TX | 76002-4729 | |
| ABDUL R MUHAMMAD | 1124 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | 5826 CROWFOOT DR | | | | BURKE | VA | 22015-3321 | |
| ACHIM W PURDY | 6633 COX RD | | | | WILSONS | VA | 23894-2321 | |
| ACIE LUCAS & | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | MESQUITE | TX | 75150-3185 | |
| ACREE M HENDERSON | 7337 GLASGOW RD | | | | BROOKSVILLE | FL | 34613-7482 | |
| ACREE M HENDERSON & | MARY D HENDERSON JT TEN | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | |
| ADAM C STAUBLE | 3918 SWEETBRIAR RD | | | | WILMINGTON | NC | 28403-5439 | |
| ADAM CHUSID | 10221 SW 59TH PL | | | | PORTLAND | OR | 97219-5723 | |
| ADAM HIRSCH | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI | | | PHILIPPINES |
| ADAM L LAGROSS | 11 MEADOWBANK RD | | | | BILLERICA | MA | 01821-4315 | |
| ADDIE M JONES | 7604 STANDIFER GAP RD APT 1111 | | | | CHATTANOOGA | TN | 37421-1184 | |
| ADELAIDE APRIL & | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | | LAS VEGAS | NV | 89109-9302 | |
| ADELE SHUMAN | 80 KNOLLS CRES APT 1A | | | | BRONX | NY | 10463-6318 | |
| ADELINE R DE BUTTS | PO BOX 86 | | | | UPPERVILLE | VA | 20185-0086 | |
| ADRIAN K FULMER | 1231 PINEBROOK WAY | | | | VENICE | FL | 34285-6430 | |
| ADRIAN M HOLMES | 3319 SANDY LN | | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEPP A | 334 GRAND AVE | | | | SUWANEE | GA | 30024-4206 | |
| AGATHA P HARRISON | 8608 EASTWOOD CT | | | | RICHMOND | VA | 23236-2610 | |
| AGNITA E LILL ANGERMEIER | 11 NIBLICK DR | | | | SALEM | VA | 24153-6814 | |
| AIZAZ KHAN | 20331 LOUETTA CROSSING DR | | | | SPRING | TX | 77388-4745 | |
| AL GROOMS | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| ALAN B GOLDBERG | 2324 CHANCELLOR RD | | | | RICHMOND | VA | 23235-2714 | |
| ALAN BLAIR & | LOIS BLAIR JT TEN | 4204 ENGLISH HOLLY CIR | | | RICHMOND | VA | 23294-5935 | |
| ALAN CAMPEN TR | UA 12 16 04 | ALAN D CAMPEN REVOCABLE TRUST | 19370 MAGNOLIA GROVE SQ UNIT 110 | | LANSDOWNE | VA | 20176-1600 | |
| ALAN F OKTAY | 135 STAG DR | | | | RUCKERSVILLE | VA | 22968-3176 | |
| ALAN G TABIENDO | 2707 ARISTOTLE DR | | | | SAN DIEGO | CA | 92139-3806 | |
| ALAN N BARRETT | BLDG 3 APT ZABRISKIE DR RM | | | | NEWBURYPORT | MASS | 01950 | |
| ALAN SCHRIMPF | 2938 HAPPY LN | | | | SIMI VALLEY | CA | 93065-1006 | |
| ALAN W SIMON | 8063 CAMP ERNST RD | | | | BURLINGTON | KY | 41005-9413 | |
| ALBERT G CERVANTES | 2722 E JACKSON ST | | | | LONG BEACH | CA | 90810-1323 | |
| ALBERT M CRIBARI & | MARY CRIBARI JT TEN | 1101 INDIANA AVE | | | LEMOYNE | PA | 17043-1409 | |
| ALBERT RIVERA | 897 EDGEHILL DR | | | | COLTON | CA | 92324-2057 | |
| ALBERT S HARON | 802 WINDING WAY | KNIGHTS BRIDGE CONDOMINIUM | | | WESTVILLE | NJ | 08093 | |
| ALBERT T WONG | 6069 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERTINA E BACA | 9650 BERT ST | | | | PICO RIVERA | CA | 90660-3922 | |
| ALBINO GAW | 114 TIMBER LN | | | | PALATKA | FL | 32177-8574 | |
| ALDEN D CARREON | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| ALEASE N VANN | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | WASHINGTON | DC | 20011-2020 | |
| ALEX A BAROUDI | 3100 CHINO HILLS PKWY UNIT 236 | | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX DANIEL | 11 W LOCKE LN APT 7 | | | | RICHMOND | VA | 23226-1373 | |
| ALEX L KUTIN & | GENEVA K KUTIN TEN COM | 8436 CLEAT CT | | | INDIANAPOLIS | IN | 46236-9727 | |
| ALEXIS W TRAVIS | 4569 FULCHER RD | | | | HEPHZIBAH | GA | 30815-4817 | |
| ALFONSO C BARRIOS | 708 MADEWOOD DR | | | | LAPLACE | LA | 70068-3322 | |
| ALFONSO RAMIREZ | 6832 E GEORGETOWN CIR | | | | ANAHEIM | CA | 92807-5107 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALFRED J JENNESS | 728 YUCATAN WAY | | | | SALINAS | CA | 93905-4031 | |
| ALFRED SETH EMSIG | 13 ELSEMOOR RD RM | | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 8101 CONCHO RD | | RICHMOND | VA | 23237-2545 | |
| ALGER R SOUTHALL III & | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | | LOUISA | VA | 23093-4241 | |
| ALI S ALIMI | 1910 MEDHURST DR | | | | GREENSBORO | NC | 27410-2220 | |
| ALICE BROOKING DUPRIEST | 532 HUNTINGTON RD | | | | ATHENS | GA | 30606-1827 | |
| ALICE GUNZBURG | 27 HASTINGS LN | | | | STONY POINT | NY | 10980-1020 | |
| ALICE HAGHVERDIAN | 9747 CANDACE TER | | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE M DUNCAN | 800 N RUTHERFORD RD | | | | GREER | SC | 29651-6088 | |
| ALICE STOTT | C/O ALICE S BAUER | 504 MONTICELLO CIR | | | LOCUST GROVE | VA | 22508-5151 | |
| ALICIA G LEWIS | 1309 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALIF AHMAD KASHIF | 1602 BRIGHTSEAT RD APT 301 | | | | LANDOVER | MD | 20785-3759 | |
| ALISON DEEDE | 22305 19TH AVE SE | | | | BOTHELL | WA | 98021-8450 | |
| ALIX B JAMES | 2956 HATHAWAY RD | | | | RICHMOND | VA | 23225-1724 | |
| ALLEN B FREEMAN | 2519 QUAIL OAK DR | | | | RUTHER GLEN | VA | 22546-2823 | |
| ALLEN MOLLEN & | JERE MOLLEN JT TEN | 2609 SCARSBOROUGH DR | | | RICHMOND | VA | 23235-2707 | |
| ALLEN W FINE | 6309 SW 194TH AVE | | | | PEMBROOK PINES | FL | 33332-3387 | |
| ALLSOP INC | ATTN CORPORATE OFFICE | PO BOX 23 | | | BELLINGHAM | WA | 98227-0023 | |
| ALLYN A WEJMAR | PO BOX 40832 | | | | BAKERSFIELD | CA | 93384-0832 | |
| ALMA M RIVERA | 2750 GEORGIA DR | | | | TRACY | CA | 95376-1783 | |
| ALMA YORK | 7407 DREYFUSS DR | | | | AMARILLO | TX | 79121-1411 | |
| ALTAFHUSAIN PITAL | 35 BRICKYARD RD UNIT 18 | | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALVIN A JOSEPHS | 4002 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2604 | |
| ALVIN F LOCKE & | VIRGINIA G LOCKE TR | UA 05 04 99 | ALVIN F LOCKE LIVING TRUST | 2616 NW 152ND ST | EDMOND | OK | 73013-8900 | |
| ALVIN L TOMS | PO BOX 580 | | | | CROZET | VA | 22932-0580 | |
| ALVIN R GROSS | 1040 FOREST AVE | | | | GLENCOE | IL | 60022-1211 | |
| ALVIN T BARKER | 10332 CLAYTON MILL RD | | | | JACKSONVILLE | FL | 32221-2571 | |
| AMANDA W SHOOK | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | | CHICO | CA | 95926-7780 | |
| AMIE GROSS ARCHITECT P C | A CORPORATION | C/O AMIE GROSS | 22 E 49TH ST FL 4 | | NEW YORK | NY | 10017-1029 | |
| AMIL K JAIN CUST FOR | AMIT K JAIN UNDER THE VA | UNIF TRANSFER TO MINORS ACT | 2708 RUTGERS CT | | RICHMOND | VA | 23233-1699 | |
| AMY C KIRBY | 20524 DOVE HILL RD | | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | 1940 WOODSIDE LN | | | | GLENDALE HEIGHTS | IL | 60139-2129 | |
| AMY D WATERS | 2630 MCRAE RD | | | | BON AIR | VA | 23235-3033 | |
| AMY L DANE | 5822 MADISON LN | | | | FONTANA | CA | 92336-5378 | |
| AMY L ROWE | 7802 TOWER WOODS DR | | | | SPRINGFIELD | VA | 22153-2245 | |
| AMY LOUISE NESLAW | 3903 LAKE SARAH DR | | | | ORLANDO | FL | 32804-2808 | |
| AMY S SWARTZ CUST | KENNETH BRYN SWARTZ | UNDER THE VA UNIF TRAN MIN ACT | 10521 GLENCOE RD | | GLEN ALLEN | VA | 23060-3022 | |
| ANATOLI CHEINIOUK | PO BOX 36847 | | | | GROSSE PTE | MI | 48236-0847 | |
| ANDRE  WRAY | PO BOX 772 | | | | GLENSIDE | PA | 19038-0772 | |
| ANDREA DENNIS | 2201 PARK BRAE WAY | | | | MODESTO | CA | 95358-7000 | |
| ANDREA L BUTLER | 9912 KLAUS CIR | | | | GLEN ALLEN | VA | 23060-3786 | |
| ANDREA L MC COY | C/O ANDREA L MCCOY JACKSON | 1536 E SHOOTING STAR DR | | | BEAUMONT | CA | 92223 | |
| ANDREA M MCLAURIN | 739 STURGIS DR | | | | RICHMOND | VA | 23236-3767 | |
| ANDREA N WAMBACH | 230 UNION ST | | | | NEWTOWN | PA | 18940-1431 | |
| ANDREA SILAS | 2365 CHESHIRE PL | | | | SAN LEANDRO | CA | 94577-6051 | |
| ANDREA Y YOUNG | 208 MELBOURNE AVE SE | | | | MINNEAPOLIS | MN | 55414-3518 | |
| ANDREW C MC CAFFERTY | 120 PELHAM RD APT 7E | | | | NEW ROCHELLE | NY | 10805-3128 | |
| ANDREW DANIEL MCDOWELL | 2809 TOBERMORY LN | | | | RALEIGH | NC | 27606-4443 | |
| ANDREW DAWSON | 9705 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060-3162 | |
| ANDREW J MARTINEZ | 6912 WOODMORE OAKS DR | | | | ORANGEVALE | CA | 95662-2935 | |
| ANDREW J MORO | 31108 VIA LAKISTAS | | | | LAKE ELSINORE | CA | 92530-6981 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANDREW L SCHWARZMANN | 43 TREMONT ST | | | | SOUTH DARTMOUTH | MA | 02748-2353 | |
| ANDREW M SCHNEPS | 2809 WAKEHURST CT | | | | VIRGINIA BEACH | VA | 23453-7036 | |
| ANDREW M STURTON | 5513 SATIN LEAF WAY | | | | SAN RAMON | CA | 94582-5059 | |
| ANDREW M STURTON | 5513 SATIN LEAF WAY | | | | SAN RAMON | CA | 94582-5059 | |
| ANDREW M TAVERNER | 3028 A BALLENGER | CREEK PIKE | | | FREDERICK | MD | 21703 | |
| ANDREW N SOARES | 18251 SW 139TH PL | | | | MIAMI | FL | 33177-7702 | |
| ANDREW R MORRILL | 761 BIRCH WALK APT B | | | | ISLA VISTA | CA | 93117-3038 | |
| ANDREW W HENDERSON | 12266 NW 33RD ST | | | | SUNRISE | FL | 33323-3008 | |
| ANDREW YUDIN | 11 ELLIOT LN | | | | TRABUCO CANYON | CA | 92679-5155 | |
| ANDY DOMINGUEZ | 2119 BORDEAUX AVE | | | | STOCKTON | CA | 95210-3225 | |
| ANGEL M ANDRADE CASTANEDA | 824 REDHEART DR | | | | HAMPTON | VA | 23666-2832 | |
| ANGEL M IRIZARRY | 965 N 35TH ST | | | | CAMDEN | NJ | 08105-4323 | |
| ANGELA D GIBSON | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | | HOPKINS | SC | 29061-9276 | |
| ANGELA D HANEY | C/O ANGELA H SCOTT | 112 NAUTIQUE CIR | | | COLUMBIA | SC | 29229-7328 | |
| ANGELA D SMITH | 1912 OAK ST | | | | SEFFNER | FL | 33584-5226 | |
| ANGELA G CRAWFORD | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | | PALMYRA | VA | 22963-3213 | |
| ANGELA J WHITTER | 608 E MAYNARD AVE | | | | DURHAM | NC | 27704-3310 | |
| ANGELA L REVERCOMB | 2607 LANSDALE RD | | | | RICHMOND | VA | 23225-1971 | |
| ANGELA L WATSON | PO BOX 36189 | | | | HOUSTON | TX | 77236-6189 | |
| ANGELA P ROSS | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221-1152 | |
| ANGELA WILLIAMS & | STEPHEN WILLIAMS JT TEN | 3405 LAREE DR | | | WINSTON SALEM | NC | 27105-6915 | |
| ANGELIQUE BERNIER | 2471 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1605 | |
| ANGELIQUE F BERNIER | 2471 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1605 | |
| ANGIE DURON | 12145 NAVA ST | | | | NORWALK | CA | 90650-6668 | |
| ANH D NGUYEN | 24942 WELLS FARGO DR | | | | LAGUNA HILLS | CA | 92653-5080 | |
| ANIL K JAIN CUST | ASHISH K JAIN UNIF | GIFT MIN ACT VA | 2708 RUTGERS CT | | RICHMOND | VA | 23233-1699 | |
| ANILKUMAR G MISTRY | 5651 LINCOLN WAY E | | | | FAYETTEVILLE | PA | 17222-1018 | |
| ANITA L STEPHENS | PO BOX 527 | | | | SAN MATEO | CA | 94401-0527 | |
| ANN D SINCLAIR | 3210 THORNAPPLE ST | | | | CHEVY CHASE | MD | 20815-4019 | |
| ANN ESPOSITO | 4995 SW 8TH CT | | | | MARGATE | FL | 33068-3119 | |
| ANN F DUVAL | 7108 DEER RUN LN | | | | MIDLOTHIAN | VA | 23112-1988 | |
| ANN PELITERA | 1722 BARILLA MOUNTAIN TRL | | | | ROUND ROCK | TX | 78664-7291 | |
| ANN TARULLI | 10 FENWICK DR | | | | HOPEWELL JUNCTION | NY | 12533-5241 | |
| ANNA S KAY | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455-4802 | |
| ANNE E REIMERS CUST | HILLARY A LEWIS REIMERS | UNIF TRF MIN ACT MI | 901 HOLTEN ST | | LANSING | MI | 48915-2011 | |
| ANNE FATH | 9608 GASLIGHT RD | | | | RICHMOND | VA | 23229-7091 | |
| ANNE GRAY HILLIARD | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | | NEW BERN | NC | 28562-3673 | |
| ANNE H HARDAGE | 4 ROSLYN RD | | | | RICHMOND | VA | 23226-1610 | |
| ANNE J MYERS | 14195 HOLLOWS DR | | | | MOUNT PILIER | VA | 23192-2835 | |
| ANNE M HENDERSON | 12266 NW 33RD ST | | | | SUNRISE | FL | 33323-3008 | |
| ANNELIESE SCHNEIDER | 1025 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4616 | |
| ANNETTE J RICE | 623B WILLOW WAY | | | | GLENOLDEN | PA | 19036-2201 | |
| ANNETTE V AMPY | 531 AMHERST DR | | | | PETERSBURG | VA | 23805-2411 | |
| ANTHONY DAVIS CUST | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | | CHESTERFIELD | VA | 23838-3542 | |
| ANTHONY FIORE | 3 SMITH TRL | | | | PALM COAST | FL | 32164 | |
| ANTHONY J MELTON | 4444 JUNIPERO SERRA LN | | | | SAN JOSE | CA | 95129-1925 | |
| ANTHONY WASHINGTON | 6461 N MIDVIEW RD | | | | RICHMOND | VA | 23231-5265 | |
| ANTOINE I ORY JR | 4428 KAWANEE AVE | | | | METAIRIE | LA | 70006-2830 | |
| ANTOINETTE L GIPSON | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ANTOINETTE M PAEZ & | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINIUS A DELOVE | 448 SAN MATEO ST | | | | FAIRFIELD | CA | 94533-5241 | |
| ANTONIAN T MIXON | PO BOX 247 | | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIO D ECLEVIA | 2 LABARRE CT | | | | JEFFERSON | LA | 70121-2114 | |
| ANTONIO HOWARD | 10231 RACQUET CIR | | | | MANASSAS | VA | 20110-2103 | |
| ANTONIO V PEREZ | 209 BROOKMERE RD | | | | SIMPSONVILLE | SC | 29681-2108 | |
| APRIL J EGGLETON | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | | POWHATAN | VA | 23139-7220 | |
| ARLENE V JOHNSON CUST | ACF WESLEY V JOHNSON | UNDER THE VA UNIF TRAN MIN ACT | 1200 BEDDINGTON PARK | | NASHVILLE | TN | 37215 | |
| ARLETHER F STACKHOUSE | 3531 E NORTHERN PKWY APT C1 | | | | BALITIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | 10527 BELLA VISTA DR | | | | FORT MYERS | FL | 33913-7005 | |
| ARMANDO G PEDROZA | 20927 TRIGGER LN | | | | DIAMOND BAR | CA | 91765-3470 | |
| ARMISTEAD GRANDSTAFF | 1905 RAINTREE DR | | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO | MINORS ACT | 192 E 75TH ST APT SD | NEW YORK | NY | 10021-3242 | |
| ARNOLD HECHT | 1739 166TH ST | | | | WHITESTONE | NY | 11357-3345 | |
| ARNOLD W LECQUE & | CAROLYN L COLLINS JT TEN | 3264 STARLETT AVE | | | N CHARLESTON | SC | 29420-8847 | |
| ARROYO CHRISTOPHER | PO BOX 618 | | | | WOODACRE | CA | 94973-0618 | |
| ARTHUR  FRISH | 6636 VIA FLORENCIA | | | | RIVERSIDE | CA | 92509-7242 | |
| ARTHUR A ESCOBAR JR | 695 PALM CIR | | | | TRACY | CA | 95376-4330 | |
| ARTHUR BRUCE EMSIG & | MARY ANN EMSIG JT TEN | C/O JACK EMSIG | 18 SEWARD DR | | DIX HILLS | NY | 11746-7908 | |
| ARTHUR D STUTZ & | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR E HOUSE | 9165 PREFERENCE DR | | | | LAPLATA | MD | 20646-9744 | |
| ARTHUR E RYAN & | MARGARET E RYAN JT TEN | 106 HUNTERCOMBE | | | WILLIAMSBURG | VA | 23188-7433 | |
| ARTHUR E RYAN JR | 2333 HARPOON CT | | | | RICHMOND | VA | 23294-4904 | |
| ARTHUR G STEIN | 11 ALDER CT | | | | FARIFAX | CA | 94930-1704 | |
| ARTHUR LESLIE JR | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| ARTHUR LOZAROWITZ | 435 RARITAN AVE | | | | STATEN ISLAND | NY | 10305-2345 | |
| ARTHUR M BORDEN CUST | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | 921 ANNE RD | | | | GLEN BURNIE | MD | 21060-8403 | |
| ARTHUR RAUCH | 115 CENTRAL PARK W # 9D | | | | NEW YORK | NY | 10023-4198 | |
| ARTIS WEAVER III | 7500 LIVINGSTON RD | | | | OXON HILL | MD | 20745-1725 | |
| ARVIN PELTZ | PO BOX 30159 | | | | PALM BEACH GARDENS | CO | 33420 | |
| ASADULLAH BANDARRIGI | 1052 PEPPER CIR NW | | | | ACWORTH | GA | 30101-7374 | |
| ASANTE CARMINE | 6464 WINGATE ST | | | | ALEXANDRIA | VA | 22312-1643 | |
| ASAP AUTOMATION INC | 12300A PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6345 | |
| ASHOK SHARMA | 422 SW 352ND ST | | | | FEDERAL WAY | WA | 98023-8129 | |
| ASTLEY V PEART | 5858 NW 21ST ST | | | | LAUDERHILL | FL | 33313-7609 | |
| ASTRID A FRANCESCHI | 1281 OCKLAWAHA DR | | | | ORLANDO | FL | 32828-5222 | |
| ATUL KUMAR JAIN & | LAXMI JAIN | JT TEN | 10812 TRADEWIND DR | | OAKTON | VA | 22124-1840 | |
| AUBREY E LEWIS | 721 CAROLINA AVE | | | | CREWE | VA | 23930 | |
| AUDREY ARAZIE | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | | BOCA RATON | FL | 33428-1208 | |
| AUTUMN E FADDIS | C/O AUTUMN E ZABOROWSKI | 14005 SMOOTH ROCK CT | | | MONTPELIER | VA | 23192-2654 | |
| AVERY L VAUGHAN | 283 BUTTERCUP LN | | | | NEWPORT NEWS | VA | 23602-6813 | |
| AWNI A YOUSEF | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | | SAFAT | | 13081 | KUWAIT |
| AYO OGUNDIYA | 4537 RACCOON TRL | | | | HERMITAGE | TN | 37076-4704 | |
| BABY SUPERSTORE INC | PO BOX 100 | | | | DUNCAN | SC | 29334-0100 | |
| BACHU B MOHAMED | 1108 BERN DR | | | | HAVRE DE GRACE | MD | 21078-2307 | |
| BADER J CASSIN | 217 LAKE SHORE RD | | | | GROSSE POINT FARM | MI | 48236-3759 | |
| BARBARA A GRANT | 5900 NORTHFORD PL | | | | CHESTERFIELD | VA | 23832-7589 | |
| BARBARA ANN FEDUN | 505 RUSTIC RD | | | | DRADELL | NJ | 07649-1320 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BARBARA B HURT | 1406 CEDAR CROSSING TRL | | | | MIDLOTHIAN | VA | 23114-3149 | |
| BARBARA BARNES | 14514 STILLMEADOWS RD | | | | MONTPILLER | VA | 23192-2935 | |
| BARBARA E GASKINS | 4449 CHEROKEE DR | | | | SUFFOLK | VA | 23434-7034 | |
| BARBARA J MATHES | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| BARBARA J STOLZ | 215 WYNGATE DR | | | | FREDERICK | MD | 21701-6257 | |
| BARBARA K WARD | 11512 DAVELAYNE RD | | | | MIDLOTHIAN | VA | 23112-3537 | |
| BARBARA L SALAS | 525 OSPREY DR | | | | PATTERSON | CA | 95363-8713 | |
| BARBARA L SCHIEKEN | 422 SEPTEMBER DR | | | | RICHMOND | VA | 23229-7318 | |
| BARBARA P PRITCHARD | 8514 ACADEMY RD | | | | RICHMOND | VA | 23229-6404 | |
| BARBARA WORRELL JESSUP TR | UA 11 17 94 | BARBARA WORRELL JESSUP TRUST | 2424 BUCKINGHAM AVE | | RICHMOND | VA | 23228-5921 | |
| BARRY BERMAN | 215 BROOKE AVE APT 509 | | | | NORFOLK | VA | 23510-1236 | |
| BARRY C HAWKINS | 1410 ROBERT AVE | | | | LEHIGH ACRES | FL | 33972-2415 | |
| BARRY G SUSSMAN | 2842 W ABIACA CIR | | | | DAVIE | FL | 33328-7130 | |
| BARRY J BOTELHO & | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | | FALL RIVER | MA | 02720 | |
| BARRY K ATCHLEY | 8432 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754-6001 | |
| BARRY LEON HUDSON | 1201 FERN ST NW | | | | WASHINGTON | DC | 20012-2329 | |
| BARRY R TIDWELL | 1328 LUNAR DR | | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | 316 GRANDVIEW DR | | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY S BOYD | 814 ROCKFORD RD | | | | MANAKIN SABOT | VA | 23103-2162 | |
| BARRY W BECK | 1070 TUTTLE RD | | | | RURAL HALL | NC | 27045-9510 | |
| BART J WELFORD | 1251 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1416 | |
| BARTON R STOCK | 11232 GLENMOOR CIR | | | | PARKER | CO | 80138-3157 | |
| BEATRIX C JUNG | 12801 OLDE KING LN | | | | MIDLOTHIAN | VA | 23113-9683 | |
| BEATRIZ PERAZA | 14771 SW 77TH ST | | | | MIAMI | FL | 33193-1120 | |
| BEAU J HYBARGER | 19690 N HIGHWAY 99 UNIT 10 | | | | ACAMPO | CA | 95220-9510 | |
| BECKY ANN QUIGGLE | 4327 STATE ROUTE 322 | | | | ORUELL | OH | 44076-9749 | |
| BEDROS C BANDAZIAN CUST | SETA RENEE KERNEKLIAN | UNIF GIFT MIN ACT VA | 1912 BOARDMAN LN | | RICHMOND | VA | 23228-3754 | |
| BEN P MCGOODWIN & MARY E MCGOODWIN TR | UA 10 05 06 | MCGOODWIN FAMILY REV TRUST | 1402 NW 122ND ST APT 35 | | OKLAHOMA CITY | OK | 73114-8027 | |
| BENIGNO A RUIZ | 714 MARYLAND AVE | | | | BALTIMORE | MD | 21221-4916 | |
| BENJAMIN CHIN | 208 NAYLOR ST | | | | SAN FRANCISCO | CA | 94112-4511 | |
| BENJAMIN FORSHAY | 626 NE MORRIS ST | | | | PORTLAND | OR | 97212 | |
| BENJAMIN K HODGE & | KATE W HODGE | JT TEN | 1015 GLOUSMAN RD | | WINSTON SALEM | NC | 27104-1275 | |
| BENJAMIN T BISHOP | 1712 POINT OF ROCKS RD | | | | CHESTER | VA | 23836-6245 | |
| BENNIE T MCDOWELL | 2707 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5521 | |
| BERNADETTE M ROBERTS | 218 LOUIS ST | | | | CANTONMENT | FL | 32533-1515 | |
| BERNADINE V ROGERS | 902 EDIE DR | | | | DUARTE | CA | 91010-2134 | |
| BERNARD A VEON | 660 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715-7926 | |
| BERNARD B SMITH | 2202 MANDALAY DR APT D | | | | RICHMOND | VA | 23224-2647 | |
| BERNARD C JAMES | 3820 VICKSBURG DR | | | | BIRMINGHAM | AL | 35213-1761 | |
| BERNARD EKELEMU | 4201 LAVENDER LN | | | | BOWIE | MD | 20720-4285 | |
| BERNARD L HILL | 4857 BURTWOOD LN | | | | RICHMOND | VA | 23224-6007 | |
| BERNARD S GLASSMAN | 5500 NW 78TH CT | | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | 2109 GREEN GINGER CIR | | | | ACCOKEEK | MD | 20607-3723 | |
| BERNARD T NELSON | 7802 WINNSBORO DR | | | | FORT WASHINGTON | MD | 20744-2159 | |
| BERNICE P GISSENTANER | UA 03 24 06 | GISSENTANER LIVING TRUST | 2119 HWY 35 | | SAINT STEPHEN | SC | 29479-3128 | |
| BERT MURPHY | 618 COOPER ST | | | | BEVERLY | NJ | 08010-3410 | |
| BESSIE B MERRITT & | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | | RICHMOND | VA | 23228-6103 | |
| BETH R TRACY CUST | ROBERT BARTON TRACY | UNIF TRF MIN ACT VA | 8014 SPOTTSWOOD RD | | RICHMOND | VA | 23229-6555 | |
| BETTY ASTIN & | SAM ASTIN | JT TEN | 3402 SAM ASTIN RD | | PLANT CITY | FL | 33566-0411 | |
| BETTY D ROSE | 214 WHITE BANK RD | | | | KING WILLIAM | VA | 23086-2826 | |
| BEVERLY C HIGGINS | 9312 STONE MEADOW DR | | | | RICHMOND | VA | 23228-2035 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BEVERLY E LAPRADE | 1902 FALCONBRIDGE CT | | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY K KENEMUTH | 5834 LAKE VICTORIA CV | | | | LAKELAND | FL | 33813-4743 | |
| BEVERLY M KAMPE | 6856 AMSTER RD | | | | RICHMOND | VA | 23225-7050 | |
| BEVERLY W CRISP | 130 PARKWOOD DR | | | | AYLETT | VA | 23009-2954 | |
| BIANCA E RAMIREZ | 11360 CARRIAGE AVE | | | | MONTCLAIR | CA | 91763-6406 | |
| BILLI J SANTOS | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | | NORFOLK | VA | 23503-5500 | |
| BING HACK | 3366 BEXLEY DR | | | | COLORADO SPRINGS | CO | 80922-3118 | |
| BJORN ROBERT JOHANNESSEN | 50 ROSE OF SHARON WAY | | | | CANDLER | NC | 28715 | |
| BLAIR M SMITH | 1750 COUNTRY WALK DR | | | | ORANGE PARK | FL | 32003-7776 | |
| BLANCA L RAMIREZ | 18436 DEL BONITA ST | | | | ROWLAND HEIGHTS | CA | 91748-4531 | |
| BLANCHE ROUBEIN | 5734 SPELLMAN RD | | | | HOUSTON | TX | 77096-6041 | |
| BLOCKBUSTER INC | ATTN MARY BELL | 1201 ELM ST | | | DALLAS | TX | 75270-2002 | |
| BOB A KATUBIG & | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | 375 PALM SPRINGS DR APT 1710 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOBBY A PERRY | 1489 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | 2405 STUART AVE | | | | RICHMOND | VA | 23220-3413 | |
| BOBBY M CHAPMAN | 2624 STONYBROOK AVE | | | | MERCED | CA | 95348-1316 | |
| BOBBY ROGERS & | BARBARA ROGERS TEN COM | 1158 REGIMENT DR NW | | | ACWORTH | GA | 30101-3562 | |
| BOLESLAW HENRY BRODECKI & | SONIA Z BRODECKI TR UA 08 18 08 | BOLESLAW HENRY BRODECKI & | SONIA Z BRODECKI REV TRUST | 6217 MONUMENT AVE | RICHMOND | VA | 23226-2858 | |
| BONIFACIO A CARDONA JR | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| BONNIE O LINNE | 16 FAIRFOREST LANE | | | | BLUFFTON | SC | 29909 | |
| BOYD C KAY | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD M CLEMENTS CUST | JOHN STERLING CLEMENTS UND | VIRGINIA UNIF GIFT MIN ACT | 11837 FREEPORT RD | | GLOUCESTER | VA | 23061-2608 | |
| BRADLEY CHUSID | 10221 SW 59TH PL | | | | PORTLAND | OR | 97219-5723 | |
| BRADLEY J CARPENTER | 626 NIGHTHAWK CIR | | | | WINTER SPRINGS | FL | 32708-2370 | |
| BRADLEY J HAYES | 1224 MORNING SIDE DR | | | | LEXINGTON | KY | 40509-2350 | |
| BRADLEY W BARTSCH | 12001 FOOTHILL BLVD SPC 76 | | | | LAKEVIEW TERRACE | CA | 91342-8213 | |
| BRADY M HATCHER III | 8000 CAYENNE WAY | | | | PENSACOLA | FL | 32526-2921 | |
| BRANTLEY P SMITH | 16602 ASHWOOD DR | | | | TAMPA | FL | 33624 | |
| BRENDA A MORTON | 5011 FLEMING AVE | | | | RICHMOND | CA | 94804-4718 | |
| BRENDA D MAPP | 5000 BUTNER RD | | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA G BROWN | 4100 SUSSEX DR | | | | CHESTERFIELD | VA | 23832-7743 | |
| BRENDA J CRUTCHFIELD | 4395 ENSBROOK LN | | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA J GRAHAM | PO BOX 401 | | | | ARKADELPHIA | AR | 71923-0401 | |
| BRENDA L LADD | C/O BRENDA L LAHAIE | 507 HALEY CT | | | FORT MILL | SC | 29708-6977 | |
| BRENDA S QUEEN | 1819 ELM ST | | | | WYANDOTTE | MI | 48192-5411 | |
| BRENT A BROCKMAN | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481-9592 | |
| BRENT ACKERMAN | 16847 S PARK AVE | | | | SOUTH HOLLAND | IL | 60473-2963 | |
| BRENT D BRAGG | 7423 BARNETTE AVE | | | | MECHANICSVILLE | VA | 23111-1411 | |
| BRENT D CARMINATI CUST | WHITNEY G CARMINATI | UNIF TRF MIN ACT VA | PO BOX 838 | | DAVIS | WV | 26260-0838 | |
| BRET C JACOBS | 8 JORDAN E | | | | IRVINE | CA | 92612-2333 | |
| BRETT F HOOVER | 7226 W CALLE LEJOS | | | | PEORIA | AZ | 85383-3214 | |
| BRETT I HOBSON | 4321 W JACARANDA AVE | | | | BURBANK | CA | 91505-3305 | |
| BRETT L JOHNSON | 1308 STEPHENS AVE | | | | NEWMAN | CA | 95360 | |
| BRETT T HALL | PO BOX 1125 | | | | GLEN ALLEN | VA | 23060-1125 | |
| BRIAN C MCCORMICK | 752 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C PERRY | 17 15TH ST | | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | 17747 66TH CT | | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | C/O MSTS | PO BOX 444 | | | PITTSBURGH | PA | 15230-0444 | |
| BRIAN D MUMFORD | 7494 TOTTEN SPRINGS DR | | | | WESTERVILLE | OH | 43082-8059 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRIAN D STRONG | 709 FARISH ST | | | | OPELIHA | AL | 36801-4771 | |
| BRIAN GAYLE | 2311 GREENWAY AVE | | | | RICHMOND | VA | 23228 | |
| BRIAN GRASSER | 1409 WOODLAND LN | | | | MCHENRY | IL | 60051-4602 | |
| BRIAN H PADGETT | 2120 WINTERLAKE DR | | | | GASTONIA | NC | 28054-6423 | |
| BRIAN K GIBSON | 7845 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | POB 561608 | | | | LOS ANGELES | CA | 90056 | |
| BRIAN K THOMAS | 16422 WHITTIER LN | | | | HUNTINGTON BEACH | CA | 92647-4062 | |
| BRIAN L WESS | 1409 KERN ST | | | | COLORADO SPRINGS | CO | 80915-2111 | |
| BRIAN M BADE & | NANCY E BADE JT TEN | 11200 PRESCOTT PL | | | GLEN ALLEN | VA | 23059-3421 | |
| BRIAN M OCONNOR | 1101 MILLINGTON RD | | | | NISKAYUNA | NY | 12309-5415 | |
| BRIAN P WHITED | 1100 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8456 | |
| BRIAN PATRICK CRIDER | 1033 HOUSTON MILL RD NE | | | | ATLANTA | GA | 30329-3827 | |
| BRIAN R FORD | 1169 BEVERLY DR APT 43 | | | | LEMORRE | CA | 93245-2491 | |
| BRIAN SPENCER WALSH | GLEN ALPINE RD | | | | MORRISTOWN | NJ | 07960 | |
| BRIAN T RICHTER | 1315 EBENEZER RD | | | | CINCINNATI | OH | 45233 | |
| BRIAN TAM | 721 3 UNION ST | | | | SAN FRANCISCO | CA | 94133-2720 | |
| BRIDGET M HAMILTON HAZEL | 1507 DENBY WAY | | | | MIDLOTHIAN | VA | 23114-4321 | |
| BROOKE VAUGHAN | 5 WELWYN PL | | | | RICHMOND | VA | 23229-8111 | |
| BRUCE A JOHNSON | 1013 GILMORE AVE | | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE BEANEY | FRUITLEDGE RD | | | | BROOKVILLE | NY | 11545 | |
| BRUCE D BLANK | 234 LAKESHORE DR APT 3 | | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE E ROGERS TR | UA 10 29 98 | ROGERS FAMILY TRUST | 46 PARKER AVE | | SAN FRANCISCO | CA | 94118-2615 | |
| BRUCE FOUTS | 1882 N CORNE PLACE | | | | ANAHEIM | CA | 92807 | |
| BRUCE M ANDERSEN | 12501 ROBIOUS RD | | | | MIDLOTHIAN | VA | 23113-2233 | |
| BRUCE M MISSETT & | RENA M MISSETT | JT TEN | 47 TRAILS END RD | | WESTON | CT | 06883-1213 | |
| BRUCE PHELPS | 11024 PUMPKIN PL | | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE W BOWEN | 8004 STRAWHORN DR | | | | MECHANICSVILLE | VA | 23116-3833 | |
| BRUCE W PRINCE | 1262 NATIONAL HWY | | | | LAVALE | MD | 21502-7607 | |
| BRUNO S ROGOZ | 1905 AIRY CIR | | | | RICHMOND | VA | 23238-3253 | |
| BRYAN A BRIERTON | 3679 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2565 | |
| BRYAN A MADDEN | 1810 CHATAM ST | | | | CUYAHOGA FALLS | OH | 44221-5213 | |
| BRYAN CUSICK & | HAROLD KETCHERSIDE & LAVERNA WOODS EX | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | 2025 FLAMMING ARROW CT | | | | CASSELBERRY | FL | 32730 | |
| BRYAN K GIVENS | 14473 RINCON RD | | | | APPLE VALLEY | CA | 92307-5648 | |
| BRYAN L MAY & | CHRISTINE H MAY JT TEN | PO BOX 15468 | | | WEST PALM BEACH | FL | 33416-5468 | |
| BRYAN L SELPH | 1846 WINDY RIDGE RD | | | | VINCENT | OH | 45784-5230 | |
| BRYAN P BATES | 3524 NORFOLK CT | | | | MOUNT JULIET | TN | 37122-7572 | |
| BRYAN S CARR | 401 LORING AVE APT 110 | | | | ORANGE PARK | FL | 32073-2946 | |
| BRYAN STANHILL | 9671 N AVON CT | | | | FRESNO | CA | 93720-1351 | |
| BRYANT H TAITE | 6481 MAUVILLA DR W | | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| BRYON L GREENE | C/O JULIA GREENE | 3 MARTIN RD | | | HILLSBORO | NH | 03244-6033 | |
| BUFFETT FOUNDATION | 3555 FARNAM ST STE 222 | | | | OMAHA | NE | 68131-3302 | |
| BUFORD D PARSONS | 13974 LAKESHORE DR | | | | RUTLEDGE | TN | 37861-4949 | |
| BYRON A DAVIS | 3827 COBBLERIDGE DR | | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | 3964 N 2975 W | | | | FARR WEST | UT | 84404-9477 | |
| BYRON H MITCHELL | 2615 SKIPPERS RD | | | | EMPORIA | VA | 23847-6143 | |
| BYRON WELLS | 3742 PEACE PIPE DR | | | | ORLANDO | FL | 32829-8407 | |
| C & R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | CULVER CITY | CA | 90232-2902 | |
| C V MOSCHLER JR | P O BOX 394 | 301 VADEN DR | | | GRETNA | VA | 24557-4123 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CAESAR LIMONTA | 135 PRAIRIE FALCON DR | | | | GROVELAND | FL | 34736-8004 | |
| CALEF  SAUL | 26919 TERRI DR | | | | CANYON COUNTRY | CA | 91351-4821 | |
| CALVIN E VINES | 1685 RUEGER ST | | | | VA BEACH | VA | 23464-6613 | |
| CALVIN W PUGH JR | 4034 LOMITA LN | | | | DALLAS | TX | 75220-3728 | |
| CAMELLA MIRITELLO | 1771 64TH ST | | | | BROOKLYN | NY | 11204-2906 | |
| CAMILE M VARGAS | C/O CAMILE M MARTHINSEN | 9763 LA JOLLA DR UNITC | | | RANCHO CUCAMONGA | CA | 91701 | |
| CAN DU | 1826 43RD AVE | | | | SAN FRANCISCO | CA | 94122-4012 | |
| CANDACE P LAW | 5426 SUNRISE BLUFF CT | | | | MIDLOTHIAN | VA | 23112-2516 | |
| CANDACE R CAVENY | 5718 DAVISON RD | | | | LAPEER | MI | 48446-2724 | |
| CANDACY ELIZABETH FLETCHER | 3838 44TH LN | | | | AVONDALE | CO | 81022-9716 | |
| CAREN T LITTMAN | 10142 NW 21ST ST | | | | PEMBROKE PINES | FL | 33026-1802 | |
| CARIN C CAUDILLO | 13068 16TH ST | | | | CHINO | CA | 91710-4401 | |
| CARL A WASHINGTON | 6211 VALLEY PARK DR NW | | | | HUNTSVILLE | AL | 35810-1442 | |
| CARL E LACEWELL | 12507 W GLENROSA DR | | | | LICHTFIELD PARK | AZ | 85340-5562 | |
| CARL L LOVE JR | 2621 FOREST LAKE RD | | | | CHESTER | VA | 23831-5236 | |
| CARL P BRANDT | 4811 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3603 | |
| CARL R ARMOUR | 4820 CRANE CT | | | | FREDRICK | CO | 80504-5552 | |
| CARLA CALOBRISI | PO BOX 3697 | | | | MCLEAN | VA | 22103-3697 | |
| CARLA L BRAGANZA | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| CARLOS A IBANEZ | 9300 JERICO DR | | | | MCKINNEY | TX | 75070-8850 | |
| CARLOS ALEMAN | 773 PARK PLACE CT | | | | EXETER | CA | 93221-2407 | |
| CARLOS C SIERRA | 6767 FILLMORE AVE | | | | RIALTO | CA | 92376-2652 | |
| CARLOS E BASANTES | 6650 RAINWOOD COVE LN | | | | LAKE WORTH | FL | 33463-7448 | |
| CARLOS F CANAS | 1640 E LAKE CIRCLE | | | | TRACY | CA | 95304 | |
| CARLOS M MORAN | PO BOX 160271 | | | | MIAMI | FL | 33116 | |
| CARLOS R RODRIGUEZ | 1045 W 76TH ST APT 172 | | | | HIALEAH | FL | 33014-3923 | |
| CARLOS S DELORIA | 13106 CROSS KEYS CT | | | | FAIRFAX | VA | 22033-1426 | |
| CARMEN S NATAL | 18011 BISCAYNE BLVD APT 3031 | | | | AVENTURA | FL | 33160-2598 | |
| CAROL  ELCOCK | 4675 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3313 | |
| CAROL A LEININGER | 13682 CABRILLO CT | | | | FONTANA | CA | 92336-3450 | |
| CAROL C HARDING CUST | MINDY LEIGH HARDING | UNDER THE VA UNIF TRAN MIN ACT | 7469 STRATH RD | | RICHMOND | VA | 23231-7113 | |
| CAROL CHRISTINE BECKER | 812 SAO JORGE WAY | | | | SACRAMENTO | CA | 95831-4720 | |
| CAROL E ALLEN | 2904 SILVERTAIL CT | | | | RICHMOND | VA | 23231-8910 | |
| CAROL G LANGDON | 118 7TH ST | | | | NEW BERN | NC | 28560-5401 | |
| CAROL J GARABETIAN | 12303 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233-2104 | |
| CAROL J LEVIN | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | 35174 MESA GRANDE DR | | | | CALIMESA | CA | 92320-1944 | |
| CAROL M CACCAVALE | 21 GALEWOOD DR | | | | HAZLET | NJ | 07730-1809 | |
| CAROL REESE | PO BOX 345 | | | | LOTTSBURG | VA | 22511-0345 | |
| CAROL S WILKINSON | 7062 LAKESHORE DR | | | | QUINTON | VA | 23141-1221 | |
| CAROLE A SELLERS | 1238 TRACY DR | | | | PORT ORANGE | FL | 32129-4058 | |
| CAROLE ARABIA EX | EST THOMAS J ARABIA | 30 VAUTRIN AVE | | | HOLTSVILLE | NY | 11742-1624 | |
| CAROLE D STRICKLAND | 2233 KINGSBROOK DR | | | | RICHMOND | VA | 23238-3293 | |
| CAROLE H ELLIOTT | 22321 SKINQUARTER RD | | | | MOSELEY | VA | 23120-1351 | |
| CAROLE M BRYANT & | SUMNER S BRYANT JR TR | UA 10 17 07 | CAROLE M BRYANT REV TRUST | 11 MONTILLA PL | PALM COAST | FL | 32137-2280 | |
| CAROLYN A STENGEL | 1038 AQUILA DR | | | | STAFFORD | VA | 22554 | |
| CAROLYN BROWN | 244 JAMESTOWN RD | | | | FARMVILLE | VA | 23901-3904 | |
| CAROLYN E SARVER | 7446 BURNETT FIELD DR | | | | MECHANICSVILLE | VA | 23111-4928 | |
| CAROLYN L HALL | 8304 FREDONIA RD | | | | RICHMOND | VA | 23227-1534 | |
| CAROLYN L NICKS | 3541 JASMIN CIR | | | | SEAL BEACH | CA | 90740-3122 | |
| CAROLYN L POWERS | 2735 SPINNAKER CT | | | | RICHMOND | VA | 23233-3350 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CAROLYN M HEERY | 3915 MADELINE LN | | | | CARMEL | IN | 46033-8427 | |
| CARRIE A LONG | 2413 TREFOIL WAY | | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | PO BOX 325 | | | | GASBURG | VA | 23857-0325 | |
| CARY S OUTLAND | 1288 WARWICK PARK RD | | | | RICHMOND | VA | 23231-6726 | |
| CASEY E CZAJKOWSKI | 1119 WESTCREEK DR | | | | RICHMOND | VA | 23236-2494 | |
| CASEY LEONARD | 13107 WESTERN CIR | | | | BAYONET POINT | FL | 34667-2824 | |
| CASSANDRA S CROSSLAND | 13707 W GREENVIEW DR | | | | SUN CITY WEST | AZ | 85375-5441 | |
| CATHERINE A CHILDERS | 3646 SILVER OAKS WAY APT A | | | | LIVERMORE | CA | 94550-3378 | |
| CATHERINE C KING CUST | GRACE E KING | UNIF TRF MIN ACT GA | 3215 CLAUDE BREWER RD | | LOGANVILLE | GA | 30052-3914 | |
| CATHERINE E ROLZINSKI | 4912 WOODS DR | | | | ETNA | CA | 96027-9519 | |
| CATHERINE HOWE GRANT | 12809 HUNTSMAN WAY | | | | POTOMAC | MD | 20854-2311 | |
| CATHERINE J HEINEN | C/O CATHERINE PARSONS | 8426 LARKSPUR RD | | | RICHMOND | VA | 23235-4240 | |
| CATHERINE L BRYANT | 954 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060-8434 | |
| CATHERINE L RISHER | 1490 SPRINGWATER CT | | | | CHARLESTON | SC | 29412-8287 | |
| CATHERINE M MCCRAITH | 322 BELMONT RD | | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINE N MORRISON | C/O CATHERINE MCCORMAC | PO BOX 467 | | | SOUTH CHINA | ME | 04358-0467 | |
| CATHY E HUGHES | 8115 NEVILLE PL | | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | 232 TOWER DR | | | | ANGIER | NC | 27501-8217 | |
| CECIL RUCKER JR | 1822 41ST PL SE | | | | WASHINGTON | DC | 20020-6022 | |
| CECILIA M MATOS ROSA | 23630 PUBLIC HOUSE RD | | | | CLARKSBURG | MD | 20871-4324 | |
| CEDE & CO M | THE DEPOSITORY TRUST COMPANY | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10274-0020 | |
| CEDRIC DANIELS | 3714 W 119TH ST | | | | HAWTHORNE | CA | 90250-3218 | |
| CELIA J MAHONE | 3378 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2540 | |
| CENTRE D IMAGE & SON ATLANTIC | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | | MONTREAL | QC | H1P 1X7 | CANADA |
| CHADWICK D BURNS | 9304 BROAD MEADOWS RD | | | | GLEN ALLEN | VA | 23060-3549 | |
| CHALLEN E CASKIE | 100 KENNONDALE LN | | | | RICHMOND | VA | 23226-2311 | |
| CHARISSA A DOERGER | 3101 HUNTINGTON ST | | | | ORLANDO | FL | 32803-6816 | |
| CHARLES A BYNUM | 1984 PROSPECT ST | | | | MEMPHIS | TN | 38106-7646 | |
| CHARLES A YARTZ & | DEBORAH L YARTZ | JT TEN | PO BOX 520 | | CRANBERRY LAKE | NY | 12927-0520 | |
| CHARLES ANDERSON | 2715 BUSKEY RD | | | | CHESAPEAKE | VA | 23322-2916 | |
| CHARLES ANZANO & | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | DUNELLEN | NJ | 08812-1515 | |
| CHARLES BYRON FARNSWORTH IV | 1036 S WEDGEMONT DR | | | | RICHMOND | VA | 23236-4810 | |
| CHARLES C HEINRICH | 506 NW 101ST AVE | | | | CORAL SPRINGS | FL | 33071-8806 | |
| CHARLES CARTSELOS & | ELPINIKI CARTSELOS JT TEN | 1850 BRIDGE LN | | | CUTCHOGUE | NY | 11935-1352 | |
| CHARLES D HAUN | 6841 HIGHWAY 25 E | | | | CROSS PLAINS | TN | 37049-4738 | |
| CHARLES D HODGE | 9013 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545-8542 | |
| CHARLES D ROE | 6 INDIGO WAY | | | | DANA WAY | CA | 92629 | |
| CHARLES E FLYNN & | MARY M FLYNN JT TEN | C/O RICHARD A FLYNN | 163 RIVERSIDE DR | | NORWELL | MA | 02061-2222 | |
| CHARLES E HUTSEN | 4712 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823-3734 | |
| CHARLES E JOHNSON JR | 8600 SARBOARD DR APT 1041 | | | | LAS VEGAS | NV | 89117 | |
| CHARLES E MARTIN | 3730 DRAKE AVE | | | | CINCINNATI | OH | 45209-2325 | |
| CHARLES E THOMPSON | 971 FISHER LN | | | | MT WASHINGTON | KY | 40047-7424 | |
| CHARLES G GLUECK JR | 77 BAY STATE RD | | | | BOSTON | MA | 02215-1809 | |
| CHARLES G JOHN | 2913 PUTNEY RD | | | | RICHMOND | VA | 23228-5041 | |
| CHARLES I WEIMER III | 1412 PARCELL ST | | | | FREDERICKSBRG | VA | 22401-4617 | |
| CHARLES JACOB KECK | 400 HUGUENOT TRL | | | | MIDLOTHIAN | VA | 23113-9213 | |
| CHARLES L MASSIE | 4520 THREE CHOPT RD | | | | GUM SPRINGS | VA | 23065-2029 | |
| CHARLES M CAMPION | 8600 STARBOARD DR #1110 | | | | LAS VEGAS | NV | 89117 | |
| CHARLES M GARCIA | 12328 SPRY ST | | | | NORWALK | CA | 90650-2069 | |
| CHARLES M POLSON | 2410 VOLLMER RD | | | | RICHMOND | VA | 23229-3236 | |
| CHARLES M WILSON | 5127 FURLONG WAY | | | | ANTIOCH | CA | 94531-8442 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES N MILLS | 680 PATUXENT REACH DR | | | | PRINCE FREDERICK | MD | 20678-3673 | |
| CHARLES N WOODSIDE | 39946 DYOTT WAY | | | | PALMDALE | CA | 93551-2925 | |
| CHARLES PASSMORE L | 108 E STONEHAVEN CIR | | | | PELHAM | AL | 35124-3918 | |
| CHARLES PAUL FLEISHMAN | 357 HUBBS AVE | | | | HAUPPAUGE | NY | 11788-4308 | |
| CHARLES R KERSH & | CLAIRE S KERSH | JT TEN | 208 JEFFERSONS HUNDRED | | WILLIAMSBURG | VA | 23185-8908 | |
| CHARLES R SMITH SR CUST | CHARLES R SMITH JR | UNIF MIN ACT VA | 3026 NOBLE AVE | | RICHMOND | VA | 23222-2526 | |
| CHARLES R STEPP | 15 NIX RD | | | | HENDERSONVILLE | NC | 28792-8100 | |
| CHARLES S GROSCHE & | MARY JUNE GARDNER GROSCHE TR UA 03 23 90 | CHARLES S GROSCHE TRUST 1 | 944 S PENINSULA DR APT 502 | | DAYTONA BEACH SHORES | FL | 32118 | |
| CHARLES S GROSCHE TR | UA 03 23 90 | MARY J G GROSCHE FAMILY TRUST | 944 S PENINSULA DR APT 502 | | DAYTONA BEACH | FL | 32118-4784 | |
| CHARLES W FORD | 1413 POND RIDGE DR | | | | PASADENA | MD | 21122-4870 | |
| CHARLIE E PIKE JR CUST | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS | TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | |
| CHARLIE MAXWELL | PO BOX 330435 | | | | ELMWOOD | CT | 06133-0435 | |
| CHARLIE ROBERTS CUST | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | | NEW ORLEANS | LA | 70112-4025 | |
| CHARLOTTE CHICKOTA | 109 HOWARD AVE | | | | CLIFTON | NJ | 07013-3054 | |
| CHARLOTTE HARRIS | 2306 LINCOLNWOOD DR | | | | EVANSTON | IL | 60201-2049 | |
| CHARLOTTE M DAMRAU & | STEVEN B PIETROWICZ JT TEN | 1687 AUBURN LAKES DR | | | ROCKLEDGE | FL | 32955-6757 | |
| CHARLOTTE POLK CONNER WOOD | 1203 WILLOW TRCE | | | | GRAYSON | GA | 30017-1195 | |
| CHARLOTTE S BROOKS CUST | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | | CHESAPEAKE | VA | 23325-2236 | |
| CHERIE ONEAL | 351 E SCHOOL ST APT D | | | | COVINA | CA | 91723-1636 | |
| CHERYL A ALLMAN | PO BOX 2755 | | | | BRECKENRIDGE | CO | 80424-2755 | |
| CHERYL A LOSKOT | 1241 GASKINS RD APT C2 | | | | RICHMOND | VA | 23238-5225 | |
| CHERYL A STRANO | C/O CHERYL STRANO ALLMAN | PO BOX 2755 | | | BRECKENRIDGE | CO | 80424-2755 | |
| CHERYL B WASH & | ARNOLD H WASH JT TEN | 3908 DURRETTE DR | | | RICHMOND | VA | 23237-1928 | |
| CHERYL PEREZ | 9002 GARRETT ST | | | | ROSEMEAD | CA | 91770-2816 | |
| CHERYL S OROZCO | 1325 WYOMING AVE | | | | EL PASO | TX | 79902-5522 | |
| CHESTER S SABISKY II & | DOLORES SABISKY JT TEN | 1653 SHEPPARD AVE | | | NORFOLK | VA | 23518-2941 | |
| CHETANA J PATEL & | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | | GLEN ALLEN | VA | 23060-4920 | |
| CHRIS E MCKEOWN CUST | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | | CORSICANA | TX | 75151-2037 | |
| CHRIS J MARGISON | R R #2 | | | | THORNLOE | ON | P0J 1S0 | CANADA |
| CHRIS KASENCHAK CUST | CHRISTIANE KASENCHAK | UNIF TRF MIN ACT VA | 7374 FORD AVE | | MECHANICSVILLE | VA | 23111-1318 | |
| CHRIS L VORDERSTRASSE | 4 TOWER HILL CT | | | | OLIVETTE | MO | 63132-3106 | |
| CHRIS M CAMPBELL | 1307 WILLIAMS AVE NW | | | | ORTING | WA | 98360-8450 | |
| CHRISTIAN D RITZENTHALER | 77 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9701 | |
| CHRISTINA G FUMEI | 20371 BLUFFSIDE CIR APT 311 | | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| CHRISTINA R HALL | 1200 WILKINSON RD | | | | RICHMOND | VA | 23227-1455 | |
| CHRISTINE B JOSEY | 6425 GRATEFUL HEART GATE | | | | COLUMBIA | MD | 21044-6034 | |
| CHRISTINE B LAWRENCE | 9008 MOORELAND CT | | | | RICHMOND | VA | 23229-7073 | |
| CHRISTINE G JAMES | 9123 W 25TH ST | | | | LOS ANGELES | CA | 90034-1903 | |
| CHRISTINE L BUCKNER | 5213 SINGLETREE CT | | | | GLEN ALLEN | VA | 23060-4926 | |
| CHRISTINE L DAHLDER | 17350 TEMPLE AVE SPC 480 | | | | LA PUENTE | CA | 91744-4643 | |
| CHRISTINE M MCCRAW | 949 MASON CT | | | | TRACY | CA | 95377-8524 | |
| CHRISTINE MC CLELLAN | 19231 DEER PATH | | | | KNOXVILLE | MD | 21758-1344 | |
| CHRISTOPHER A HASSEN | 11513 SETHWARNER DR | | | | GLEN ALLEN | VA | 23059-4805 | |
| CHRISTOPHER A MAYSE | 609 LAKE LENNOX DR | | | | SIMPSONVILLE | SC | 29681-4485 | |
| CHRISTOPHER B BURNHAM | 1602 ROSEMONT DR | | | | CLINTON | MS | 39056-3951 | |
| CHRISTOPHER B GOOD | 10920 SPRAY CT | | | | GLEN ALLEN | VA | 23060-6473 | |
| CHRISTOPHER B GRAVES | 1404 BRUTON LN | | | | VIRGINIA BEACH | VA | 23451-3733 | |
| CHRISTOPHER D ELLIS | 17601 FRANK RD | | | | ALVA | FL | 33920-3556 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER D LAMPMAN | 2503 NORFOLK ST | | | | HOPEWELL | VA | 23860-4313 | |
| CHRISTOPHER D MCADOO | 10704 WALNUT HOLLOW DR | | | | OKLAHOMA CITY | OK | 73162-4053 | |
| CHRISTOPHER D VASS | 3910 NORMANDALE DR | | | | SAN JOSE | CA | 95118-1745 | |
| CHRISTOPHER H WILSON | 23344 CROOM RD | | | | BROOKSVILLE | FL | 34601-4837 | |
| CHRISTOPHER J BUSH | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |
| CHRISTOPHER J DEMEO | 36 PERCHERON DR | | | | SPRING CITY | PA | 19475-2613 | |
| CHRISTOPHER J DUPREE | 93 SUNNY RIDGE RD | | | | HARRISON | NY | 10528-1516 | |
| CHRISTOPHER J FINLAY | 2602 ADAMS AVE | | | | HUNTINGTON | WV | 25704-1335 | |
| CHRISTOPHER J OLSEN & | NORA M OLSEN TR | UA 05 29 01 | OLSEN FAMILY TRUST | 431 S HAM LN STE A | LODI | CA | 95242-3524 | |
| CHRISTOPHER J RAITI | 54370 VILLAGEWOOD DR | | | | SOUTH LYON | MI | 48178 | |
| CHRISTOPHER LEE JACOBSON | 17200 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325-3220 | |
| CHRISTOPHER P ROGERS | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS | 20657 RYDER MILLS CT | | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS CUST | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER T LINCK | 10882 CORY LAKE DR | | | | TAMPA | FL | 33647-2783 | |
| CHRISTOPHER T SPERRY | 50 TIPERS CIR | | | | HEATHSVILLE | VA | 22473 | |
| CHRISTOPHER TODD PARSONS | 285 LITTLE ALUM RD | | | | BRIMFIELD | MA | 01010-9529 | |
| CHRISTOPHER W PRYOR | 104 SHADY LN | | | | MAMMOTH CAVE | KY | 42259-8153 | |
| CHRISTTO T TOLIAS & | MRS DOROTHY TOLIAS JT TEN | 1815 10TH AVE E | | | SEATTLE | WA | 98102-4214 | |
| CHUCK P CASEY | PO BOX 690209 | | | | QUINCY | MA | 02269-0209 | |
| CINDY BRAOS CUST | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | | WAYNESBORO | PA | 17268-9432 | |
| CIRCUIT CITY RESTRICTED PLAN RSTK | BALANCE PIECE FOR RSTK | C/O BARB NOVAK | NORWEST BANK MN | PO BOX 64854 | ST  PAUL | MN | 55164-0854 | |
| CIRCUIT CITY RESTRICTED UNITS PLAN RST1 | BALANCE PIECE FOR RST1 | C/O TRACIE BALACH | WELLS FARGO SHAREOWNER SERVICES | 161 CONCORD EXCHANGE N | SOUTH SAINT PAUL | MN | 55075-1102 | |
| CLARENCE A MILLER | 4929 OLD TOWNE VILLAGE CIR C | | | | PFAFFTOWN | NC | 27040-9805 | |
| CLARENCE L GOLDEN | 318 PENLEY AVE | | | | SANDSTON | VA | 23150-2237 | |
| CLARENCE MCZEAL | 13297 BABBLING BROOK WAY | | | | CORONA | CA | 92880-8634 | |
| CLAUDE BAUDIN | 2904 CROOKED CREEK DR | | | | DIAMOND BAR | CA | 91765-3407 | |
| CLAUDE E FOX | 1172 JOHNSON CT | | | | TRACY | CA | 95376-2351 | |
| CLAUDE KEITT | PO BOX 2636 | | | | MCDONOUGH | GA | 30253-1738 | |
| CLAUDIA B  MACDONALD | 8113 UNIVERSITY DR | | | | RICHMOND | VA | 23229-7425 | |
| CLAUDIA V TIJERINA | C/O CLAUDIA V OBREGON | 907 BUNKER AVE | | | EDINBURG | TX | 78539-4708 | |
| CLAY CUTTS | 9401 REDINGTON DR | | | | RICHMOND | VA | 23235-4043 | |
| CLAYTON A BLOUGH | 2799 SPRING CREEK PL SE | | | | SMYRNA | GA | 30080-2581 | |
| CLAYTON M PRICE | 3009 DONAGHEY DR | | | | N LITTLEROCK | AR | 72116-8522 | |
| CLEM EDWARDS JR | 408 CLARION CIR | | | | AUSTELL | GA | 30106-8126 | |
| CLEMENT ZIROLI | BOX 4500 | | | | DIAMOND BAR | CA | 91765-0500 | |
| CLIFFORD R GROCE | PO BOX 264 | | | | ELWOOD | NJ | 08217-0264 | |
| CLINTON E JONES JR & | SYLVIA E WHALEY JTTEN | 9420 OSBORNE TPKE | | | RICHMOND | VA | 23231-8122 | |
| CLINTON J BAILEY III | 11471 DAYTONA LN W | | | | JACKSONVILLE | FL | 32218-7409 | |
| CLINTON PAIGE | 855 PARKBROOK TRL APT B4 | | | | BIRMINGHAM | AL | 35215-3970 | |
| CLYDE A TONG | 10900 FLEETWOOD DR | | | | BELTSVILLE | MD | 20705-2501 | |
| CLYDE E GRAHAM | 8412 OCONNOR CT APT 711 | | | | RICHMOND | VA | 23228-6328 | |
| CLYDE E MARSH | PO BOX 3382 | | | | LYNCHBURG | VA | 24503-0382 | |
| CLYDE M REECE | 14353 COUNTRY CLUB DR | | | | ASHLAND | VA | 23005-3143 | |
| CLYDE M ROBERSON | 13503 SPRING RD | | | | MONTPELIER | VA | 23192-2529 | |
| CLYDE MONROE REECE SR | 14353 COUNTRY CLUB DR | | | | ASHLAND | VA | 23005-3143 | |
| CLYDE W WILKINSON | A607/609 1717 BELLEVUE AVE | | | | RICHMOND | VA | 23227 | |
| COLETTE M BROOKS | 5519 IRONHORSE RD | | | | RICHMOND | VA | 23234-7705 | |
| COLIN ONEILL | 137A SPARKS ST | | | | LOWELL | MA | 01854-1745 | |
| COLLEEN EWING | 3905 CRESTVIEW RD | | | | RICHMOND | VA | 23223-8111 | |
| COLLEEN F REYNOLDS | 3947 WOOD PATH LN | | | | STONE MOUNTAIN | GA | 30083-4662 | |
| COLLEEN JONES | 1333 WYNBROOK TRCE | | | | MT PLEASANT | SC | 29466-6726 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| COLLEEN P MELLINA CUST | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | | MIDLOTHIAN | VA | 23112-4656 | |
| COMPTON A GOUVEIA | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193-3469 | |
| CONNI L DAWSON | 3620 BIRCH HILL DR | | | | FLORISSANT | MO | 63033-6511 | |
| CONNIE ARRANT | 9512 AMSTER DR | | | | SANTEE | CA | 92071-2766 | |
| CONNIE E SCHANIEL | 1063 LINCOLN ST N | | | | TWIN FALLS | ID | 83301-3348 | |
| CONNIE FAY MANSON | 3140 SANDLEHEATH UNIT 78 | | | | SARASOTA | FL | 34235-0920 | |
| CONSTANCE D WALLACE | 7016 LAKE WILLOW DR | | | | NEW ORLEANS | LA | 70126-3108 | |
| CONSTANCE Z SNELL | 1065 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-6525 | |
| CONSTRUCTION ASSOCIATES INC | 7416 FOREST HILL AVE | | | | RICHMOND | VA | 23225-1528 | |
| CORAZON R GUMBAYAN | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977-6510 | |
| CORDELL BRIGGS | 8902 NORWICK RD | | | | RICHMOND | VA | 23229-7716 | |
| COREY J WILLIAMS | 24 NEWBY DR | | | | HAMPTON | VA | 23666-4114 | |
| CORINE I ZAMUDIO | PO BOX 2566 | | | | SAN BERNARDINO | CA | 92406-2566 | |
| CORINNE ALBANESE | 2218 WESTMINSTER PL | | | | CHARLOTTE | NC | 28207-2664 | |
| CORNELIUS A CLORY | 8344 HILLCREST DR | PO BOX 6B | | | RUTHER GLEN | VA | 22546-0006 | |
| CORNELIUS E LASSITER CUST | EVERETTE W WASHBURN LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | | GREENVILLE | NC | 27858-5329 | |
| CORNELIUS E LASSITER CUST | LILLIAN J LASSITER | UNIF TRF MIN ACT NC | 3719 CANTATA DR | | GREENVILLE | NC | 27858-5329 | |
| CORNELIUS WILLIAMS | 6508 WOODSTREAM DR | | | | SEABROOK | MD | 20706-2120 | |
| CORY J SMITH | 119 PLACER AVE | | | | VENTURA | CA | 93004-1213 | |
| COURTNEY GEORGE A | 1250 S FLOWER CIR APT B | | | | LAKEWOOD | CO | 80232-5285 | |
| CRAIG A MC CALL | 6666 W WASHINGTON AVE APT 5 | | | | LAS VEGAS | NV | 89107-1349 | |
| CRAIG A STEVENER & | MARYANNE C STEVENER JT TEN | 4338 CUB RUN RD | | | CHANTILLY | VA | 20151-1336 | |
| CRAIG D SCOTT | 1161 E 40TH PL | | | | LOS ANGELES | CA | 90011-2757 | |
| CRAIG J VERSACE | 1617 MAGNOLIA OAK PARK | | | | DURHAM | NC | 27703 | |
| CRAIG LEWIS VERNIEL | 15352 NEW TOWN HAVEN LN | | | | CARROLLTON | VA | 23314-2901 | |
| CRAIG M KAVLICK | 5455 INDIAN HEAD HWY | | | | INDIAN HEAD | MD | 20640-1154 | |
| CRYSTAL L NIEBERGALL | RT 3 BOX 41 | GLENWOOD RD | | | MILTON | WV | 25541 | |
| CURTIS A HARDEN | 8416 MIDDLE LOOP | | | | RICHMOND | VA | 23235-6283 | |
| CURTIS D FAISON | 824 PENNCROSS DR | | | | RALEIGH | NC | 27610 | |
| CYNTHIA  COUSE | 511 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4157 | |
| CYNTHIA ANN H ENGLAND | 10709 CHIPEWYAN DR | | | | RICHMOND | VA | 23238-4140 | |
| CYNTHIA C DUFOUR | PO BOX 159 | | | | HOT SPRINGS | VA | 24445-0159 | |
| CYNTHIA DELGADO | 20141 VEJAR RD | | | | WALNUT | CA | 91789-2333 | |
| CYNTHIA F LUCK | 7248 CANNOCK RD | | | | CHESTERFIELD | VA | 23832-8162 | |
| CYNTHIA H MORRIS | 54 TRENTS MILL RD | | | | CUMBERLAND | VA | 23040-2515 | |
| CYNTHIA S BOEMIO | 10122 DAY AVE | | | | SILVER SPRING | MD | 20910-1040 | |
| CYNTHIA T STANWICK | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | | RICHMOND | VA | 23221-3917 | |
| CYNTHIA W JONES | 4101 TWISTED OAK DR | | | | COLONIAL HEIGHTS | VA | 23834-4607 | |
| CYRIL AMANN | 3268 BLACKWOOD LN | | | | COLLEGE PARK | GA | 30349-7968 | |
| CYRIL P AMANN | 3268 BLACKWOOD LN | | | | ATLANTA | GA | 30349-7968 | |
| D MASON ALLEN | 1380 LAKESHORE DR | | | | MOUNT DORA | FL | 32757-3763 | |
| DALE B DOOLITTLE | 735 SCOTT CT | | | | CROWN POINT | IN | 46307-4930 | |
| DALE E GODETTE | 200 CEDAR MDW | | | | MAYLENE | AL | 35114-5004 | |
| DALE J WAWRZON | 3015 HANNAH ST | | | | MARINETTE | WI | 54143-1409 | |
| DALE L SPRINGER | 14004C GRUMBLE JONES CT | | | | CENTREVILLE | VA | 20121-2663 | |
| DALE R MCMACKINS | 5010 63RD ST | | | | SACRAMENTO | CA | 95820-5806 | |
| DAN E THORESEN | 3056 HORIZON LANE #1302 | | | | NAPLES | FL | 34109 | |
| DANA L ATTIYA | 19 LAUREL RIDGE RD | | | | SEAVILLE | NJ | 08230-1129 | |
| DANIEL A BYERLY | 4617 CANDLELIGHT CT | | | | GLEN ALLEN | VA | 23060-3679 | |
| DANIEL A SCADUTO & | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | | LOS ANGELES | CA | 90003-2627 | |
| DANIEL B WHITHAM | 27545 SANTA CLARITA RD | | | | SANTA CLARITA | CA | 91350-1321 | |
| DANIEL B WILSON CUST | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DANIEL B WILSON CUST | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL C DARVALICS | 712 BROCE DR | | | | BLACKSBURG | VA | 24060-2804 | |
| DANIEL C PIRES | 14 CRESCENT DR | | | | WATSONVILLE | CA | 95076-2616 | |
| DANIEL CLEMENTS | 4909 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL D PATE | 2012 SHORTER AVE NW | | | | ROME | GA | 30165-2016 | |
| DANIEL E BOND | 13997 EASTGATE DR | | | | ROGERS | AR | 72756 | |
| DANIEL E SPARROW | 7705 SOLIMAR CIR | | | | BOCA RATON | FL | 33433-1038 | |
| DANIEL F CARR | 3310 MONUMENT AVE | | | | RICHMOND | VA | 23221-1315 | |
| DANIEL J BROWN | 6326 SUTTER AVE | | | | CARMICHAEL | CA | 95608-2723 | |
| DANIEL LOUIS SCHWARTZ | 11748 GREENSPRING AVE | | | | BALTIMORE | MD | 21093-1412 | |
| DANIEL M WEIGEL | 112 HASTINGS AVE | | | | VENTURA | CA | 93003-2306 | |
| DANIEL MUNOZ | 13142 SHAVER ST | | | | BALDWIN PARK | CA | 91706-5852 | |
| DANIEL N BUCHALTER | PO BOX 13 | | | | ST LEONARD | MD | 20685-0013 | |
| DANIEL O CANTU | 16335 PEACH ORCHARD DR | | | | HUMBLE | TX | 77396-3956 | |
| DANIEL PUENTES | 99 HIGHLAND AVE | | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| DANIEL R NAVARRO | 3605 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-2164 | |
| DANIEL S THRONTON | 2501 OLD RIVER RD SPC 37 | | | | UKIAH | CA | 95482-6149 | |
| DANIEL W JOYNER | 7104 COACHMAN LN APT 203 | | | | RICHMOND | VA | 23228-4030 | |
| DANIEL WILLIAMS | 11801 CHASE WELLESLEY DR APT 1218 | | | | RICHMOND | VA | 23233-7771 | |
| DANIELLE D PEARSON CUST | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | | MECHANICSVILLE | VA | 23116-4195 | |
| DANIELLE MARIE PEARSON | 37605 W COUNTY WEILL RD | | | | PROSSER | WA | 99350 | |
| DANNA GILMORE E | C/O DONNA VEATCH | 26949 E FRIEND PL | | | AURORA | CO | 80016-7277 | |
| DANNY H BIEBRICHER | 414 LAKE POINT TRCE | | | | CANTON | GA | 30114-6670 | |
| DANNY J GONZALES | 15 DOBSON CT | | | | OAKLEY | CA | 94561-2774 | |
| DANTA L WRIGHT | 8701 OXON HILL RD | | | | FORT WASHINGTON | MD | 20744-4728 | |
| DARCY MARIE FLETCHER | 14843 FEDERAL BLVD | | | | BROOMFIELD | CO | 80023-8701 | |
| DARIN REGIAN CUST | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | | TONAWANDA | NY | 14150-4503 | |
| DARIS C MERRIWEATHER | 4909 SHASTA DR | | | | NASHVILLE | TN | 37211-3905 | |
| DARLENE AMATASIRO | 2185 OLD LOWER RIVER RD | | | | DOUGLASVILLE | GA | 30135-8118 | |
| DARLENE D LEACH CUST | MADISON K BOYNTON | UNIF TRF MIN ACT CA | 7171 ALDO WAY | | ANDERSON | CA | 96007-9412 | |
| DARRELL B VOIONMAA | 3941 W BUTLER ST | | | | CHANDLER | AZ | 85226-3865 | |
| DARRELL D PHILLIPS | 7935 50TH PL E | | | | BRADENTON | FL | 34203-7978 | |
| DARRELL V RUSH | 246 YACHT CLUB DR | | | | NICEVILLE | FL | 32578-3736 | |
| DARREN R HARRIS | 7668 BEVERLY BLVD 434 | | | | LOS ANGELES | CA | 90036 | |
| DARREN R WELSON | 24 WALLFLOWER DR | | | | REXFORD | NY | 12148-1523 | |
| DARRYL L REED | 4304 FENCE PL | | | | LOUISVILLE | KY | 40241-1709 | |
| DARRYL M MAYBERRY | 2715 DEERFIELD DR | | | | NASHVILLE | TN | 37208-1224 | |
| DARRYL SANDERS | 3712 HENDON RD | | | | RANDALLSTOWN | MD | 21133-4102 | |
| DARYL M ODOM | 314 MURPHY ST | | | | DURHAM | NC | 27701-4239 | |
| DARYL S ZUBE | 3632 RIVERMIST CT | | | | MIDLOTHIAN | VA | 23113-3737 | |
| DAVID A DONATELLA & | CHRISTINA M DONATELLA JT TEN | 5928 SANDSTONE AVE | | | SARASOTA | FL | 34243-5347 | |
| DAVID A FLOYD | 422 E EVERETT PL | | | | ORANGE | CA | 92867-6710 | |
| DAVID A GENTRY | 3708 WILLOW BEND PL | | | | RICHMOND | VA | 23233-1060 | |
| DAVID A HIGGS | 25704 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2023 | |
| DAVID A NICKELS | 4944 WESTERN HILLS AVE | | | | CINCINNATI | OH | 45238-3810 | |
| DAVID A ONEILL | 202 E 7TH AVE | | | | CONSHOHOCKEN | PA | 19428-1725 | |
| DAVID A SEARS | 11008 SEWARD WAY | | | | MECHANICSVILLE | VA | 23116-5842 | |
| DAVID B REID | 7152 SOFT WIND LN | | | | MECHANICSVILLE | VA | 23111-5623 | |
| DAVID B RITTER | 4615 N CAMPBELL AVE APT 3 | | | | CHICAGO | IL | 60625-2903 | |
| DAVID B WHITE | 10600 N LA VISTA DRIVE | | | | COLUMBIA | MO | 65202 | |
| DAVID B WHITE | 2915 DUMBARTON RD | | | | RICHMOND | VA | 23228-5811 | |
| DAVID BABIT | 4391 COPPERSTONE AVE | | | | SIMI VALLEY | CA | 93065-0218 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID BLAKELY JR | 16573 ESCALON DR | | | | FONTANA | CA | 92336-5188 | |
| DAVID C FRUKE | 1558 VIABRISA DEL LAGO | | | | SAN MARCOS | CA | 92078 | |
| DAVID C MAHONEY IV | PO BOX 9841 | | | | VIRGINIA BEACH | VA | 23450-9841 | |
| DAVID C STECKER | 339 GOLDFINCH DR | | | | PALMYRA | PA | 17078 | |
| DAVID C TURPIN | PO BOX 73 | | | | HANSON | MA | 02341-0073 | |
| DAVID C WYLIE III CUST | LAUREN EMILY WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | | COLUMBIA | SC | 29212-2422 | |
| DAVID C WYLIE III CUST | PETER JOHN WYLIE | UNDER SC UNIF GIFT MIN ACT | 213 LAKE FRONT DR | | COLUMBIA | SC | 29212-2422 | |
| DAVID CARDOZA | PO BOX 9298 | | | | CANOGA PARK | CA | 91309-0298 | |
| DAVID E DIAMOND & | MARCIA H DIAMOND JT TEN | 35 RUNSWICK DR | | | RICHMOND | VA | 23238-5422 | |
| DAVID E DZUBAK | 3070 TETONS CT UNIT 11F | | | | PRESCOTT | AZ | 86301-4602 | |
| DAVID E SCOTT | 3 TREEWOOD CT | | | | MANSFIELD | TX | 23227 | |
| DAVID F ANDERSON | 3309 APRILBUD PL | | | | RICHMOND | VA | 23233-1796 | |
| DAVID F VOZENILEK | 320 STERLING AVE | | | | NEW CASTLE | DE | 19720-4775 | |
| DAVID FINCH | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | | FRESNO | CA | 93710-4618 | |
| DAVID G LESLIE | 8555 MEADOW GREEN DR | | | | CORDOVA | TN | 38016-0634 | |
| DAVID G RITT | 18542 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703-8034 | |
| DAVID GARCIA | 7324 N KATY AVE | | | | FRESNO | CA | 93722-3488 | |
| DAVID GUTIERREZ | 1061 LEBORGNE ST | | | | LA PUENTE | CA | 91746 | |
| DAVID H BLANSET CUST | BARBARA JEAN BLANSET | UNIF TRF MIN ACT VA | 2707 TERRY DR | | RICHMOND | VA | 23228 | |
| DAVID H CRIGHTON | 4704 W FRANKLIN ST | | | | RICHMOND | VA | 23226-1216 | |
| DAVID H HOCK | 3520 STEVENS WAY | | | | AUGUSTA | GA | 30907-9563 | |
| DAVID HAYES STONE CUST | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HAYES STONE CUST | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HEETER | 6 ELIZABETH DR | | | | MERRIMACK | NH | 03054-4531 | |
| DAVID HEPLER | PO BOX 2753 | | | | GLEN ALLEN | VA | 23058-2753 | |
| DAVID HOWARD | 912 ANGELO AVE | | | | LEHIGH ACRES | FL | 33971-6514 | |
| DAVID IBANEZ | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| DAVID J BRAUN & | KAREN H BRAUN JT TEN | PO BOX 1868 | | | HIRAM | OH | 44234-1868 | |
| DAVID J KALLIO | 7312 W BROADWAY AVE | | | | ROBBINSDALE | MN | 55428-1217 | |
| DAVID J PESCHIO & | HEIDI M PESCHIO JT TEN | 3760 HEVERLEY DR | | | GLEN ALLEN | VA | 23059-4827 | |
| DAVID J PETERS & | BETSY C PETERS JT TEN | 2710 KEEZLETOWN RD | | | HARRISONBURG | VA | 22802-2711 | |
| DAVID J PRIVETTE | 14773 GROUSE ST NW | | | | ANDOVER | MN | 55304-8479 | |
| DAVID J RIDDELL | 1501 LINCOLN WAY APT 303 | | | | SAN FRANCISCO | CA | 94122-1903 | |
| DAVID J SIMON | 8236 MARWOOD DR | | | | RICHMOND | VA | 23235-6216 | |
| DAVID J STITH JR | 3909 KORTH LN | | | | RICHMOND | VA | 23223-2240 | |
| DAVID J UNDERHILL | 129 TODD CT | | | | NEW MARKET | MN | 55054-5431 | |
| DAVID J WERNER | 27527 MOUNT RADNOR DR | | | | DAMASCUS | MD | 20872-1043 | |
| DAVID K ASHBAUGH | 158 PARK PLACE LN | | | | ALABASTER | AL | 35007-5164 | |
| DAVID KAMIN | 17870 NW SEDGEWICK CT | | | | BEAVERTON | OR | 97006-3310 | |
| DAVID KAMIN CUST | DANIEL KAMIN | UNIF TRF MIN ACT OR | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | |
| DAVID KAMIN CUST | MONICA KAMIN | UNIF TRF MIN ACT OR | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | |
| DAVID KAMIN CUST | VIVIAN KAMIN | UNIF TRF MIN ACT OR | 17870 NW SEDGEWICK CT | | BEAVERTON | OR | 97006-3310 | |
| DAVID KLAPOW & | MRS MARILYN KLAPOW JT TEN | 2701 S SEAMANS NECK RD | | | SEAFORD | NY | 11783-3214 | |
| DAVID KO | PSC 318 BOX 162 | | | | APO | AP | 96297 | |
| DAVID KRAMER | 6151 ARLINGTON ASH ST | | | | LAS VEGAS | NV | 89148-4748 | |
| DAVID L CLUFF & | CAROLYN S CLUFF TR | UA 02 28 90 | CLUFF SIMPSON TRUST | PO BOX 36491 | TUCSON | AZ | 85740-6491 | |
| DAVID L HEFFINGTON | 1107 AVENUE D | | | | MARBLE FALLS | TX | 78654-5221 | |
| DAVID L HOLCOMB | 104 CLYDESDALE DR | | | | FATE | TX | 75087-6859 | |
| DAVID L JOHNSON | 14310 TUNSBERG TERR | | | | MIDLOTHIAN | VA | 23113 | |
| DAVID L KAMIN & | ILSE KAMIN JT TEN | 17870 NW SEDGEWICK CT | | | BEAVERTON | OR | 97006-3310 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID L LANN | 11666 MARIPOSA BAY LN | | | | NORTHRIDGE | CA | 91326-4104 | |
| DAVID L TAYLOR | 4441 ARBOR COVE CIR | | | | OCEANSIDE | CA | 92054-6961 | |
| DAVID L THOMAS II | 304 TRENTON CIR | | | | JONESBORO | GA | 30236-5518 | |
| DAVID L WILLIAMS | 207 HARWELL PL NW APT D | | | | ATLANTA | GA | 30318-5892 | |
| DAVID L YORK | 12811 BRANDERS BRIDGE RD | | | | CHESTER | VA | 23831-4015 | |
| DAVID M BARATKA | 104 WOODBINE RD | | | | HAVERTOWN | PA | 19083-3525 | |
| DAVID M CAMPBELL | 8838 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116-2722 | |
| DAVID M HADDAD | 207 SUMMIT PKWY | | | | BORDEN | IN | 47106-8565 | |
| DAVID M KINNEAR | | 183 ROSEMERE RD | | | MISSISSAUGA | ON | L5G 1S4 | CANADA |
| DAVID M LIMBERGER | 1201 SUNLAND RD | | | | DAYTONA BEACH | FL | 32114-5908 | |
| DAVID M PATILLO | 9105 GRANITE CT | | | | WALDORF | MD | 20603-3714 | |
| DAVID M RICKETTS | 5610 SUMMITRIDGE LN | | | | KNOXVILLE | TN | 37921-3725 | |
| DAVID M TAYLOR | 2901 LADRILLO AISLE | | | | IRVINE | CA | 92606-8820 | |
| DAVID MEAUX | 5913 YORKSHIRE RD | | | | CHINO | CA | 91710-6616 | |
| DAVID N FORRESTER | 309 FAIRFIELD LN | | | | KING WILLIAM | VA | 23086-3234 | |
| DAVID N SHAFFER | 108 ANGELL ST | | | | BAKERSFIELD | CA | 93309-1907 | |
| DAVID N TURNER CUST | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 141 ALDERSMEAD RD | | RICHMOND | VA | 23236-4617 | |
| DAVID P BROWN | 467 WINDSTONE TRL | | | | ALPHARETTA | GA | 30004-5729 | |
| DAVID P TRAN | 1619 STARLITE DR | | | | MILPITAS | CA | 95035-6749 | |
| DAVID R COSBY & | SANDRA B COSBY JT TEN | 5821 KINGSLAND RD | | | RICHMOND | VA | 23237-3605 | |
| DAVID R LEVIN | 2905 YOUTH MONROE RD | | | | LOGANVILLE | GA | 30052-4352 | |
| DAVID R TASCHMAN | 520 N MULBERRY ST | | | | HAGGERSTOWN | MD | 21740-3922 | |
| DAVID RICKETTS | 4532 AMBERLY OAKS CT | | | | TAMPA | FL | 33614 | |
| DAVID ROBLEDO | 4329 CLAY ST | | | | HOUSTON | TX | 77023-1811 | |
| DAVID ROSENBLATT | 20 HILLMAN CT | | | | ABERDEEN | MD | 21001-2407 | |
| DAVID RYCKELEY | 2409 WILLOW TREE LN | | | | MARTINEZ | CA | 94553-4338 | |
| DAVID T HEPLER | 297 JULIET LN SW | | | | MARIETTA | GA | 30008-3264 | |
| DAVID T KIZITO | 20341 RUE CREVIER UNIT 503 | | | | CANYON COUNTRY | CA | 91351-5204 | |
| DAVID TOM | 12654 AMBERSET DR | | | | KNOXVILLE | TN | 37922-5371 | |
| DAVID V BONNER | 2500 DRIFTWOOD CT APT 1B | | | | FREDERICK | MD | 21702-2652 | |
| DAVID W BROWN | 670 GERTEN AVE | | | | AURORA | IL | 60505-1014 | |
| DAVID W BURGESS & | BEVERLY M BURGESS JT TEN | 9327 GREYWOOD DR | | | MECHANICSVILLE | VA | 23116-6510 | |
| DAVID W CONE | 7153 CHEROKEE RD | | | | RICHMOND | VA | 23225-1628 | |
| DAVID W ORTEGA | 151 WALNUT AVE | | | | BREA | CA | 92821-7012 | |
| DAVID W REDWINE | 304 BRYANWOOD ST | | | | VERSAILLES | KY | 40383-1653 | |
| DAVID W SCHMITT | 2132 WOODS TRCE | | | | HOOVER | AL | 35244-8269 | |
| DAVID W SCHMITT & | ROBIN M SCHMITT JT WROS | 2132 WOODS TRCE | | | BIRMINGHAM | AL | 35244-8269 | |
| DAVID W WORRIE | 2618 MULBERRY ROW RD | | | | MIDLOTHIAN | VA | 23113-6370 | |
| DAVID WALKER | 4999 LAKEVIEW DR | | | | GREENWOOD | IN | 46143-9386 | |
| DAVID WOMBLE | 7630 HARBOUR BLVD | | | | MIRAMAR | FL | 33023-6566 | |
| DAVID YEW DUNG & | LORETTA LOUIE DUNG TR | UA 03 08 90 DAVID YEW DUNG & | LORETTA LOUIE DUNG TRUST | 1944 TAYLOR ST | SAN FRANCISCO | CA | 94133-2635 | |
| DAVIS SELECTED ADVISERS LP | INVESTMENT TRADING ACCOUNT | 609 5TH AVE FL 11 | | | NEW YORK | NY | 10017-1021 | |
| DAVY M NAKAGAWA | 31081 TERAND AVE | | | | HOMELAND | CA | 92548-9650 | |
| DAWN A BACHMAN | 3787 NATHAN CT | | | | BRUNSWICK | OH | 44212-4436 | |
| DAWN ALICE GALANIS | 2047 SW 36TH AVE | | | | DELRAY BEACH | FL | 33445-6652 | |
| DAWN ALICE GALANIS CUST | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 2047 SW 36TH AVE | | DELRAY BEACH | FL | 33445-6652 | |
| DAWN FLINT E | 9117 WICKHAM ST | | | | JOHNSTON | IA | 50131-3034 | |
| DAWN M JOHNSON | 391 N ASH ST | | | | ORANGE | CA | 92868-2410 | |
| DAWN M PRYOR | 2451 MIDTOWN AVE | UNIT #416 | | | ALEXANDRIA | VA | 22303 | |
| DAWN MOLINA | 702 ED CAREY DR | | | | HARLINGEN | TX | 78550-8215 | |
| DEAN A CLARK | 2745 E HOLLAND AVE | | | | FRESNO | CA | 93726-3227 | |
| DEAN D ORMESHER | 16496 S 289TH WEST AVE | | | | BRISTOW | OK | 74010-2294 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DEAN G ATKINSON | 40 LORDS HWY E | | | | WESTON | CT | 06883-2023 | |
| DEANDRE L DAY | 142 GREENMONT DR | | | | VALLEJO | CA | 94591-7636 | |
| DEANNA R HECKMAN & | GALEN HECKMAN JT TEN | 7201 HUGHES RD | | | SANDSTON | VA | 23150 | |
| DEBBIE G NOBLE | 7406 KELSHIRE TR | | | | MECHANICSVILLE | VA | 23111 | |
| DEBBIE M SUTTLES | 35 OAKMONT WAY | | | | DALLAS | GA | 30157-2589 | |
| DEBBIE P CROUCH | 25 RIVERWOOD CIR | | | | AYLETT | VA | 23009-2045 | |
| DEBBIE R CRAWFORD | 19150 PEMBROKE WOODS PL | | | | ROCKVILLE | VA | 23146-1518 | |
| DEBBIE THORN | 712 ALDER CIR | | | | VIRGINIA BEACH | VA | 23462-4804 | |
| DEBORA MILLER | 30 MERLIN CT | | | | OAKLAND | CA | 94605-5624 | |
| DEBORAH A ORTEGA | 1003 E 4TH ST | | | | PUEBLO | CO | 81001-3932 | |
| DEBORAH C POSTON CUST | CHANEY E POSTON | UNIF TRF MIN ACT NC | 431 N 9TH ST | | ALBEMARLE | NC | 28001-4219 | |
| DEBORAH D THOMAS | 3010 N HILL ST | | | | AMARILLO | TX | 79107-7423 | |
| DEBORAH F ROBINSON & | LEON CLARK JT TEN | PO BOX 598 | | | SCIOTA | PA | 18354-0598 | |
| DEBORAH F TALBOTT | 4603 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406-8203 | |
| DEBORAH JILLSON RUSSO CUST | NICHOLAS CHARLES RUSSO UND | MASSACHUSETTS UNIF GIFT MIN ACT | 51 INDIAN HILL RD | | MEDFIELD | MA | 02052-2928 | |
| DEBORAH L HIGGINS | 459 E LAKE CIR | | | | CHESAPEAKE | VA | 23322-8321 | |
| DEBORAH L SMITH CUST | GREGORY L SMITH UNDER THE AZ | UNIF TRANSFERS TO MINORS ACT | 15 RED FERN TRL | | SIMPSONVILLE | SC | 29681-4975 | |
| DEBORAH L STOCKS | 5045 PEMBERTON LN | | | | THE COLONY | TX | 75056-2073 | |
| DEBORAH M MASSENGALE | 1580 VISTA DEL CERRO | | | | LAS CRUCES | NM | 88007-8910 | |
| DEBORAH MEYER CUST | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH MEYER CUST | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH RUDD DE JARNETTE | 1046 CLINTON RD | | | | NATHALIE | VA | 24577-3345 | |
| DEBORAH SOLIS | 5731 SPA DR | | | | HUNTINGTON BEACH | CA | 92647-2043 | |
| DEBORAH V LONICK | W7383 RIVER HTS | | | | SHAWANO | WI | 54166-1218 | |
| DEBORAH W HICKS | 2713 PAR RD | | | | SEBRING | FL | 33872-1232 | |
| DEBRA A COONEY | 19910 MIDDLEGATE LANE | | | | RICHMOND | TX | 77469 | |
| DEBRA A GILL | 1701 LITTLE DRAKE AVE | | | | WILLOW SPRING | NC | 27592-8659 | |
| DEBRA A WEST | 4531 REAMS RD | | | | SPRING HOPE | NC | 27882-8600 | |
| DEBRA ACEYTUNO | 10014 RIDEAU ST | | | | WHITTIER | CA | 90601-1836 | |
| DEBRA DYER MIDDLETON | 5716 RED HILL LN | | | | FRISCO | TX | 75034-4817 | |
| DEBRA G ROBINSON | 2124 WHITE OAK CIR | | | | WICHITA | KS | 67207-5253 | |
| DEBRA J PETZOLD | 5405 JONES MILL DR | | | | GLEN ALLEN | VA | 230609255 | |
| DEBRA L DALTON | 9085 WINTER SPRING DR | | | | MECHANICAVILLE | VA | 23116-2826 | |
| DEBRA L ELLISON | 6803 FOXFIRE PL | | | | ATLANTA | GA | 30349-1384 | |
| DEBRA L GREENE | 20100 NW 10TH ST | | | | PEMBROKE PINES | FL | 33029-3430 | |
| DEBRA L HITE & | STERLING E HITE JT TEN | 122 PAR DR | | | SALEM | VA | 24153-6811 | |
| DEBRA L JOHNSON | 2139 WOODLEAF WAY | | | | MOUNTAINVIEW | CA | 94040-3874 | |
| DEBRA L LAGANT | 912 WADE AVE | | | | GARNER | NC | 27529-4261 | |
| DEBRA L MATHES | 1264 SHORT ST | | | | CORYDON | IN | 47112-2266 | |
| DEBRA M KERSEY | 10444 PARK TREE PLACE | | | | GLEN ALLEN | VA | 23060 | |
| DEIDRE M SMITH | 21 MAGGIORA CT | | | | OAKLAND | CA | 94605-5334 | |
| DEIRDRE MC GREENE | 42 SOPRIS MESA PL | | | | CARBONDALE | CO | 81623-9854 | |
| DELBERT J DUCKINS II | 431 ROCCO CIR | | | | CORONA | CA | 92882-2511 | |
| DELFORD TAYLOR | 3801 N 59TH DR | | | | PHOENIX | AZ | 85033-4107 | |
| DELORES GLOVER | 574 ELIZABETH LN SW | | | | MABLETON | GA | 30126-4920 | |
| DELORES LAMBERT CUST FOR | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | | RICHMOND | VA | 23226-1114 | |
| DELORES RUBENSTEIN | 128 LAKESIDE AVE | | | | COLTS NECK | NJ | 07722-1533 | |
| DELORES V RAIGNS | 24103 GAYDELL DR | | | | PETERSBURG | VA | 23803-8340 | |
| DEMORIS D MOSLEY | 9117 S 2ND AVE | | | | INGLEWOOD | CA | 90305-2827 | |
| DENIESE M ESTOCK | 10704 ARGONNE DR | | | | GLEN ALLEN | VA | 23060-6447 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENISE E KLEIN | PO BOX 1711 | | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| DENISE L SUTTON | 3966 PENINSULA CT | | | | LAWRENCEVILLE | GA | 30044-2924 | |
| DENISE L VARLETTA | 9080 LITTLE GARDEN WAY | | | | MECHANICSVILLE | VA | 23116-5815 | |
| DENISE M SCHLEMMER | 5564 VALLEYSIDE LN | | | | ST LOUIS | MO | 63128-3761 | |
| DENISON HULL HARVEY | 138 BUIST AVE | | | | GREENVILLE | SC | 29609-4602 | |
| DENNIS C MCGREVY & | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | | MASHPEE | MA | 02649-4307 | |
| DENNIS E MARMER | 7800 WOODYARD RD | | | | CLINTON | MD | 20735-1959 | |
| DENNIS G PITTMAN & | CATHERINE T PITTMAN JT TEN | 4505 VANCOUVER DR | | | JACKSONVILLE | FL | 32207-7460 | |
| DENNIS H CONOWITCH | 3424 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560-7620 | |
| DENNIS J BOWMAN | 3732 GLADES END LN | | | | RICHMOND | VA | 23233-1778 | |
| DENNIS J WADE | 2446 SPRUCE ST | | | | NORFOLK | VA | 23513-4339 | |
| DENNIS J WILLIAMS | 4720 MEADOW LAKE DR SE | | | | KENTWOOD | MI | 49512-5440 | |
| DENNIS L KIRBY | 7726 E MANGUN RD | | | | MESA | AZ | 85207-1216 | |
| DENNIS LEON JARRELL | 5493 CEDAR FORK RD | | | | RUTHER GLEN | VA | 22546-2622 | |
| DENNIS M BUSHELL | 25 MARTY CIR | | | | ROSEVILLE | CA | 95678-7012 | |
| DENNIS M RITCHEY | 7639 CLEAR CREEK CT | | | | BLACKLICK | OH | 43004-9539 | |
| DENNIS M WHITE | 567 GLEN EAGLES CT | | | | INVERNESS | IL | 60067 | |
| DENNIS M WHITE | 567 GLEN EAGLES CT | | | | INVERNESS | IL | 60067-4346 | |
| DENNIS MORGAN | 5956 GEORGIA DR | | | | N HIGHLANDS | CA | 95660-4555 | |
| DENNIS STRAITS | 9615 T R  50 | | | | DOLA | OH | 45835-9735 | |
| DENVER C  PARSONS | 11014 LANSFORD DR | | | | LOUISVILLE | KY | 40272-4317 | |
| DENVER C PARSONS & | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | |
| DENYS R VILLAR | SUITE #1414 | 1059 COLLINS AVE | | | MIAMI BEACH | FL | 33139-5002 | |
| DEO PEREZ | 3531 ELLIS LN | | | | ROSEMEAD | CA | 91770-2124 | |
| DEREK J ZINSER | 11708 THREE OAKS TRL | | | | AUSTIN | TX | 78759-3833 | |
| DEXTER L AKERS | 1301 FORT PLACE CT | | | | WINSTON SALEM | NC | 27127-7445 | |
| DIANA BEAUFILS | 192 FM 1784 | | | | PLEASANTON | TX | 78064-6627 | |
| DIANA L CHAPPELL | 15445 PINE VIEW LN | | | | BEAVERDAM | VA | 23015-1723 | |
| DIANA L CORTRIGHT | 10331 ARMADILLO CT | | | | NEW PORT RICHEY | FL | 34654-2601 | |
| DIANA L SMITH | 15445 PINE VIEW LN | | | | BEAVERDAM | VA | 23015-1723 | |
| DIANA W DENTON | 6102 BREMO RD | | | | RICHMOND | VA | 23226-2508 | |
| DIANE J HARVEY | 8937 OSBORNE TPKE | | | | RICHMOND | VA | 23231-8112 | |
| DIANE M MUNDY | 7600 FOXHALL LN APT 3213 | | | | RICHMOND | VA | 23228-3633 | |
| DIANE M WILSON | 5910 BEACON HILL PL | | | | CAPITOL HEIGHTS | MD | 20743-4216 | |
| DIANE P MC KENZIE | 351 BAY RD | | | | SOUTH HAMILTON | MA | 01982-1934 | |
| DIANE R BUSH | 8167 N WINDING TRL | | | | PRESCOTT VLY | AZ | 86315-4002 | |
| DIANE RODRIQUEZ CUST | MICHAEL RODRIQUEZ | UNIF TRF MIN ACT MD | 2313 BLOOMINGTON DR | | LAS VEGAS | NV | 89134-0438 | |
| DIANN Y BARGERON | 303 PARKVIEW PL | | | | WOODSTOCK | GA | 30189-7059 | |
| DIANNE A FALES | 300 SHERWOOD AVE | | | | SATELLITE BEACH | FL | 32937-3038 | |
| DIANNE D FREESE | 2270 17TH AVE | | | | SANTA CRUZ | CA | 95062-1811 | |
| DIANZE I DUVERNAY | C/O DIANZE D LEE | 7001 EDGEFIELD DR | | | NEW ORLEANS | LA | 70128-2609 | |
| DING K TAM | 3715 AUGUSTA AVE | | | | BUTTE | MT | 59701-4305 | |
| DIXIE D MAZZOLA | PO BOX 73 | | | | GIBSON | PA | 18820-0073 | |
| DIXIE H TIMBERLAKE | 4000 MOSELEY RD | | | | MOSELEY | VA | 23120-1114 | |
| DOLORES L NOEL | PO BOX 63114 | | | | PHILADELPHIA | PA | 19114-0914 | |
| DOLORES S WILSON | 201 MANDEL DR | | | | GASTONIA | NC | 28056-8928 | |
| DOLORES SABISKY | 1653 SHEPPARD AVE | | | | NORFOLK | VA | 23518-2941 | |
| DOMENIC B BUERGLER | 201 PETALUMA WAY | | | | PETALUMA | CA | 94954-1327 | |
| DOMINGO CORDERO & | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| DOMINIC C CONSTANTINE | 31 OBERLIN RD | | | | VENICE | FL | 34293-6540 | |
| DON C FRAZER | 8215 YOLANDA AVE | | | | RESEDA | CA | 91335-1262 | |
| DON D ROBERTS & | KATHY M ROBERTS JT TEN | 22500 SR 60 E | | | LAKE WALES | FL | 33898 | |
| DON DELMAN | 1508 SW 50TH ST APT 204 | | | | CAPE CORAL | FL | 33914-3458 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DON H KURTZ | 1902 BORDEAUX CT | | | | ALLEN | TX | 75002-2672 | |
| DON S SALZMAN | 3926 CONNER GLENN DR | | | | HUNTERSVILLE | NC | 28078-6404 | |
| DONAHUE STEPHENS | 520 SAINT SAMBAR DR | | | | ELLENWOOD | GA | 30294-2995 | |
| DONALD A FINOCCHIO CUST | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | | BEVERLY | MA | 01915-5812 | |
| DONALD A SIGLEY | 19 BERGER ST | | | | EMMAUS | PA | 18049 | |
| DONALD ABRAMS | PO BOX 56 | | | | BALBOA ISLAND | CA | 92662-0056 | |
| DONALD C MAZE CUST | CODY A MAZE | UNIF TRF MIN ACT PA | 855 SEBRING RD | | BEAVER | PA | 15009-9383 | |
| DONALD C MEYERS | 3126 W CARY ST # 304 | | | | RICHMOND | VA | 23221-3504 | |
| DONALD C WILLIAMS & | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | | LODI | CA | 95242-4644 | |
| DONALD E SEFFENS & | RUTH M SEFFENS TR | UA 05 20 99 | DONALD E SEFFENS TRUST | 215 SR 61 E | NORWALK | OH | 44857 | |
| DONALD E STEPHENS | PO BOX 734 | | | | MOUNT DORA | FL | 32756-0734 | |
| DONALD E WALTON | 10108 PARK LN NW | | | | ALBUQUERQUE | NM | 87114-4954 | |
| DONALD G BURNETTE | 10313 WALTHAM DR | | | | RICHMOND | VA | 23238-4822 | |
| DONALD G HIGHBAUGH | 1787 COUNTY ROAD 62 | | | | SECTION | AL | 35771-7148 | |
| DONALD G IVY & | ELLA L IVY JT TEN | 2501 62ND AVE | | | OAKLAND | CA | 94605-1406 | |
| DONALD G PETER | 3772 RIDGE RD | | | | PERKASIE | PA | 18944-3942 | |
| DONALD J LEE JR | 4422 BLENHEIM RD | | | | LOUISVILLE | KY | 40207-3473 | |
| DONALD K RUTLEDGE | 198 PIN OAK DR | | | | CHELSEA | AL | 35043-5213 | |
| DONALD L JONES JR | 501 MAGNOLIA DR | | | | EMPORIA | VA | 23847-2711 | |
| DONALD L REED | 214 NEWPORT AVE APT 3 | | | | LONG BEACH | CA | 90803-5937 | |
| DONALD L STRANGE BOSTON CUST | LAUREN G STRANGE BOSTON | UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | |
| DONALD L STRANGE BOSTON CUST | DONALD CAMERON STRANGE BOSTON | UNIF GIFT MIN ACT VA | 14232 HICKORY OAKS LN | | ASHLAND | VA | 23005-3149 | |
| DONALD L STRANGE BOSTON CUST | MEREDITH L STRANGE BOSTON | UNIF GIFT MIN ACT VA | 522 RIDGELEY LN | | RICHMOND | VA | 23229-7236 | |
| DONALD W BEDSOLE | 580 HAGANS CT | | | | GREENCOVE SPRINGS | FL | 32043-4536 | |
| DONALD W SWANK III | 2406 CROWNCREST DR | | | | RICHMOND | VA | 23233-2504 | |
| DONALD WALTER | 1651 DUNAWAY XING | | | | FAIRVIEW | TX | 75069-1923 | |
| DONALD WAYNE FLETCHER | 10463 LINCOLN CT | | | | NORTHGLENN | CO | 80233 | |
| DONN A BURCH | PO BOX 18052 | | | | SAN JOSE | CA | 95158-8052 | |
| DONNA CRESS | 2649 VANCOUVER ST | | | | CARLSBAD | CA | 92010-1365 | |
| DONNA D LANKFORD | 4196 SPRING RUN RD | | | | MECHANICSVILLE | VA | 23116-6637 | |
| DONNA D SMITH | 8291 ELLERSON GREEN TER | | | | MECHANICSVILLE | VA | 23116-1881 | |
| DONNA D SMITH | 8291 ELLERSON GREEN TER | | | | MECHANICSVILLE | VA | 23116-1881 | |
| DONNA F WRIGHT | 8208 THELMA LOU RD | | | | MECHANICSVILLE | VA | 23111-5905 | |
| DONNA H LANKFORD | 4196 SPRING RUN RD | | | | MECHANICSVILLE | VA | 23116-6637 | |
| DONNA L DEATON | C/O DONNA L DEATON MATTHEWS | 3152 HITCHING POST LN | | | ROCK HILL | SC | 29732-8419 | |
| DONNA M AYALA | 22507 N 31ST AVE UNIT 17 | | | | PHOENIX | AZ | 85027-1691 | |
| DONNA M DALTON CUST | ROBERT C DALTON JR | UNDER THE VA UNIF TRAN MIN ACT | 2016 OLD PRESCOTT CT | | RICHMOND | VA | 23238-3532 | |
| DONOVAN G DUCQUETT | 811 INTERNATIONAL DR APT K | | | | CHARLOTTE | NC | 28270-6984 | |
| DORA L ROBERTSON | 4415 BEULAH RD | | | | RICHMOND | VA | 23237-1849 | |
| DORA T HALE | 7415 MONTROSE AVE | | | | RICHMOND | VA | 23227-1808 | |
| DOREEN COOKSON HUNTER | 37575 RICHARDSON GAP RD | | | | SCIO | OR | 97374-9755 | |
| DORIS E HERBERT | 97 W NORWALK RD APT 7 | | | | NORWALK | CT | 06850-4429 | |
| DORIS J MUTHART | 3265 REVERE CIR | | | | SNELLVILLE | GA | 30039-6005 | |
| DORIS M NUNN TR | UA 01 28 99 | DORIS M NUNN TRUST | 9518 AMSTER DR | | SANTEE | CA | 92071-2766 | |
| DOROTHY A JEANRENAUD CUST | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | | JACKSON | MS | 39211-3615 | |
| DOROTHY A LANZARO | 13034 122ND PL | | | | SOUTH OZONE PARK | NY | 11420-2710 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOROTHY E SCHMIDT CUST | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 4437 EAGLE CT | | WALDORF | MD | 20603-4542 | |
| DOROTHY J DONAGHY TOD | DOROTHY FRANCO SOLOMON | SUBJECT TO STA TOD RULES | 2701 YACHT CLUB BLVD | | FORT LAUDERDALE | FL | 33304-4543 | |
| DOROTHY J PAWLIKOWSKI | 3400 MASON PL | | | | RALEIGH | NC | 27604-2450 | |
| DOROTHY M BELL | 1900 MAPLEWOOD AVE | | | | RICHMOND | VA | 23220-5943 | |
| DOROTHY M BOGGS | 10089 HOLLY RD | | | | MECHANICSVILLE | VA | 23116-4005 | |
| DOROTHY M CLAY & | BENJAMIN W CLAY | JT TEN | 112 RIVER ST # 125 | | MIDDLETON | MA | 01949-2410 | |
| DOROTHY M SCHACHTE | 4019 36TH AVE | | | | MERIDIAN | MS | 39305-3202 | |
| DOROTHY M WEDDLE | 5922 MEADOW RD | | | | FREDERICK | MD | 21701-6731 | |
| DOROTHY ROSENBLOOM DOUGLAS | 1514 NE 105TH ST | | | | SEATTLE | WA | 98125-7652 | |
| DOROTHY V BUCKNER | C/O SMS GROUP LLC | 530 FIFTH AVE 20TH FL | | | NEW YORK | NY | 10036 | |
| DOUG WILLIAMS | 5807 DREXAL AVE | | | | NEW MARKET | MD | 21774-6351 | |
| DOUGLAS A NICHOLS | 400 S WASHINGTON ST | | | | WINCHESTER | VA | 22601-4033 | |
| DOUGLAS B BUCHANAN | 5418 BETTY CIR | | | | LIVERMORE | CA | 94550-2315 | |
| DOUGLAS B SANDS JR | 2238 CONQUEST WAY | | | | ODENTON | MD | 21113-2602 | |
| DOUGLAS C OCHS | 9516 MEADOW RIDGE LN | | | | GAITHERSBURG | MD | 20882-3703 | |
| DOUGLAS D BENNINGTON | 1105 SUBURBAN ST | | | | CEDAR HILL | TX | 75104-3256 | |
| DOUGLAS D GATES | 8542 KENDOR DR | | | | BUENA PARK | CA | 90620-4019 | |
| DOUGLAS F CROMWELL | 2308 SETH WILLIAMS BLVD | | | | CAMP LEJEANE | NC | 28547 | |
| DOUGLAS J STOTKO | 2354 W UNIVERSITY DR APT 1116 | | | | MESA | AZ | 85201-5265 | |
| DOUGLAS J THOMAS | 6935 BOTTLE BRUSH DR | | | | PORT RICHEY | FL | 34668-6807 | |
| DOUGLAS L GATTO | 108 FORGE HILL LN | | | | PHOENIXVILLE | PA | 19460-2608 | |
| DOUGLAS OBSHARSKY | 136 CHERRY PT DR | | | | WHITE STONE | VA | 22578 | |
| DOUGLAS P GODFREY | 12 WINDSOR PL | | | | SAN FRANCISCO | CA | 94133-4152 | |
| DOUGLAS R DAVIS SR | 1311 QUEENS PL | | | | MIDLOTHIAN | VA | 23114-4516 | |
| DOUGLAS ROWE | 13 MURRAY WAY | | | | BLACKWOOD | NJ | 08012-4400 | |
| DOUGLAS S BELT & | DEBORAH A BELT JT TEN | 5302 CALEDONIA RD | | | RICHMOND | VA | 23225-3010 | |
| DOUGLAS W BLAUSER | 8804 NAPA LOOP | | | | NEW PORT RICHEY | FL | 34653-6706 | |
| DOUGLASS E DEPASQUALE | 849 REVERDY RD | | | | BALTIMORE | MD | 21212-3220 | |
| DREW B MCGEHEE | 611 BRUSSELS DR | | | | COLLEGE STATION | TX | 77845-4764 | |
| DUANE GLACE | 1704 S 39TH ST UNIT 44 | | | | MESA | AZ | 85206-3845 | |
| DUANE A YATES | 19200 BARNESVILLE RD | | | | DICKERSON | MD | 20842-9731 | |
| DUANE L ALLEN | 925 COVINGTON RD | | | | LOS ALTOS | CA | 94024-5053 | |
| DUNG A HOANG | 1336 TANAKA DR | | | | SAN JOSE | CA | 95131-3039 | |
| DURWOOD DAWSON & | MARGARET S DAWSON JT TEN | 9406 CAMROSE RD | | | RICHMOND | VA | 23229-5314 | |
| DUSTIN L BUTLER | 12407 WINDBROOK DR | | | | CLINTON | MD | 20735-1156 | |
| DWAYNE I FORDE | 253 TIMBER CREEK LN SW | | | | MARIETTA | GA | 30060-5478 | |
| DWAYNE M EDSINGA | 207 TREES CT | | | | SILVERTON | OR | 97381-2454 | |
| DWIGHT D ELLIS II | 11113 GLEN HOLLOW CT | | | | RICHMOND | VA | 23233-1860 | |
| DWIGHT P PINKLEY | 2011 GREAT FALLS ST | | | | MCLEAN | VA | 22101-5419 | |
| DYLAN SAMBUCETI | 10718 LAWLER ST NO 6 | | | | LOS ANGELES | CA | 90034 | |
| E C WALTON & | JANE WALTON JT TEN | 8103 GLENBROOK CT | | | MECHANICSVILLE | VA | 23111-2220 | |
| E WESLEY WILLIS & | HAZEL G WILLIS JT TEN | 3304 LANCEOR DR | | | GLEN ALLEN | VA | 23060-3201 | |
| EARL L GRAVES | 9405 BRAXTON WAY | | | | MECHANICSVILLE | VA | 23116-3970 | |
| EARL M KNICK & | VICKIE M KNICK JT TEN | 6740 SASSAFRAS DR | | | QUINTON | VA | 23141-1359 | |
| EARL W TURNER & | JACQUELINE G TURNER JT TEN | 41 RIVERVIEW LN | | | COCOA BEACH | FL | 32931-2617 | |
| EARNEST MATTHEWS | 16512 KILBY CT | | | | UPPR MARLBORO | MD | 20774-7054 | |
| EBGCSP PARTNERSHIP | C/O GLENDA G MCKINNON | 999 WATERSIDE DR STE 1200 | | | NORFOLK | VA | 23510-3300 | |
| EBONY E SEABROOKS MATTHEWS | 6314 QUEENS LACE CIRCLE | | | | MECHANICSVLLE | VA | 23111 | |
| EDDIE J WHITE | 136 SPRING VALLEY DR | | | | RAEFORD | NC | 28376-5822 | |
| EDGAR H MELTON JR | 10226 POLLARD CREEK RD | | | | MECHANICSVILLE | VA | 23116-4766 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR PRADO | PO BOX 1873 | | | | MONROVIA | CA | 91017-5873 | |
| EDMUNDO CALLEJAS | 7537 COLLETT AVE | | | | VAN NUYS | CA | 91406-3017 | |
| EDNA D KALKER | 916 GARVEY AVE | | | | ELSMERE | KY | 41018-2500 | |
| EDWARD A CHAPPELL | 601 POLLARD PARK | | | | WILLIAMSBURG | VA | 23185-4032 | |
| EDWARD B BROGDON | 503 ROSE CREEK LN | | | | COLUMBIA | SC | 29229-8859 | |
| EDWARD D DAVIS | PO BOX 171 | | | | MORTONS GAP | KY | 42440-0171 | |
| EDWARD E BELLI III | 708 E GROVE AVE | | | | LAKELAND | GA | 31635-1253 | |
| EDWARD E BLAKE & | JANE P BLAKE JT TEN | 479 BOSCOBEL FERRY RD | | | MANAKIN SABOT | VA | 23103-3119 | |
| EDWARD F KNIGHT JR & | MARIANNE Z KNIGHT JT TEN | 1904 FON DU LAC RD | | | RICHMOND | VA | 23229-4217 | |
| EDWARD F LOVE | 103 HICKORY DR | | | | PEACHTREE CITY | GA | 30269-2014 | |
| EDWARD J BUSH IV CUST FOR | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | | GLEN ALLEN | VA | 23059-5536 | |
| EDWARD J KILROY | 3504 SNAPDRAGON LN | | | | MCKINNEY | TX | 75070-4650 | |
| EDWARD J KING & | SARA B KING JT TEN | 529 GARDEN SPRINGS DR | | | MT STERLING | KY | 40353-1019 | |
| EDWARD J LUCK | 12902 MOUNT HERMON RD | | | | ASHLAND | VA | 23005-7820 | |
| EDWARD J WILLIAMS | 5270 SHERIDAN LN | | | | RICHMOND | VA | 23225-6240 | |
| EDWARD JAFFEE | 17414 BRIDLEWAY TRL | | | | BOCA RATON | FL | 33496-3233 | |
| EDWARD L CLARY | 1002 W HIGH ST | | | | SOUTH HILL | VA | 23970-1206 | |
| EDWARD L HILAND CUST FBO | SCOTT HILAND UNIF GIFT MIN ACT TN | 20 ACADEMY PL | | | NASHVILLE | TN | 37210-2026 | |
| EDWARD L WALLACE | 5106 WEEPING CHERRY DR | | | | BROWNS SUMMIT | NC | 27214-9264 | |
| EDWARD MCROBERT PERKINSON JR | 221 ROSLYN HILLS DR | | | | RICHMOND | VA | 23229-7441 | |
| EDWARD MONTGOMERY | 5701 COLISEUM ST | | | | LOS ANGELES | CA | 90016-5007 | |
| EDWARD O ROA | 277 CARYL DR | | | | LAWRENCE | NY | 11559-1248 | |
| EDWARD P KOZIOL | 200 SANDSTONE DR | | | | TAYLORS | SC | 29687-6641 | |
| EDWARD R JANSEN | 14740 S SPUR DR | | | | NORTH MIAMI | FL | 33161-2109 | |
| EDWARD THIERY | 416 HORNE AVE | | | | WINSTED | CT | 06098-1224 | |
| EDWARD W HITCHCOCK | 8229 JOSE BENTO WAY | | | | SACRAMENTO | CA | 95829-8155 | |
| EDWARD W LEMKE | 3701 RIDGECROFT RD | | | | BALTIMORE | MD | 21206-5024 | |
| EDWARD WASHINGTON | 6 VANCE AVE | | | | ERIAL | NJ | 08081-2196 | |
| EDWIN A WATERS | 937 SAINT AGNES LN | | | | BALTIMORE | MD | 21207-4855 | |
| EDWIN B NASH JR | 212 S MAIN ST | | | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN B NASH JR & WILLIAM L NASH | TR UW EDWIN B NASH | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN B NASH JR CUST KATHRYN LEE NASH UNDER THE VA UNIF | TRAN MIN ACT | 212 S MAIN ST | | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN B NASH JR CUST SARAH B | NASH UNDER THE VA UNIF TRAN | MIN ACT | 212 S MAIN ST | | BLACKSTONE | VA | 23824-1845 | |
| EDWIN G YARBROUGH | 1821 BOYER RD | | | | POWHATAN | VA | 23139-7619 | |
| EDWIN L PETERSON | PO BOX 5331 | | | | DURANGO | CO | 81301-6815 | |
| EDWIN M DORMAN | 224 W UTICA ST | | | | SELLERSBURG | IN | 47172-1215 | |
| EDWIN W CARPENTER & | REBECCA F CARPENTER JT TEN | 9005 KELLYWOOD CT | | | GLEN ALLEN | VA | 23060-3607 | |
| EILEEN M BARRILLI | 8652 FERNDALE ST | | | | PHILADELPHIA | PA | 19115-4109 | |
| ELAINE A KING & | EARL L KING JT TEN | 9129 AVOCET CT | | | CHESTERFIELD | VA | 23838-8943 | |
| ELAINE M DELEON | 127 BLUE SPRINGS DR | | | | LEESBURG | GA | 31763-5715 | |
| ELAINE ROTHENBERG CUST | RICHARD N ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | | RICHMOND | VA | 23229-7715 | |
| ELAINE S DE BISSCHOP CUST | STACY J DE BISSCHOP UNIF | GIFT MIN ACT CT | 35 S POND CIR | | CHESHIRE | CT | 06410-3761 | |
| ELAINE V RIGGS | 6040 LYNDALE ST | | | | DOUGLASVILLE | GA | 30135-2243 | |
| ELGIN E SUITER | PO BOX 923 | | | | NORFOLK | VA | 23501-0923 | |
| ELISE L JENKINS | 2404 LINCOLN AVE | | | | RICHMOND | VA | 23228-4519 | |
| ELISHA WEIRICH | 3498 SANTIAGO DR | | | | SANTA ROSA | CA | 95403-1927 | |
| ELIZABETH A SAUM | 811 COTTONWOOD LN | | | | CARTERVILLE | IL | 62918-1394 | |
| ELIZABETH B PARSONS CUST | JAMES ARGENT PARSONS | UNIF GIFT MIN ACT VA | CYA 3140 | 1500 WESTBROOK AVE | RICHMOND | VA | 23227-3312 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BOYD SMITH HARRIS | PO BOX 69 | | | | HANOVER | VA | 23069-0069 | |
| ELIZABETH C MORRIS & | ALVIE E MORRIS | JT TEN | 451 E WILLIAMSBURG RD | | SANDSTON | VA | 23150-1640 | |
| ELIZABETH DAVIS CUST | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | | RICHMOND | VA | 23235-3459 | |
| ELIZABETH F BREYER CUST | JULIA F BREYER UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1105 OLD CEDAR RD | | MCLEAN | VA | 22102-2440 | |
| ELIZABETH FULLER CUST | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | | MARCUS HOOK | PA | 19061-2048 | |
| ELIZABETH G ATKINSON | 1410 CLAREMONT AVE | | | | RICHMOND | VA | 23227-4030 | |
| ELIZABETH G BUMPAS | 5010 GROVE WEST BLVD UNIT 1403 | | | | STAFFORD | TX | 77477-2622 | |
| ELIZABETH KELLEY | 20919 NUNES AVE | | | | CASTRO VALLEY | CA | 94546-5742 | |
| ELIZABETH KENNEDY | C/O ELIZABETH MOORE | 2911 BUTLER CT | | | LOUISVILLE | KY | 40218-1709 | |
| ELIZABETH L GLASS | 3737 SAINT JOHNS BLUFF RD S APT 2805 | | | | JACKSONVILLE | FL | 32224-2652 | |
| ELIZABETH M LOEB | 60 VIA DESCANSO | | | | MONTEREY | CA | 93940-6110 | |
| ELIZABETH M PETERSON | 2201 CASTLEBRIDGE RD # 0 | | | | MIDLOTHIAN | VA | 23113-4010 | |
| ELIZABETH PANKE CUST FOR | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | | CINCINNATI | OH | 45233-1706 | |
| ELIZABETH W WARFIELD | 4525 E DON JOSE DR | | | | TUCSON | AZ | 85718-1610 | |
| ELIZABETH Y WASHINGTON | 3550 VILLAGE PKWY | | | | DOUGLASVILLE | GA | 30135-8233 | |
| ELLEN E HUNT | 102 PARK DR | | | | CRANFORD | NJ | 07016-1832 | |
| ELLEN ESSES | 4656 BEACON DR | | | | SARASOTA | FL | 34232-5218 | |
| ELLEN G DOUGLAS | 1628 SHERRON RD | | | | DURHAM | NC | 27703-8879 | |
| ELLEN J PACKARD | PO BOX 4 | | | | WASHINGTON GROVE | MD | 20880-0004 | |
| ELLIOTT D RICE | 23067 PETERKINS RD | | | | GEORGETOWN | DE | 19947-2730 | |
| ELMA V GALINDEZ | 4693 ARDMORE LN | | | | VIRGINIA BEACH | VA | 23456-5039 | |
| ELOISE G GRAVELY | 1910 N 20TH ST | | | | RICHMOND | VA | 23223-3932 | |
| ELSA A MANSON | 35 OAK GROVE DR | | | | DALLAS | GA | 30157-9595 | |
| ELSA J BARRETT | 7908 EMBASSY BLVD | | | | MIRAMAR | FL | 33023-6412 | |
| EMAD M ABDULJABER | 533 N BRIDGESTONE AVE | | | | JACKSONVILLE | FL | 32259-7973 | |
| EMILIO CARATTINI | 10713 CHARLESFIELD CT | | | | RICHMOND | VA | 23238-8108 | |
| EMILY F SMITH | 5811 PAXTON ST | | | | RICHMOND | VA | 23226-2544 | |
| EMMA ELIZABETH CUTTS | 5312 LIMESTONE DR | | | | RICHMOND | VA | 23224-4720 | |
| EMMA LOU S FIDLER & | G BECKWITH FIDLER JT TEN | 5516 JAMSON RD | | | RICHMOND | VA | 23234-4634 | |
| EMMIT AARON LUTHER | 750 HIGHWAY 106 N | | | | DANILSVILLE | GA | 30633-4562 | |
| ENRIQUE G SOLIS | 347 MONTCALM ST | | | | CHULA VISTA | CA | 91911-2415 | |
| ERIC A SCHAFF | 180 JOHN OLDS DR APT 7 | | | | MANCHESTER | CT | 06042-8814 | |
| ERIC A TOPACIO | 6007 SIERRA VIEW WAY | | | | SAN DIEGO | CA | 92120-3837 | |
| ERIC B DAVIS | 809A W FIR ST | | | | SEQUIM | WA | 98382-3216 | |
| ERIC D LACEWELL | 722 EVERGREEN CHURCH RD | | | | DELCO | NC | 28436-9470 | |
| ERIC DOMINGUEZ | PO BOX 3038 | | | | SPRING | TX | 77383 | |
| ERIC H MIRANDA | 3199 REMINGTON WAY | | | | SAN JOSE | CA | 95148-2720 | |
| ERIC J DALTON | PO BOX 98 | | | | LANGHORNE | PA | 19047-0098 | |
| ERIC J PAIGE | 2390 GREENBRIAR DR | | | | ST LOUIS | MO | 63033-1039 | |
| ERIC J RIGG | 17740 SCHERZINGER LN APT 211 | | | | CANYON COUNTRY | CA | 91387-1667 | |
| ERIC L BROWN | 1728 CANTON AVE | | | | NORFOLK | VA | 23523-2308 | |
| ERIC L WOODLIEF | 9108 TALL TIMBER DR | | | | KNOXVILLE | TN | 37931-4352 | |
| ERIC N ORANGE | 918 BORDEN RD | | | | BUMPASS | VA | 23024-4228 | |
| ERIC P FLIEGELMAN | 5407 PLANTATION CT | | | | NORTH WALES | PA | 19454-3745 | |
| ERIC R BROOKS | 6518 QUIET HOURS | | | | COLUMBIA | MD | 21045-4904 | |
| ERIC R SCHNEIDER | 3610 W CLEVELAND ST | | | | TAMPA | FL | 33609-2811 | |
| ERIC R WIEGANDT | 315 W 31ST ST | | | | RICHMOND | VA | 23225-3723 | |
| ERIC SAMSEL | 18823 IRVONA AVE | | | | LAKEVILLE | MN | 55044-4495 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ERIC V SIMMERMON | 2776 GOODWIN RD | | | | BETHEL | OH | 45106 | |
| ERIC W BELL | 10520 RIVER RIDGE RD | | | | KNOXVILLE | TN | 37922-5547 | |
| ERICA A TAYLOR | 181 FOUR SEASONS DR | | | | CHARLOTTESVILLE | VA | 22901-1357 | |
| ERICA E BERGER | 91 PHEASANT RDG | | | | NISKAYUNA | NY | 12309-2540 | |
| ERICK ARMESON | 1106 MEADE AVE | | | | FULLERTON | CA | 92833-3442 | |
| ERIK KVAVEN | 5814 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112-2361 | |
| ERIK ROJAS | 10880 HIGHWAY 67 SPC 65 | | | | LAKESIDE | CA | 92040-1452 | |
| ERIKA H MANNINGHAM | ERIKA H NICKENS | 51 THRUSH TER | | | EAST GREENBUSH | NY | 12061-4133 | |
| ERNEST A BROCKMILLER | 9845 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6619 | |
| ERNEST A SOSA | 12860 NW 8TH AVE | | | | MIAMI | FL | 33168-2706 | |
| ERNEST E MONRAD | 218C ALLANDALE RD | | | | CHESTNUT HILL | MA | 02467 | |
| ERNEST G HARRIS | 637 20TH ST S | | | | ARLINGTON | VA | 22202-2717 | |
| ERNESTO HERNANDEZ | 11342 CYPRESS LEAF DR | | | | ORLANDO | FL | 32825-5873 | |
| ERROL E HINDS | 857 VENABLE PL NW | | | | WASHINGTON | DC | 20012-2611 | |
| ERVIE L JONES | 6130 CAMINO REAL SPC 180 | | | | RIVERSIDE | CA | 92509-8180 | |
| ESER ARMAS A | 15338 SW 39TH LN | | | | MIAMI | FL | 33185-5407 | |
| ETHEL DUTTON & | CHARMION M DUTTON JT TEN | 28543 WEST RD | | | NEW BOSTON | MI | 48164-9476 | |
| ETHEL STINCHCOMB CUST | GAIL STINCHCOMB | UNIF GIFT MIN ACT MD | 716 SHORE RD | | SEVERNA PARK | MD | 21146-3454 | |
| ETTA C BOWIE & | RODNEY H BOWIE JT TEN | 62 ROOSEVELT AVE | | | NORWICH | CT | 06360-3325 | |
| EUGENE E MADISON | 3028 JANSEN AVE | | | | LAS VEGAS | NV | 89101-1753 | |
| EUGENE EVANS & | LILLIAN EVANS JT TEN | 133 PEAT MOSS RD | | | WHITE HAVEN | PA | 18661-3801 | |
| EUGENE HOPKINS | 3314 LADINO CT | | | | WOODBRIDGE | VA | 22193-1018 | |
| EUGENE LADIN | 10824 DOMINION FAIRWAYS DR | | | | GLEN ALLEN | VA | 23059-6900 | |
| EUGENE SCOTT | 2421 CLIFF ST | | | | NORTH PORT | FL | 34286-6076 | |
| EUNICE P BURROW | 4815 SUECLA DR | | | | RICHMOND | VA | 23231-2921 | |
| EUNICE V MASTIN | 4114 TOWNHOUSE RD APT R | | | | RICHMOND | VA | 23228-5329 | |
| EUSEBIO RENTERIA | 1201 E GROVECENTER ST | | | | W COVINA | CA | 91790-1339 | |
| EVA BRUMMER | 4514 AUGUSTA AVE | | | | RICHMOND | VA | 23230-3738 | |
| EVA CHAMBERS | 280 LENOX AVE APT M | | | | OAKLAND | CA | 94610 | |
| EVA W WHITE | 1510 E PINE ST | | | | GOLDSBORO | NC | 27530-6134 | |
| EVELYN A MAURICE | 4907 EVELYN BYRD RD | | | | RICHMOND | VA | 23225-3101 | |
| EVELYN C CRISMAN | 23091 CAROLWOOD LN | | | | MILFORD | VA | 22514-2516 | |
| EVELYN GAINEY | 9606 DRY CREEK RD | | | | RICHMOND | VA | 23832-1933 | |
| EVELYN LEWINSON CUST | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | | SCOTTSDALE | AZ | 85254-1039 | |
| EVELYN MANGAN | 3338 N SILVERDALE RD | | | | OCONOMOWOC | WI | 53066-4217 | |
| EVERETT T BREAUX II | 1503 APRIL CT | | | | VIRGINIA BEACH | VA | 23464-7969 | |
| F DAVID NIEDERAUER & | PATRICIA L NIEDERAUER JT TEN | 16260 LOS SERENOS ROBLES | | | MONTE SERENO | CA | 95030-3026 | |
| F JACQUELYN LIPSCOMB TOD | JASMINE THOMPSON | SUBJECT TO STA TOD RULES | 9016 KINSALE CIR | | RICHMOND | VA | 23228-2231 | |
| FABIOLA C EVANS | 835 FISHING CREEK RD | | | | NEW CUMBERLAND | PA | 17070-2706 | |
| FAYESHAWN D SMITH | 2904 WINDING TRAIL DR | | | | VALRICO | FL | 33594-7918 | |
| FELICIA C ROYALL | PO BOX 11254 | | | | RICHMOND | VA | 23230-1254 | |
| FERNANDO GOMEZ | 1660 NE 57TH ST | | | | FT LAUDERDALE | FL | 33334-5911 | |
| FERNANDO L MACK | 6076 PARK CREST DR | | | | CHINO HILLS | CA | 91709-6315 | |
| FIDEL  ALONZO | 7455 S CARPENTER RD | | | | MODESTO | CA | 95358-8732 | |
| FINBAR A WHITEHALL | 10718 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-4001 | |
| FIONA DIAS | 318 OVERLOOK LN | | | | WEST CONSHOHOCKEN | PA | 19428-2634 | |
| FIRST CHRISTIAN CHURCH | OF ROANOKE | 344 CHURCH AVE SW | | | ROANOKE | VA | 24016-5008 | |
| FLORENCE J LIPSCOMB & | CECIL J LIPSCOMB JT TEN | 9016 KINSALE CIR | | | RICHMOND | VA | 23228-2231 | |
| FLOYD C WORSHAM JR | 8723 SABAL WAY | | | | PORT RICHEY | FL | 34668-5528 | |
| FLOYD L WALLS | 1966 NEWBURG HTS | | | | CHARLOTTESVILLE | VA | 22903-7823 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FONTAINE A FOX & | GEORGE W FOX JT TEN | 37 AERO DR | | | WAYNESBORO | VA | 22980-6520 | |
| FRAN HECHT | PO BOX 254 | | | | ORANGEBURG | NY | 10962-0254 | |
| FRANCES CAPPS AMOS | PO BOX 33 | | | | NOTTOWAY | VA | 23955-0033 | |
| FRANCES E SMITH | 5811 PAXTON ST | | | | RICHMOND | VA | 23226-2544 | |
| FRANCES E TUREN | 15 ELIOT RD | | | | ARLINGTON | MA | 02474-8224 | |
| FRANCES RAGINS | 230 E 88TH ST APT 14E | | | | NEW YORK | NY | 10128-3356 | |
| FRANCES S CREWS | 8605 ACKLEY AVE | | | | RICHMOND | VA | 23228-2903 | |
| FRANCIS CLARY | 27601 ALTA VISTA WAY | | | | SUN CITY | CA | 92585-3934 | |
| FRANCIS K MOCKEY | 81 BRALAN CT | | | | GAITHERSBURG | MD | 20877-1659 | |
| FRANCIS W DOMURAT | 3104 OLD BROOKEWOOD WAY | | | | RICHMOND | VA | 23233-7714 | |
| FRANCISCO JARAMILLO | 10571 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3528 | |
| FRANCISCO NOLASCO | 3461 BARNES AVE | | | | BALDWIN PARK | CA | 91706-3607 | |
| FRANCOIS J BLANCHARD | 2523 OPA LOCKA BLVD APT 125 | | | | MIAMI | FL | 33054-4073 | |
| FRANK  MAGANA | 10565 MCDOUGALL ST | | | | CASTROVILLE | CA | 95012-2521 | |
| FRANK DE AGRO & | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | | SYOSSET | NY | 11791-6608 | |
| FRANK DOMURAT | 3104 OLD BROOKEWOOD WAY | | | | RICHMOND | VA | 23233-7714 | |
| FRANK J KOBOS | 34 JEFFERSON ST | | | | LAWRENCE | MA | 01843-2420 | |
| FRANK J LIBERTINE | 44 SULLY LN | | | | ATTLEBORO | MA | 02703-1076 | |
| FRANK J PONCE | 15397 MARTOS RD | | | | FONTANA | CA | 92337-0973 | |
| FRANK MESHELL ROUMILLAT III | 2404 JACKSON SHOP RD | | | | GOOCHLAND | VA | 23063-2501 | |
| FRANK R LEIFHEIT & | JEAN E LEIFHEIT JT TEN | 10416 50TH ST | | | MIRA LOMA | CA | 91752-1911 | |
| FRANK R NANCE | 1998 AVIS LN | | | | TUCKER | GA | 30084-6109 | |
| FRANK SALAZAR | 1230 PASEO MAGDA APT 225 | | | | CHULA VISTA | CA | 91910 | |
| FRANK W JUNG | 6146 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775-2625 | |
| FRANK W PHILLIPSON | 7378 ALTA CUESTA DR | | | | COCAMONGA | CA | 91730-1001 | |
| FRANK W WICHOWSKI & | DEBORAH A WICHOWSKI JT TEN | 3501 TCU BLVD | | | ORLANDO | FL | 32817-2314 | |
| FRANKIE VASQUEZ | 14157 73RD ST N | | | | LOXAHATCHEE | FL | 33470-4401 | |
| FRANKLIN BERRY | 5906 6TH AVE | | | | LOS ANGELES | CA | 90043-3265 | |
| FRANKLIN FRAND | 3500 S GREENVILLE ST APTC16 | | | | SANTA ANA | CA | 92704 | |
| FRANKLIN J  STEAD | 4708 TAMEO CT | | | | GLEN ALLEN | VA | 23060-3619 | |
| FRANKLIN M O SULLIVAN | 2381 DALE AVE | | | | EUGENE | OR | 97408-7551 | |
| FRANKLIN O SHOCKLEY | 9187 DUN ROAMIN LN | | | | MECHANICSVILLE | VA | 23116-3923 | |
| FRANKLIN W BELL | 2501 SAINT REGIS DR | | | | RICHMOND | VA | 23236-1593 | |
| FRANKLIN W BELL & | MARILYN J BELL JT TEN | 2501 SAINT REGIS DR | | | RICHMOND | VA | 23236-1593 | |
| FRANTZ JEANTY | C/O FRANTZ JEANTY | 437 SW DOLORES AVE | | | PORT SAINT LUCIE | FL | 34983-1938 | |
| FRED CACCIOLA | C/O ROBERT J CACCIOLA | PO BOX 3 | 4 LARI LN | | SHELTER ISLAND | NY | 11964-0003 | |
| FRED E GEGGUS | 9472 TARA CAY CT | | | | SEMINOLE | FL | 33776-1156 | |
| FRED FISHER | 135 STRAIGHT PATH | | | | SOUTHAMPTON | NY | 11968-5606 | |
| FRED M DUDLEY | 3006 BALSTER LN | | | | RICHMOND | VA | 23233-1921 | |
| FREDERICK BRUMETT | 16 JESSICA DR | | | | S WINDSOR | CT | 06074-1822 | |
| FREDERICK J BARNES & | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | | STROUDSBURG | PA | 18360-8190 | |
| FREDRICK D WASHINGTON | 2239 GILBERT LN | | | | KNOXVILLE | TN | 37920-3647 | |
| FREDRICK T BOCKER | 4216 W MONTEREY ST | | | | CHANDLER | AZ | 85226-2138 | |
| FREDRIK COSMO | 2515 CROMWELL RD | | | | RICHMOND | VA | 23235-2721 | |
| FRETTER INCORPORATED | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1215 | |
| G BECKWITH FIDLER & | EMMA LOU FIDLER | JT TEN | 5516 JAMSON RD | | RICHMOND | VA | 23234-4634 | |
| G RICHARD SIMMONS CUST | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | | RICHMOND | VA | 23237-2103 | |
| G WAYNE BREWER | 3963 LULLWATER MAIN NW | | | | KENNESAW | GA | 30144-5703 | |
| GABRIEL E ANDRADE CUST | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 16742 DESERT STAR ST | | VICTORVILLE | CA | 92394-1466 | |
| GABRIEL E ANDRADE CUST | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL SANCHEZ | 4044 N MORADA AVE | | | | COVINA | CA | 91722-3919 | |
| GAIL E BOBO | 24225 NEWBURY RD | | | | GAITHERSBURG | MD | 20882-4011 | |
| GAIL E PERRY CUST | EVAN MICHAEL PERRY | UNDER THE VA UNIF TRAN MIN ACT | 3831 WHISPERING LN | | ROANOKE | VA | 24014-6135 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GAIL G MERRICK | 13833 E BELLEWOOD DR | | | | AURORA | CO | 80015-1170 | |
| GAIL L WALL | 2281 STOWEVALLEY DR SE | | | | KENT WOOD | MI | 49508-6391 | |
| GAIL LYNN SCANLON | 9221 SHAMOUTI DR | | | | RIVERSIDE | CA | 92508 | |
| GALE A PATTISON | 6303 LAKEWOOD HOLW | | | | AUSTIN | TX | 78750-8225 | |
| GARABET R SARAFIAN | 36606 JENNIFER ST | | | | NEWARK | CA | 94560-3021 | |
| GARNETH A SCOTT CUST | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | | PHILADELPHIA | PA | 19138-2615 | |
| GARRY D RAGAN | 1014 DRAPER ST | | | | ASHBORO | NC | 27203-2425 | |
| GARRY TRAMIEL | 4 SUSAN GALE CT | | | | MENLO PARK | CA | 94025-6684 | |
| GARY A LACKEN & | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | MILFORD | PA | 18337-0015 | |
| GARY A RANSBOTTOM | RR 1 BOX 278 | | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | JENNIFER NICOLE SIMS UNDER THE ACT | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| GARY BROWNING | 9722 E KNOWLES AVE | | | | MESA | AZ | 85209-2433 | |
| GARY C FRANKLIN | 511 TEXAS ST | | | | SOUTH HOUSTON | TX | 77587-5130 | |
| GARY D MILLER | 7505 LEEDS LN | | | | CHESTERFIELD | VA | 23832-7793 | |
| GARY D MITCHELL | 2640 CLYDE AVE | | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DIAZ | 28313 MAXINE LN | | | | SAUGUS | CA | 91350-3920 | |
| GARY H HARRIS | 6004 ADOBE SPRING WAY | | | | ELK GROVE | CA | 95758-6124 | |
| GARY HAMM | 215 GINGER RD | | | | WILMINGTON | NC | 28405-3819 | |
| GARY HORNBECK | 3523 N 2ND ST | | | | HARRISBURG | PA | 17110-1406 | |
| GARY L CLARK | 9105 ARCH HILL CT | | | | RICHMOND | VA | 23236-2725 | |
| GARY L RUTHERFORD | 16014 70TH AVE NW | | | | STANWOOD | WA | 98292-6903 | |
| GARY M JENSEN | 1761 CEDAR RIDGE CT SE | | | | SMYRNA | GA | 30080-5645 | |
| GARY M PRICE & | EMMA K PRICE | JT TEN | 8112 WHITTINGTON DR | | RICHMOND | VA | 23235-4260 | |
| GARY S MUSTAIN | 3705 NEW MACLAND RD STE 254 | | | | POWDER SPRINGS | GA | 30127-1966 | |
| GARY SHACKLETT | 1756 MOLLY HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9408 | |
| GAY L CURTIN | 12008 BENNETT CT | | | | GLEN ALLEN | VA | 23059-2503 | |
| GAYLE MC REYNOLDS | C/O GAYLE M FRY | 302 TOVAR | PO BOX 216 | | MONTEZUMA | KS | 67867-0216 | |
| GDN ANGELS CATHOLIC CHURCH | 9310 DALEHURST RD | | | | SANTEE | CA | 92071-1008 | |
| GEHERIS M FONG | 342 JEAN ST | | | | MILL VALLEY | CA | 94941-3803 | |
| GENE A MCLAMB | PO BOX 1059 | | | | FOUR OAKS | NC | 27524-1059 | |
| GENE A RUARK | 1102 FISHING BAY RD | | | | DELTAVILLE | VA | 23043-2050 | |
| GENE A RUARK CUST | MICHAEL TAYLOR HURD | UNIF GIFT MIN ACT VA | PO BOX 1054 | | DELTAVILLE | VA | 23043-1054 | |
| GENICE Y PETERSON | 12407 FOYETTE LN | | | | UPPER MARLBORO | MD | 20772-9334 | |
| GENIVIEVE ANTON | PO BOX 417 | | | | GREENWOOD | MS | 38935-0417 | |
| GEON CORPORATION | PO BOX 42663 | | | | LAS VEGAS | NV | 89116-0663 | |
| GEORGE A AYALA | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | 7209 ICARUS CT | | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE ANDROMIDAS | 5332 MAGNA CARTA ST | | | | ORLANDO | FL | 32821-8718 | |
| GEORGE ANDROMIDAS CUST | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | | ORLANDO | FL | 32837-6787 | |
| GEORGE B BARRERA JR | 3016 VANNA LN | | | | RICHMOND | VA | 23233-1783 | |
| GEORGE B MARINO & | JOANN L MARINO JT TEN | 9420 MOUNT VERNON CIR | | | ALEXANDRIA | VA | 22309-3220 | |
| GEORGE BAIRD | 10758 RIVERSCAPE RUN | | | | GREAT FALLS | VA | 22066-3333 | |
| GEORGE C DIGEROLAMO | PO BOX 5095 | | | | APACHE JUNCTION | AZ | 85278 | |
| GEORGE C LOPEZ | 6257 ACACIA AVE | | | | WHITTIER | CA | 90601-3201 | |
| GEORGE D CLARK JR | 2008 MONUMENT AVE | | | | RICHMOND | VA | 23220-2708 | |
| GEORGE D CROSSLIN | 260 TURKEY RUN | | | | DADEVILLE | AL | 36853-5280 | |
| GEORGE D STOREY & | ANNIE N STOREY JT TEN | 6241 ELKTON PIKE | | | PROSPECT | TN | 38477-7538 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GEORGE E BRAZIL | 700 DAVIS DR | | | | BRENTWOOD | TN | 37027-6011 | |
| GEORGE E LEWIS | 885 CATHERINE CT | | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE EDWIN HARRIS | 13627 OLD RIDGE RD | | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE F HEINRICH CUST | MARC HEINRICH | UNIF TRF MIN ACT NY | 9 TRAIN BAND RD | | BEDFORD | NY | 10506 | |
| GEORGE H PRATT | 4924 47TH ST | | | | LUBBOCK | TX | 79414-3234 | |
| GEORGE H WERNER | 10027 CEDARFIELD CT | | | | RICHMOND | VA | 23233 | |
| GEORGE J MILLER | 11350 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9333 | |
| GEORGE L CLARK JR & | ELIZABETH A CLARK JT TEN | 155 AVE U | | | BROOKLYN | NY | 11223-3606 | |
| GEORGE L MITCHELL | 653 E 91 ST | | | | LOS ANGELES | CA | 90002 | |
| GEORGE M WILBURT | 248 N MACON DR | | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MARTIN | 24405 TIDEWATER TRL | | | | TAPPAHANNOCK | VA | 22560-5116 | |
| GEORGE MULLIGAN | 31N MONTGOMERY AVE | | | | BAY SHORE | NY | 11706-8004 | |
| GEORGE P ETTENHEIM JR & | TERESA S ETTENHEIM JT TEN | 457 SHONTO OVI | | | FLAGSTAFF | AZ | 86001-9601 | |
| GEORGE PAPAGEORGE & | MRS ERIKA PAPAGEORGE JT TEN | 8536 217TH ST | | | QUEENS VILLAGE | NY | 11427-1428 | |
| GEORGE R PARFITT | 7917 NARANIA DR W | | | | JACKSONVILLE | FL | 32217 | |
| GEORGE R WILLIAMS | 1039 CHISWICK RD | | | | RICHMOND | VA | 23235-6115 | |
| GEORGE RONALD CONNER | 11618 FOX HILL DR | | | | CHARLOTTE | NC | 28269-3168 | |
| GEORGE S BOULDIN JR | 702 PFLIEGER ST | | | | ROTHSCHILD | WI | 54474-1832 | |
| GEORGE S WOODALL CUST | TIMOTHY GRAY WOODALL | UNIF GIFT MIN ACT VA | 1508 CLAREMONT AVE | | RICHMOND | VA | 23227-4032 | |
| GEORGE S WOODALL CUST | GEORGE ANTHONY WOODALL | UNIF GIFT MIN ACT VA | 2016 TIMBERS HILL RD APT F | | RICHMOND | VA | 23235-3978 | |
| GEORGE W KELLER | 118 CHERRY TREE LN | | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE W NORRIS | 1500 WESTBROOK CT APT 2136 | | | | RICHMOND | VA | 23227-3371 | |
| GEORGE W NORRIS & | ANNE B NORRIS JT TEN | 1500 WESTBROOK CT APT 2136 | | | RICHMOND | VA | 23227-3371 | |
| GEORGE WILLIAM KUMPF & | CAROLYN H KUMPF | JT TEN | PO BOX 7 | | HARDYVILLE | VA | 23070-0007 | |
| GEORGE WOODRUFF | 405 WITCHDUCK CT | | | | RICHMOND | VA | 23223-6114 | |
| GEORGEIA E MC NAY | 6 CHISWICK RD | | | | HUDSON | NH | 03051-5104 | |
| GEORGIA BUXTON BARNES | 2234 THE CIR | | | | RALEIGH | NC | 27608-1448 | |
| GEORGIA ROSENBERG | 235 W 15TH ST | | | | NEW YORK | NY | 10011-6402 | |
| GEORGIANNA KUCERA | 2386 31ST ST | | | | ASTORIA | NY | 11105-2811 | |
| GEORGIOS KARDABIKIS | 5702 CROWNLEIGH CT | | | | BURKE | VA | 22015-1855 | |
| GERALD DAMSKY CUST FOR MATTHEW R | DAMSKY UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 3110 EQUESTRIAN DR | | BOCA RATON | FL | 33434-3358 | |
| GERALD H KLAWITTER | 6962 DUNNETT AVE N | | | | ST PETERSBURG | FL | 33709-1446 | |
| GERALD L BALILES | 2350 MILL RIDGE RD | | | | CHARLOTTESVILLE | VA | 22901-9486 | |
| GERALD M SIMON | 4376 JOHANNA AVE | | | | LAKEWOOD | CA | 90713-3304 | |
| GERALD N BEAN | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| GERARDO MADRIGAL | 1001 SYMPHONY WAY | | | | MODESTO | CA | 95351-4150 | |
| GERARDO VILLEGAS | 133 MOSS ROSE | | | | BOERNE | TX | 78006-2119 | |
| GERI C KINTON | 6842 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 | |
| GERI L TEUFEL | 5449 E CAMPO BELLO DR | | | | SCOTTSDALE | AZ | 85254-5846 | |
| GERRY MCCANTS | 2192 MCLAUGHLIN DR | | | | GREENSBORO | NC | 27406-8578 | |
| GERY UGARTE | 310 LAMANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| GILBERT J TRUITT | 1786 LAKEVIEW VILLAGE DR | | | | BRANDON | FL | 33510-2029 | |
| GILBERTO O SALMERON | 681 NW 124TH PL | | | | MIAMI | FL | 33182-2057 | |
| GILLESPIE CO | PO BOX 675 | | | | TAZEWELL | VA | 24651-0675 | |
| GINA A GOGGANS | 9700 98TH PL N | | | | MAPLE GROVE | MN | 55369-3874 | |
| GINA JOHNSON | PO BOX 525 | | | | CULPEPER | VA | 22701-0525 | |
| GITA BHIMANI | 7642 NW 115TH CT | | | | MEDLEY | FL | 33178-1392 | |
| GITTA B MAYER | 363 KW LN | | | | TALLADEGA | AL | 35160-6804 | |
| GLEN L RUFENACH JR | 3331 HARBOR VIEW DR | | | | SAN DIEGO | CA | 92106-2919 | |
| GLENN  MEINERT | 501 MOORPARK WAY SPC 117 | | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| GLENN A FARKAS | PO BOX 1735 | | | | CHESTERFIELD | VA | 23832-9107 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GLENN A JOHNSTON | 401 PARK LN S | | | | MINETONKA | MN | 55305-1255 | |
| GLENN L FISHER | 22 S ROYAL DR | | | | COLONIE | NY | 12205-3707 | |
| GLENN L GRAMBO | 6357 BLACKBEAR TRL | | | | MECHANICSVILLE | VA | 23116-4862 | |
| GLENN S BAIR & | SANDRA J MOORE BAIR JT TEN | 210 S WEST END AVE | | | LANCASTER | PA | 17603-5041 | |
| GLENN S JONES | 913 N 35TH ST | | | | RICHMOND | VA | 23223-7601 | |
| GLENN W JONES | PO BOX 2762 | | | | COVINA | CA | 91722-8762 | |
| GLORIA D STEWART | 19612 28TH DR SE | | | | BOTHELL | WA | 98012-7272 | |
| GLORIA J FEINBERG CUST | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J JEZIK | 3107 REMINGTON BLVD | | | | SAINT CHARLES | MO | 63303-1143 | |
| GOLDEN COMMUNICATIONS INC | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | FT LAUDERDALE | FL | 33301-5000 | |
| GORDON H PATERSON | 2 E GLENBROOKE CIR | | | | RICHMOND | VA | 23229-8002 | |
| GORDON R PERKINS | 211 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON R TRAPNELL | 3416 MANSFIELD RD | | | | FALLS CHURCH | VA | 22041-1408 | |
| GOULD INVESTORS L P | ATTN DAVID W KALISH | 60 CUTTERMILL RD STE 303 | | | GREAT NECK | NY | 11021-3104 | |
| GRACE B HUGHLEY | 2488 SHENANDOAH DR | | | | CHATTANOOGA | TN | 37421-2013 | |
| GRACE P JEWETT | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| GRACE PRESBYTERIAN CHURCH | PO BOX 3193 | | | | JACKSON | TN | 38303-3193 | |
| GRACIE HAMM | 223 DIXIE AVE | | | | WILMINGTON | NC | 28403-4506 | |
| GRADY F BROWN | 2740 NW 26TH ST # 1 | | | | FORT LAUDERDALE | FL | 33311-2010 | |
| GRADY L DIXON | 10405 HUNTSMOOR DR | | | | RICHMOND | VA | 23233-2610 | |
| GRADY L DIXON & | CARMEN S DIXON JT TEN | 10405 HUNTSMOOR DR | | | RICHMOND | VA | 23233-2610 | |
| GREATHION B CLARK JR | 1119 WOOTEN RD | | | | RINGGOLD | GA | 30736-6327 | |
| GREG F PEASE | 1541 HURLEY CT | | | | TRACY | CA | 95376-2216 | |
| GREGG APPLIANCES INC | C O MIKE D STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGORIA A CEBALLOS JR | 1700 E NATALIE AVE APT 1 | | | | WEST COVINA | CA | 91792-1770 | |
| GREGORY A ANDERSON | 8521 TWINKLING TOPAZ AVE | | | | LAS VEGAS | NV | 89143-5158 | |
| GREGORY A ROBINSON | 1558 THISTLEWOOD CIR | | | | HURRICANE | WV | 25526-7501 | |
| GREGORY ANDERSON | 5708 CANADA ST | | | | CAPITOL HEIGHTS | MD | 20743-3013 | |
| GREGORY D DOMINGUE | 101 BRAQUET RD | | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | 5445 N SHERIDAN RD | | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | 4455 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | 12812 PELHAM DR | | | | SPOTSYLVANIA | VA | 22553-4017 | |
| GREGORY J MELIN | 1825 DISCOVERY DR | | | | ROSEVILLE | CA | 95747-6201 | |
| GREGORY K LIPSKI | 1044 ELWOOD AVE | | | | ANDALUSIA | PA | 19020-5615 | |
| GREGORY M FINNICUM | 10919 WORTHINGTON LN | | | | PROSPECT | KY | 40059-9589 | |
| GREGORY POLLOCK | C/O SANFORD POLLOCK | 818 LIBERTY AVE STE 300 | | | PITTSBURGH | PA | 15222-3707 | |
| GREGORY R TOLLY | 225 E CHERRY AVE | | | | YUKON | OK | 73099-4003 | |
| GRETCHEN CHRISTINA BYRD | 3210 FLOYD AVE | | | | RICHMOND | VA | 23221-2904 | |
| GUADALUPE CAMPBELL | 821 S 4TH ST APT 2 | | | | ALHAMBRA | CA | 91801-4330 | |
| GUADALUPE CAMPBELL | 821 S 4TH ST APT 2 | | | | ALHAMBRA | CA | 91801-4330 | |
| GUILLERMO A GALAN | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GUS GUTIERREZ | 10229 W PASADENA AVE | | | | GLENDALE | AZ | 85307-4115 | |
| GUS SEITTER WETZEL III | 1028 S TREVINO RD | | | | CLINTON | MO | 64735-4308 | |
| GUTIERREZ ARMANDO | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |
| GWENDOLYN LEE | 1116 SARTORI AVE APT 102 | | | | TORRANCE | CA | 90501-2223 | |
| GWENN M PHILLIPS | 95 MYRTLE ST | | | | ROCKLAND | MA | 02370-1755 | |
| H LYNN CHAPPELL & | VICKIE A CHAPPELL JT TEN | 153 LUTOMMA CIR | | | CHARLOTTE | NC | 28270-6037 | |
| H RANDOLPH JR | 5212 ANTIGO RD | | | | RICHMOND | VA | 23223-5804 | |
| H WILTON YOUNG CUST | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | | RICHMOND | VA | 23229-7232 | |
| HAI T CHUONG | 10134 ZACKERY AVE | | | | CHARLOTTE | NC | 28277-1983 | |
| HALINA ZIMM & | ALAN ZIMM JT TEN | 5302 CUTSHAW AVE | | | RICHMOND | VA | 23226-1106 | |
| HAMIDUL CHOUDHRY | 15914 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-7103 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HAN S KEO | 16643 TELESCOPE LN | | | | DUMFRIES | VA | 22026-2193 | |
| HANLIN RAINALDI CONSTRUCTION | CORP | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229-1121 | |
| HANNAH H BOND | C/O HANNAH B ISLES | 1506 33RD ST NW | | | WASHINGTON | DC | 20007-2722 | |
| HAROLD B CORDELL | PO BOX 593287 | | | | SAN ANTONIO | TX | 78259 | |
| HAROLD E VENABLE | 3826 TREADWAY DR | | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | 11761 BONDURANT DR | | | | RICHMOND | VA | 23236-3261 | |
| HAROLD HICKS & | BETTY HICKS JT TEN | 474 BEECHWOOD DR | | | BRACEY | VA | 23919-1924 | |
| HAROLD ROSENBERG | 8607 CHESTER FOREST LN | | | | RICHMOND | VA | 23237-2659 | |
| HAROLD SCHIFFMAN | 162 ALEXANDER AVE | | | | NESCONSET | NY | 11767-1602 | |
| HARRY F GUNTER | 921 ERSKINE AVE | | | | ST LOUIS | MO | 63125-1831 | |
| HARRY G KAMIN & | KRISTA KAMIN JT TEN | 1682 LARCH ST | | | LAKE OSWEGO | OR | 97034-6028 | |
| HARRY J DURANDO | 63 WENDOVER RD | FOREST HILLS GARDENS | | | QUEENS | NY | 11375-6059 | |
| HARRY K LAWSON | 350 LOOKOUT POINT | PO BOX 152 | | | GASBURG | VA | 23857-0152 | |
| HARRY K LAWSON | PO BOX 152 | | | | GASBURG | VA | 23857-0152 | |
| HARRY KAMIN | 1682 LARCH ST | | | | LAKE OSWEGO | OR | 97034-6028 | |
| HARRY KAMIN CUST | MIKENZIE KAMIN | UNIF TRF MIN ACT OR | 1682 LARCH ST | | LAKE OSWEGO | OR | 97034-6028 | |
| HARRY L GIBBONS | 5358 W VILLA RITA DR | | | | GLENDALE | AZ | 85308-1327 | |
| HARRY L MCGHEE JR & | SHIRLEY B MCGHEE JT TEN | 4524 RIVER RD | | | MECHANICSVILLE | VA | 23116-6606 | |
| HARRY O WYERS | 818 GRAND CT | | | | SANTA MARIA | CA | 93455-4900 | |
| HARRY T SCHUKAR | 326 CARLYLE LAKE DR | | | | ST LOUIS | MO | 63141-7545 | |
| HARRY T WHITESIDES | 5515 FARMBROOK DR | | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | | DELRAY BEACH | FL | 33445 | |
| HARRY W MORSE JR | 465 BURFORD RD | | | | LEBANON | TN | 37087-7944 | |
| HARRY WALDO JR | 1304 BAECHER LN | | | | NORFOLK | VA | 23509-1229 | |
| HARRY YACKMAN | PO BOX 333 | | | | GLENELG | MD | 21737-0333 | |
| HARVEY J SHULMAN | 2947 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008-2135 | |
| HARVEY R LLEWELLYN & | STELLA M LLEWELLYN JT TEN | PO BOX 321 | | | AMELIA | VA | 23002-0321 | |
| HASSAN IZAD | 3481 AIRPORT DR STE 200 | | | | TORRANCE | CA | 90505-6127 | |
| HAYWOOD R GLASS & | THELMA B GLASS JT TEN | 5903 RIDGE RD | | | RICHMOND | VA | 23227-1932 | |
| HAYWOOD SCOTT | 240 CLARKS RD | | | | RUSTBURG | VA | 24588 | |
| HAZEL D RHONE | 4199 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 | |
| HEATHER M HARRIS | 1941 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 | |
| HEATHER P HARRISON | 3106 SE 5TH ST | | | | RENTON | WA | 98058-2824 | |
| HECTOR R SANCHEZ | 6318 AMASIS CT | | | | RICHMOND | VA | 23234-5813 | |
| HEIDI LEVINSON | 79 W SQUARE DR | | | | RICHMOND | VA | 23238-6158 | |
| HELEN B MORRIS | 844 MIAMI PL | | | | BIRMINGHAM | AL | 35214-3946 | |
| HELEN B WILSON | 1422 NATIONAL ST | | | | RICHMOND | VA | 23231-1533 | |
| HELEN COX BRYCE | 5406 NEW KENT RD | | | | RICHMOND | VA | 23225-3034 | |
| HELEN J BREWER | 2536 RIO DE ORO WAY | | | | SACRAMENTO | CA | 95826-1710 | |
| HELEN J WILSON | 1245 54TH ST | | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN L JORJORIAN | 1995 LAYTON ST | | | | PASADENA | CA | 91104-1705 | |
| HELEN OVERMANN MYERS | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | | RICHMOND | VA | 23294-5212 | |
| HELEN RIVERA | 897 EDGEHILL DR | | | | COLTON | CA | 92324-2057 | |
| HELENE SCHROEDER TR | UA JUN 25 90 | HELENE SCHROEDER TRUST | 13486 TURTLE POND LN | | PALOS HEIGHTS | IL | 60463-2719 | |
| HENRICUS G BERGMANS | 1223 WILLOW OAK DR | | | | COLUMBIA | SC | 29223-7974 | |
| HENRY DUCHENE | 4864 OVERMAN AVE | | | | VIRGINIA BEACH | VA | 23455-5863 | |
| HENRY E TONEY | 1288 VICOSCIA AVE | | | | MEMPHIS | TN | 38127-7740 | |
| HENRY H AGNOR | SHARON S AGNOR | JT TEN | 7833 HINES RD | | DISPUTANTA | VA | 23842-8528 | |
| HENRY H OWEN & | ELAINE F OWEN JT TEN | 69 WELLSWEEP DR | | | MADISON | CT | 06443-2350 | |
| HENRY HILL III & | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | | RICHMOND | VA | 23236-2927 | |
| HENRY J CIBOROWSKI | 135 MILLBURY ST | | | | WORCESTER | MA | 01610-2821 | |
| HENRY J STERN | 510 E 84TH ST | | | | NEW YORK | NY | 10028-7338 | |
| HENRY J STERN CUST | BAYARD E STERN | UNIF GIFT MIN ACT N Y | 510 E 84TH ST | | NEW YORK | NY | 10028-7338 | |
| HENRY J VAN DYKE III | 122 KENNETH DR | | | | SEAFORD | VA | 23696-2519 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HENRY L COUNTRYMAN JR | 185 VIRGINIA HIGHLANDS | | | | FAYETTEVILLE | GA | 30215-8221 | |
| HENRY M GARCIA | 8515 W RUTH AVE | | | | PEORIA | AZ | 85345-7896 | |
| HENRY P BARRETTA | 1337 LORANNE AVE | | | | POMONA | CA | 91767-4232 | |
| HENRY R NORFORD CUST | BRENT DANIEL NORFORD | UNDER THE VA UNIF TRAN MIN ACT | 5512 HOUNDMASTER RD | | MIDLOTHIAN | VA | 23112-6526 | |
| HENRY R NORFORD CUST | MEAGHAN AMANDA NORFORD | UNIF TRF MIN ACT VA | 5512 HOUNDMASTER RD | | MIDLOTHIAN | VA | 23112-6526 | |
| HENRY U HARRIS CUST | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | | NORFOLK | VA | 23505-2930 | |
| HERBERT B CHURCHWELL | 1109 ALTHEA PKWY | | | | RICHMOND | VA | 23222-5103 | |
| HERBERT D SANDERLIN | 149 YANCEY PLACE | | | | GALLATAN | TN | 37066 | |
| HERBERT H PIPER SR CUST | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT L STAPLES | 1512 MONMOUTH CT | | | | RICHMOND | VA | 23238-4826 | |
| HERBERT L STAPLES JR | 1512 MONMOUTH CT | | | | RICHMOND | VA | 23238-4826 | |
| HERBERT SEBASTIAN | 312 MITCHELL ST | | | | CATTLETTSBURG | KY | 41129-1350 | |
| HERBERT T LAFAYETTE | 2168 SHRIMP ST | | | | CHARLESTON | SC | 29412-8511 | |
| HERMAN H ROTHENBERG CUST | RICHARD S ROTHENBERG | UNIF GIFT MIN ACT VA | 8903 NORWICK RD | | RICHMOND | VA | 23229-7715 | |
| HERMAN K LAM | 2821 BROOKDALE AVE | | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN O ALLEN JR & | LU ANN B ALLEN JT TEN | 11412 GLENMONT RD | | | RICHMOND | VA | 23236-2404 | |
| HEWAN H GIORGIS | 3264 OVERLAND AVE APT 19 | | | | LOS ANGELES | CA | 90034-3689 | |
| HILAH EDNEY | 5621 ELFINWOOD RD | | | | CHESTER | VA | 23831-1526 | |
| HILDA C CONDYLES & | HELEN C COUPHOS & | PENNY C HABENICHT | JT TEN | 5000 CLARENCE ST | RICHMOND | VA | 23225-4428 | |
| HILLARY J BEYER | 66 FONDA RD | | | | ROCKVILLE CENTER | NY | 11570-2751 | |
| HIRAM RODRIGUEZ | 19117 LARCHMONT DR | | | | ODESSA | FL | 33556-2269 | |
| HIRAM RODRIGUEZ | 19117 LARCHMONT DR | | | | ODESSA | FL | 33556-2269 | |
| HOANG H LE | 1302 69TH AVE N APT 206 | | | | BROOKLYNN CT | MN | 55430-1569 | |
| HOLLY D RAWLINGS | 1310 S HUNTER RD | | | | INDIANAPOLIS | IN | 46239-9577 | |
| HOLLY SEON WILSON | 11412 HARDWOOD DR | | | | MIDLOTHIAN | VA | 23114-5107 | |
| HOMAYOUN ANSARI | 2851 NE 183RD ST APT 509 | | | | N MIAMI BEACH | FL | 33160-2138 | |
| HOME CENTER INC | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | | MAGADORE | OH | 44260-1248 | |
| HON KEUNG W LEE | PO BOX 1332 | | | | WALNUT | CA | 91788-1332 | |
| HORACE W BACHTELL | 2720 W COVINGTON DR | | | | DELTONA | FL | 32738-2035 | |
| HOUSING OPPORTUNITIES | MADE EQUAL | 2201 W BROAD ST STE 200 | | | RICHMOND | VA | 23220-2022 | |
| HOWARD A HILL | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD A KEIPPER & | MRS EILEEN E KEIPPER JT TEN | 905 MILL RD | | | WEST SENECA | NY | 14224-3038 | |
| HOWARD D HOLE | 2589 MAPLE TREE CT | | | | READING | OH | 45236-1165 | |
| HOWARD FELLER & | SUSAN FELLER | JT TEN | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| HOWARD FELLER CUST | BRIAN FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| HOWARD HICKS | 10864 LEMON GRASS LN | | | | ROSECOE | IL | 61073-6321 | |
| HOWARD L NARRELL | 4902 SWAPS LN | | | | LOUISVILLE | KY | 40216-2346 | |
| HOWARD M ANDERSON | 2573 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611-3911 | |
| HOWELL P HAZELWOOD JR & | MARY C HAZELWOOD JT TEN | 9819 OLD STAGE RD | | | TOANO | VA | 23168-9513 | |
| HOYT RAY YOUNG JR | VIOLET J YOUNG | JT TEN | 8134 SAVANNAH HILLS DR | | OOLTEWAH | TN | 37363-9102 | |
| HOYT RAY YOUNG SR & | VIOLET J YOUNG JT TEN | 8134 SAVANNAH HILLS DR | | | OOLTEWAH | TN | 37363-9102 | |
| HUGH C MORRISON | 19437 OLNEY MILL RD | | | | OLNEY | MD | 20832-1104 | |
| HUGH FRONING & | PATRICIA FRONING | JT TEN | 45 FIELDHOUSE AVE | | EAST SETAUKET | NY | 11733-1071 | |
| HUGO FLORES | PO BOX 1467 | | | | CHINO HILLS | CA | 91709-0049 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HUI CHEN SUN KU TR | UA 05 13 97 | HUI CHEN SUN KU TRUST | 244 OLD STATE RD | | BERWYN | PA | 19312-1170 | |
| HYACINTH H BYRON COX | 339 S 2ND AVE | | | | MOUNT VERNON | NY | 10550-4205 | |
| HYMAN MEYERS | 3111 DEVONSHIRE WAY | | | | PALM BEACH GARDENS | FL | 33418-6878 | |
| IDA HOWARD | C/O IDA HOWARD LISTON | 715 PUTNAM PIKE APT 2235 | | | GREENVILLE | RI | 02828-1465 | |
| ILSE WIESINGER | 6212 MANAFORD CIR | | | | GLEN ALLEN | VA | 23059-7031 | |
| ILYA B KHITROV | 565 OAK ALLEY WAY | | | | ALPHARETTA | GA | 30022-8037 | |
| IMELDA B TRAN | 6020 BRITLYN CT | | | | GLEN ALLEN | VA | 23060-2428 | |
| INDEPENDENT DEALER SERVICES INC | 1795 CLARKSON RD | | | | CHESTERFIELD | MO | 63017-4967 | |
| INTERBOND CORP | ATTN ROBERT S PERLMAN | 3200SW 42ND ST | | | HOLLYWOOD | FL | 33312 | |
| INTY M BOGGS | 3224 GUMWOOD DR | | | | HYATTSVILLE | MD | 20783-1930 | |
| IOSIF L DAVID | 10 DEVON LN | | | | PITTSBURGH | PA | 15202-1312 | |
| IRAJ H AFSHAR | 1610 S BAYSHORE DR | | | | COCONUTGROW | FL | 33133-4202 | |
| IRENE A SALCIDO | 6825 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775-1225 | |
| IRENE BEAN | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| IRENE M MONARREZ | 10558 HESTER AVE | | | | WHITTIER | CA | 90604-1541 | |
| IRENIO Q SANTOS | 17803 JERSEY AVE | | | | ARTESIA | CA | 90701-3926 | |
| IRVIN R BLILEY & | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | | RICHMOND | VA | 23233-6631 | |
| IRVING S SHELDON | 4447 RAVEN CT | | | | GURNEE | IL | 60031-2745 | |
| IRWIN SHUMAN | 80 KNOLLS CRES APT 1A | | | | BRONX | NY | 10463-6318 | |
| ISMAEL HERNANDEZ | 8901 JACMAR AVE | | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | 76 DUANE ST APT C11 | | | | SAN JOSE | CA | 95110-2874 | |
| ISRAEL B KOLLER | PO BOX 74791 | | | | RICHMOND | VA | 23236-0013 | |
| IVAN H VAZQUEZ | 272 SPRING CREEK CIR | | | | SCHAUMBURG | IL | 60173-2154 | |
| IVAN IBANEZ | 3217 W 70TH TER | | | | HIALEAH | FL | 33018-7101 | |
| IVETTE HODGE | 20105 NW 32ND CT | | | | MIAMI | FL | 33056-1812 | |
| J CHRISTPHER BUSH | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |
| J CRAIG PETERS | 1351 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5310 | |
| J CRAIG PETERS | 1351 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5310 | |
| J HUNTER ROYAL | 1203 TREVILLIAN WAY | | | | JEFFERSONVILLE | IN | 47130-6162 | |
| JACK J KUBINEK | 1428 SUZANNE DR | | | | ALLEN | TX | 75002-5881 | |
| JACK L SWICEGOOD | 1113 PORTOLA MEADOWS RD APT 157 | | | | LIVERMORE | CA | 94551-5342 | |
| JACK M LEVIN | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| JACK NULL CUST | PAULO NULL RODRIGUES UNIOFRM | UNDER THE VA UNIF TRAN MIN ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | | CAMBRIDGE | MA | 02139-3414 | |
| JACK NULL CUST | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | | RICHMOND | VA | 23220-4422 | |
| JACK NULL CUST | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | PAULO NULL RODRIGUES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 52 BISHOP RICHARD ALLEN DR APT 2 | | CAMBRIDGE | MA | 02139-3414 | |
| JACK NULL CUST | JOHN LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACKELINE ARCE | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| JACOB NEHIKHUERE | 2015 FARM HILL CT | | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACQUELINE  GUESS | 3621 STRAUSSBURG WOODS LN | | | | MATTHEWS | NC | 28105-4906 | |
| JACQUELINE GROVE | 12674 KALAMATH CT | | | | WESTMINSTER | CO | 80234-1770 | |
| JACQUELINE STAUDT | N2248 ASMUS RD | | | | MONROE | WI | 53566-9794 | |
| JACQUELINE WAMSTAD | 10381 YATES DRIVE NORTH | | | | BROOKLYN PARK | MN | 55443 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JAHMIL M NORALS | 3405 FAWNWOOD PL | | | | NASHVILLE | TN | 37207-2182 | |
| JAIRO ANGEL | 450 E OLIVE AVE APT 245 | | | | BURBANK | CA | 91501-3322 | |
| JAMES A COLE | 4927 56TH PL | | | | BLADENSBURG | MD | 20710-1601 | |
| JAMES A DICKERSON | 2622 GRAYLAND AVE | | | | RICHMOND | VA | 23220-5102 | |
| JAMES A GARBARSKY | 6663 JACQUES WAY | | | | LAKE WORTH | FL | 33463-7487 | |
| JAMES A GROTZ | 3636 OAK CREEK DR UNIT B | | | | ONTARIO | CA | 91761-0189 | |
| JAMES A HEADLEY | 3151 GATHRIGHT DR | | | | GOOCHLAND | VA | 23063-3221 | |
| JAMES A KEENE | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| JAMES A SHOWMAN | 2652 WOOD RD | | | | SECANE | PA | 19018-4517 | |
| JAMES A STANLEY | 1605 CLARK ST | | | | CLEARWATER | FL | 33755-3712 | |
| JAMES A WALDEN | 6508 WESTWOOD DR | | | | CHARLESTOWN | IN | 47111-8766 | |
| JAMES B DUNN JR | 814 HOLLY GROVE DR | | | | BUMPASS | VA | 23024-2330 | |
| JAMES B FUNKHOUSER CUST | LAURA F FUNKHOUSER | UNIF GIFT MIN ACT VA | 713 PEPPER AVE | | RICHMOND | VA | 23226-2704 | |
| JAMES B RHEGNESS | 2180 COUNTRY OAK DR | | | | LITHIA SPRINGS | GA | 30122-3588 | |
| JAMES C BELT | 673 PLEASANT HILL RD | | | | MORGANTOWN | WV | 26508-4171 | |
| JAMES C CATTERINO | 4408 WASHINGTON BLVD | | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | | FAIRFIELD | CT | 06824-1729 | |
| JAMES C DREWRY & | BONNIE N DREWRY | JT TEN | 501 CLAY ST | | CLIFTON FORGE | VA | 24422-1007 | |
| JAMES C EDWARDS & | SUSAN A EDWARDS JT TEN | 7636 TURF LN | | | RICHMOND | VA | 23225-1071 | |
| JAMES C FRANCIS & | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | | EAST NORTHPORT | NY | 11731-3442 | |
| JAMES C HARBISON II | 117 WINDWOOD DR | | | | ELGIN | SC | 29045-9340 | |
| JAMES C NIETERS | 9000 HAWLEY GIBSON RD | | | | CRESTWOOD | KY | 40014-9432 | |
| JAMES D ARCHER | 2523 BROWN CIR | | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D BLACKWELL JR CUST | CLAIR D BLACKWELL UNIF GIFT | MIN ACT VA | 6121 SAINT ANDREWS LN | | RICHMOND | VA | 23226-3212 | |
| JAMES D CONRAD | 1744 GOLDDUST DR | | | | SPARKS | NV | 89436 | |
| JAMES D COWART | 2576 TROTTERS TRL | | | | WETUMPKA | AL | 36093-2313 | |
| JAMES D GLEASON | 2623 LLANDOVERY DR | | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D GRAY | 7602 ANSLEY RD | | | | RICHMOND | VA | 23231-6826 | |
| JAMES D LINK | 317 E 1ST AVE | | | | CHARLES TOWN | WV | 25414-1811 | |
| JAMES D MORROCCO | 10730 S GOLFVIEW DR | | | | PEMBROKE PINES | FL | 33026-3107 | |
| JAMES D PEARSON | 4094 HILLSBORO RD #203 | | | | NASHVILLE | TN | 37215 | |
| JAMES D SAVAGE | 300 LINDA LN | | | | MONTGOMERY | AL | 36108-5352 | |
| JAMES D SMITH | 2818 WOODLAND DR | | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | 6974 MEADOWLANDS PL | | | | MEMPHIS | TN | 38135-3032 | |
| JAMES D STRAUSBAUGH & | VIRGINIA STRAUSBAUGH | JT TEN | 350 S QUEEN ST | | YORK | PA | 17403-5519 | |
| JAMES DEBERRY | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES E BEAUCHAMP | 62078 E AMBERWOOD DR | | | | TUCSON | AZ | 85739-1826 | |
| JAMES E BORTNICK JR & | DEBRA A BORTNICK JT TEN | 736 SHAWNEE RD | | | MEADVILLE | PA | 16335-2841 | |
| JAMES E BRULL | 393 NICOLLS RD | | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E GUFFEY JR & | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E KING | 2490 WHITEHALL LAKE DR | | | | MAIDENS | VA | 23102-2362 | |
| JAMES E MOORE | 82 MANOMET ST | | | | BROCKTON | MA | 02301-5065 | |
| JAMES E NEWTON | APT 1102 | 3509 LAKE AVE | | | COLUMBIA | SC | 29206-5606 | |
| JAMES E PALMER & | VIVA J PALMER | JT TEN | 4868 MCCLARD RD | | UNION CITY | TN | 38261-931 | |
| JAMES EARL SAUNDERS & | SANDRA SAUNDERS | JT TEN | 640 MOBREY DR | | RICHMOND | VA | 23236-4149 | |
| JAMES EMORY THOMAS | 2120 RIDGECANE CT | | | | LEXINGTON | KY | 40513-1126 | |
| JAMES F CAPPS | 9812 LULLABY LN | | | | ANAHEIM | CA | 92804-5642 | |
| JAMES F HARDYMON | 333 W VINE ST STE 300 | | | | LEXINGTON | KY | 40507-1626 | |
| JAMES F STAWIARSKI | 4517 CARTHASE CT | | | | CRYSTAL LAKE | IL | 60012 | |
| JAMES G MUNCIE JR CUST | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6007 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES G RAYES | 362 GATEWOOD DR | | | | LARGO | FL | 33770-2927 | |
| JAMES G REYNOLDS & | CLEATA REYNOLDS JT TEN | 219 WINDMILL DR | | | LEBANON | TN | 37087-3131 | |
| JAMES GIVENS | 14211 PARKER FARM WAY | | | | SILVER SPRING | MD | 20906-6308 | |
| JAMES H ASHWORTH | 14401 TWICKENHAM PL | | | | CHESTERFIELD | VA | 23832-2471 | |
| JAMES H JORDAN | 634 222ND PL SE | | | | SAMMAMISH | WA | 98074-7100 | |
| JAMES H MYKLEBY & | CAROLYN T MYKLEBY JT TEN | PO BOX 1083 | | | LEADVILLE | CO | 80461-1083 | |
| JAMES H WENDLING CUST | MEGAN F WENDLING | UNIF GIFT MIN ACT VA | 2901 COLEBERRY TRL | | ROCKY MOUNT | NC | 27804-2148 | |
| JAMES HOWARD | 16654 MALORY CT | | | | DUMFRIES | VA | 22025-3127 | |
| JAMES HURT | 2445 MILITARY | | | | PORT HURON | MI | 48060-6664 | |
| JAMES I FARR JR CUST | ANGELA H FARR | UNIF TRF MIN ACT AZ | 1350 E DESERT FLOWER LN | | PHOENIX | AZ | 85048-5927 | |
| JAMES J HARRELL | 315 CIRCLE AVE | | | | LOMBARD | IL | 60148-3446 | |
| JAMES J WILEY | 5058 ROUND HILL DR | | | | DUBLIN | CA | 94568-8805 | |
| JAMES J WOLTHUIS | 8975 GULFPORT WAY | | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES J WOLTHUIS | 8975 GULFPORT WAY | | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JOHN GIANIBAS | 89 VANNAH AVE | | | | PORTLAND | ME | 04103-4510 | |
| JAMES JORDAN | 1977 LONGFELLOW RD | | | | VISTA | CA | 92081-9068 | |
| JAMES K BIRD | 6809 S 36TH ST # 1 | | | | OMAHA | NE | 68107-3837 | |
| JAMES L OUSLEY | 1638 W 100TH PL | | | | CHICAGO | IL | 60643-2133 | |
| JAMES M CRAWFORD | 2925 LISAGE WAY | | | | SILVER SPRING | MD | 20904-6706 | |
| JAMES M CRONIN & THERESA R | CRONIN JT TEN | 231 N STEWART AVE | | | LOMBARD | IL | 60148-2026 | |
| JAMES M CSOMAY | 7612 ROBINWOOD DR | | | | CHESTER | VA | 23832-8049 | |
| JAMES M EATON | 3711 S GRIFFITH AVE | | | | OWENSBORO | KY | 42301-6950 | |
| JAMES M PATTON | 2659 32ND ST | | | | SANTA MONICA | CA | 90405-3104 | |
| JAMES M QUASH & | JEAN E QUASH JT TEN | 11112 VERDON RD | | | DOSWELL | VA | 23047-1604 | |
| JAMES M SCHLADWEILER | 3985 HESSEL RD | | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES M STEVENS | PO BOX 867 | | | | GAINESVILLE | VA | 20156-0867 | |
| JAMES N DEBERRY | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES N DEBERRY | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES N GILLUM | 4020 TOTTENHAM CT | | | | RICHMOND | VA | 23233-1771 | |
| JAMES N LONG & SANDRA S LONG | JT TEN | 8850 PINE MOUNTAIN RD | | | SPRINGVILLE | AL | 35146-8062 | |
| JAMES O PERKINS | 5533 MAINSAIL WAY | | | | GAINESVILLE | GA | 30504-8163 | |
| JAMES OSCAR CHAILLE | 2232 LAYTON RD | | | | ANDERSON | IN | 46011-2935 | |
| JAMES R CROUSE | 331 WITTER ST | | | | WISCONSIN RAPIDS | WI | 54494-4337 | |
| JAMES R DYER | 2093 KARIN CT APT 104 | | | | SALT LAKE CITY | UT | 84121-7114 | |
| JAMES R FULFORD | 749 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R LANGLEY | 2030 COUNTY RD 686 | | | | ROANOKE | AL | 36274 | |
| JAMES R LANGLEY & | ROBERT J LANGLEY | JT TEN | 2030 COUNTY RD 686 | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | RR 2 | | | | ATOKA | TN | 38004-9802 | |
| JAMES R PLEASANTS & | SAVILLA S PLEASANTS JT TEN | PO BOX 33 | | | DELTAVILLE | VA | 23043-0033 | |
| JAMES R RANISZEWSKI | 3620 WHISPER CREEK BLVD | | | | MIDDLEBURG | FL | 32068-3490 | |
| JAMES R VIVES | 1532 ALAMEDA DR | | | | SPRING HILL | FL | 34609-5713 | |
| JAMES R WRAGE | 12730 MENGIBAR AVE | | | | SAN DIEGO | CA | 92129-3055 | |
| JAMES RAY | 1213 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5310 | |
| JAMES RICHARD BROWN | 601 WILLOW ST APT H | | | | ALAMEDA | CA | 94501-5713 | |
| JAMES S JASINSKI JR | 13440 N 44TH ST APT 1188 | | | | PHOENIX | AZ | 85032 | |
| JAMES S MCDERMOTT & | CHRISTINA A MCDERMOTT JT TEN | 2503 CEDAR KNOLL CT | | | RICHMOND | VA | 23233-2809 | |
| JAMES S STEWART | 10170 NICOLE LN | | | | MECHANICSVILLE | VA | 23116-4719 | |
| JAMES SOBIEK CUST | NICHOLAS SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | | RENO | NV | 89511-1066 | |
| JAMES SOBIEK CUST | STEFAN SOBIEK | UNIF TRF MIN ACT NV | 7935 OAK CREEK DR | | RENO | NV | 89511-1066 | |
| JAMES SPENCER GREENE | 1017 EL CAMINO/#403 | | | | REDWOOD CITY | CA | 94063 | |
| JAMES T BABB | 2307 SHADOW RIDGE CT | | | | MIDLOTHIAN | VA | 23112-4116 | |
| JAMES T GINTER JR | 11156 102ED AVE N | | | | SEMINOLE | FL | 33778 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES T MATSON | 6500 EVENING ST | | | | WORTHINGTON | OH | 43085-3070 | |
| JAMES THOMAS KARANGELAN | 4501 DULLAGE DR | | | | WILMINGTON | NC | 28405-1303 | |
| JAMES W CAMPASINO | 111 INCA CIR | | | | OAK RIDGE | TN | 37830-5019 | |
| JAMES W PULLEN & MARGARET H PULLEN TR | UA 07 24 01 | JAMES W PULLEN LIVING TRUST | 8308 S MCLAWS PL | | FREDERICKSBURG | VA | 22407-2144 | |
| JAMES W STEWART & | PATRICIA T STEWART JT TEN | 310 HUMMINGBIRD RD | | | RICHMOND | VA | 23227-3610 | |
| JAN M  FRANCISCO REULBACH | 983 GENITO WEST BLVD | | | | MOSELEY | VA | 23120-1150 | |
| JAN R CHRISTENSEN | 303 BROWN ST | | | | VINE GROVE | KY | 40175 | |
| JANE E ODELL | 2285 PEACHTREE RD NE UNIT 1208 | | | | ATLANTA | GA | 30309-1119 | |
| JANE L HOLTZCLAW | 121 CORAL CT | | | | MINOT AFB | ND | 58704-1319 | |
| JANE LEAKE CUST | ANDREW LEAKE | UNIF TRF MIN ACT VA | 405 TAPESTRY TRL | | ROSWELL | GA | 30076-3674 | |
| JANE P MANSFIELD | 1 COLE RD | | | | WAYLAND | MA | 01778-3107 | |
| JANET E PEARCE | 4432 CARRIAGE DRIVE CIR | | | | CHARLOTTE | NC | 28205-4916 | |
| JANET FORBUSH CUST | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | | POTOMAC | MD | 20854-1024 | |
| JANET H BURHOE DANIELS CUST | JANET BURHOE DANIELS UND | VIRGINIA UNIF GIFT MIN ACT | 113 LONG BRANCH RD | | SWANNANOA | NC | 28778-3522 | |
| JANET S MEYERS | 1606 STONEYCREEK DR | | | | RICHMOND | VA | 23238-4125 | |
| JANET TOLBERT | 6422 BRICKTOWN CIR | | | | GLEN BURNIE | MD | 21061-1541 | |
| JANICE A WINSTEAD | 107 GAYMONT RD | | | | RICHMOND | VA | 23229-8016 | |
| JANICE B DEAN | 3121 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060-2004 | |
| JANICE E NOBLE | 1514 GLENSIDE DR | | | | RICHMOND | VA | 23226-3751 | |
| JANICE H SAW | 2604 GLEN EAGLES DR | | | | RICHMOND | VA | 23233-2430 | |
| JANICE K MERCURI | 16616 E TUDOR ST | | | | COVINA | CA | 91722-1142 | |
| JANICE M  CLARK | 11824 PARK FOREST WAY | | | | GLEN ALLEN | VA | 23059-7039 | |
| JANICE W BROCKENBROUGH | 107 GAYMONT RD | | | | RICHMOND | VA | 23229-8016 | |
| JARED M LUCCI | 3209 MCINTYRE ST | | | | RICHMOND | VA | 23233-1763 | |
| JARED R THOMAS | 6230 MEADWOOD CIR | | | | RICHMOND | VA | 23234-5446 | |
| JASON A OLIVER | 103 CEDAR CT | | | | WARNER ROBINS | GA | 31088-6147 | |
| JASON A RIOUX | 65 CENTER ST APT 1 | | | | GOFFSTOWN | NH | 03045-2917 | |
| JASON BARRETT & | JEANNIE GAERLAN BARRETT JT TEN | 1066 FLINTLOCK RD | | | POMONA | CA | 91766 | |
| JASON E BASNIGHT | 3009 BOWLING GREEN DR | | | | VIRGINIA BEACH | VA | 23452-6512 | |
| JASON EDWARD COOK | 806 WESTBROOKE AVE/COURT | | | | ARCHDALE | NC | 27263 | |
| JASON L MARTINEZ | 13483 ORO GRANDE ST | | | | SYLMAR | CA | 91342-1821 | |
| JASON W THOMAS | 162 HILLWOOD CT | | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | 2021 CAMBRIDGE CIR | | | | PENSACOLA | FL | 32514-5466 | |
| JASON WATSON | 1689 COUNCIL BLUFF DR NE | | | | ATLANTA | GA | 30345-4137 | |
| JASWINDER S CHEEMA | 9841 WHITE OAK AVE APT 106 | | | | NORTHRIDGE | CA | 91325-4803 | |
| JAY CASEY | 39059 S CLUBHOUSE DR | | | | SADDLEBROOKE | AZ | 85739 | |
| JAY D MILLER | PO BOX 39 | | | | MARSHALLVILLE | GA | 31057-0039 | |
| JAY F KAUFMAN & | SHERRY L KAUFMAN JT TEN | 3712 GLEN OAK DR | | | LOUISVILLE | KY | 40218-1535 | |
| JAY GRIMM | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H SAMUELS | 10109 LOGAN DR | | | | POTOMAC | MD | 20854-4360 | |
| JAY RICHARD BROWN | 2226 CRANBURY CT | | | | RICHMOND | VA | 23238 | |
| JAY W BERTAGNOLI & | JAYNE A BERTAGNOLI JT TEN | 15165 39TH AVE NORTH | | | PLYMOUTH | MN | 55446 | |
| JEAN A HOOTS | 7532 ROCKFALLS DR | | | | RICHMOND | VA | 23225-1043 | |
| JEAN A LAMB TR UA MAY 5 89 | FBO JEAN A LAMB TRUST | 554 SEVERN AVE | | | TAMPA | FL | 33606-4043 | |
| JEAN D STATEN | 910 MCKEAN AVE | | | | BALTIMORE | MD | 21217-1445 | |
| JEAN E SLONAKER | 5131 F ST | | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | | RICHMOND | VA | 23233-7061 | |
| JEAN P ST ONGE | 1749 W CARLA VISTA DR | | | | CHANDLER | AZ | 85224-8202 | |
| JEAN RHODES | PO BOX 875 | | | | BRIDGEPORT | NE | 69336-0875 | |
| JEANETTE A HALE | 4359 WORTH ST | | | | ORLANDO | FL | 32808-1748 | |
| JEANETTE F CARTER | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772-3233 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEANETTE M DURANT | PO BOX 17632 | | | | WINSTON SALEM | NC | 27116-7632 | |
| JEFF G TOWNSEND | 175 N TAHQUITZ AVE | | | | HEMET | CA | 92543-4033 | |
| JEFF HALE | 7415 MONTROSE AVE | | | | RICHMOND | VA | 23227-1808 | |
| JEFF S YANG | 447 MANGELS AVE | | | | SAN FRANCISCO | CA | 94127-2411 | |
| JEFF W COELHO | 4713 HOLSTON RIVER CT | | | | SAN JOSE | CA | 95136-2710 | |
| JEFFEREY W DOTY | 1119 VALERIE WAY | | | | SANTA ROSA | CA | 95407-7427 | |
| JEFFERY L FERGUSON | 118 FERGUSON RD | | | | PONTOTOC | MS | 38863-8532 | |
| JEFFREY A MARTZ | 2415 VANDOVER RD | | | | RICHMOND | VA | 23229-3035 | |
| JEFFREY A RESNICK JR | 143 BRIARCLIFFE CT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JEFFREY B ROMIG | 108 N KELLY DR | | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY D DICKINSON | 6213 FRIENDS AVE | | | | WHITTLER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | 1542 HERITAGE MANOR CT | | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | 10 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| JEFFREY D WORSHAM | 3533 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139-7102 | |
| JEFFREY E DAVIS | 197 NORTHVIEW CT | | | | HENDERSONVILLE | TN | 37075-8787 | |
| JEFFREY E TAM | 1595 MAGNOLIA LN | | | | SAN LEANDRO | CA | 94577-2645 | |
| JEFFREY E TAM | 1595 MAGNOLIA LN | | | | SAN LEANDRO | CA | 94577-2645 | |
| JEFFREY F LEVENSON CUST | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | 225 COUNTRY CLUB DR APT C127 | | | | LARGO | FL | 33771-2255 | |
| JEFFREY HACKENJOS CUST | BRIAN C HACKENJOS | UNIF TRF MIN ACT CT | 375 GRASSY HILL RD | | ORANGE | CT | 06477-2725 | |
| JEFFREY J ARDELJI | 6322 WHALEYVILLE BLVD | | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | 3981 RANDOLPH LN | | | | CINCINNATI | OH | 45245-2317 | |
| JEFFREY L BLACK | 8303 COLEBROOK RD | | | | RICHMOND | VA | 23227-1512 | |
| JEFFREY L CHATLAND | 30 CHAPEL DR | | | | SAVANNAH | GA | 31406-6262 | |
| JEFFREY L LUTZ & | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | 1827 FOX CHASE RD | | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M STEELE CUST | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | 4009 WILLIAMSBURG DR | | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | 2 BELLONA ARSENAL | | | | MIDLOTHIAN | VA | 23113-2038 | |
| JEFFREY R DOWNIN | 6 BOLTON ST | | | | HUDSON | MA | 01749-1302 | |
| JEFFREY S ALLEN | 9055 YELLOW PINE CT | | | | GAINESVILLE | GA | 30506-4041 | |
| JEFFREY S LOEB CUST | JASON L LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | | VIRGINIA BEACH | VA | 23455-6826 | |
| JEFFREY S LOEB CUST | MICHAEL E LOEB UND | VIRGINIA UNIF GIFT MIN ACT | 1231 LAWSON COVE CIR | | VIRGINIA BEACH | VA | 23455-6826 | |
| JEFFREY T HINTON | 3005 COUNTY ROAD 470 | | | | OKAHUMPKA | FL | 34762-3103 | |
| JEFFREY T HOUDEK | PO BOX 966 | | | | LAS VEGAS | NM | 87701-0966 | |
| JEFFREY W BLACK | C O JULIAN W BLACK & SON INC | 617 TWINRIDGE LN | | | RICHMOND | VA | 23235-5268 | |
| JEFFREY W BLACK CUST | JUSTIN W BLACK UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 617 TWINRIDGE LN | | RICHMOND | VA | 23235-5268 | |
| JEFFREY W FRANCISCO & | CAROLE P FRANCISCO JT TEN | 10915 WESTEX DR | | | RICHMOND | VA | 23233 | |
| JENNIE GAYLE | 7324 HIGHLANDER PLACE | | | | MECHANICSVLLE | VA | 23111 | |
| JENNIFER A HARRIS | 2202 MCDONALD RD | | | | RICHMOND | VA | 23222-1748 | |
| JENNIFER C RUSSO | 12086 GREYSTONE DR | | | | MONROVIA | MD | 21770-9408 | |
| JENNIFER I ANDERSON | 5100 NAIRN LN | | | | CHESTER | VA | 23831-6550 | |
| JENNIFER LEE EDWARDS | 1767 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4170 | |
| JENNIFER LYNN HAMM | 215 GINGER RD | | | | WILMINGTON | NC | 28405-3819 | |
| JENNIFER N NEAL | 551 COUNTRY SQUIRE ST | | | | BETHALTO | IL | 62010-1851 | |
| JENNINGS P VANDERGRIFT & | GERTRUDE H VANDERGRIFT JT TEN | 4029 HAZELRIDGE RD NW | | | ROANOKE | VA | 24012-2911 | |
| JERALD MABBOTT | 5898 CACHE CIR | | | | MORGAN | UT | 84050-9763 | |
| JERE K LANINI | PO BOX 729 | | | | CARMEL VALLEY | CA | 93924-0729 | |
| JEREMY JOSHUA KAPLER | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| JEREMY RYAN MCGEE | 6620 ALEXANDER HALL DR | | | | CHARLOTTE | NC | 28270-2879 | |
| JEREMY T BROOKS | 4128 WINDWOOD DR | | | | REDDING | CA | 96002-5130 | |
| JEROME A HETTICH | PO BOX 23169 | | | | LOUISVILLE | KY | 40223-0169 | |
| JEROME P MORGAN II | 1104 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083-5275 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JERROD A LYNN | 226 A ST | | | | BILOXI | MS | 39530-2893 | |
| JERRY A CRISMORE | 4819 W AVENUE M | | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY B HEDIN | 2608 WHITNEY DR | | | | MIDLAND | TX | 79705-6243 | |
| JERRY CARTER | 4566 HOLLY AVE | | | | SAINT LOUIS | MO | 63115-3133 | |
| JERRY D PHILLIPS | 4361 N 157TH LN | | | | GOODYEAR | AZ | 85338 | |
| JERRY J DILLON JR | 104 OAKCHEST CT | | | | DURHAM | NC | 27703-9615 | |
| JERRY R LINDSTROM | 6145 DANIA ST | | | | JUPITER | FL | 33458-6646 | |
| JERRY W WADDELL CUST | RYAN W WADDELL | UNIF TRF MIN ACT MD | 1417 PATAPSCO ST | | BALTIMORE | MD | 21230-4505 | |
| JERRY WEITZENKORN | 2321 MORGAN AVE | | | | BRONX | NY | 10469-5719 | |
| JESS WASHBURN II CUST | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | | GREENSBORO | NC | 27408-3864 | |
| JESSE H DUCOTE | 2037 BANKHEAD PKWY NE | | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE M ROSAS JR | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828-5584 | |
| JESSE W MATHES | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| JESSICA D VANCE | 415 E CARTER DR | | | | HERMISTON | OR | 97838-2579 | |
| JESSICA RODRIGO | 1769 SPRUCE VIEW ST | | | | PHILLIPS RANCH | CA | 91766-4126 | |
| JESSIE E MALONE | 4874 CHUCK AVE | | | | MEMPHIS | TN | 38118-4405 | |
| JESUS ALVARADO | 5220 BARTLETT AVE | | | | SAN GABRIEL | CA | 91776-2128 | |
| JESUS FLORES | 11843 WHITLEY ST | | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | 11680 LEE AVE | | | | ADELANTO | CA | 92301-1836 | |
| JEWELL G GILES TR | UA 09 29 99 | JEWELL G GILES TRUST | 7355 CROWTHER CV | | MEMPHIS | TN | 38119-8916 | |
| JILL H MOUNT | 172 MCCARTY RD | | | | FALMOUTH | VA | 22405-5705 | |
| JILL M SMITH | C/O JILL M BURNS | 8502 CHICKAMAUGA LN | | | HOUSTION | TX | 77083-6372 | |
| JILL OVERTON | 19157 WILLAMETTE DR | | | | WEST LINN | OR | 97068-2019 | |
| JIM D HANDY | 3933 FOURCEE FARMS LN | | | | COLUMBIA | VA | 23038-2236 | |
| JIM H JOINER | 315 HILLCREST ST | | | | LAKELAND | FL | 33815-4722 | |
| JIM L DURKEE | 736 BRUSH HILL RD | | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIMMIE L CANNON | 7121 LANCASTER STORE RD | | | | SPRING HOPE | NC | 27882-9048 | |
| JIMMY E LIPFORD CUST | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | | PETERSBURG | VA | 23805-7811 | |
| JIMMY M JOHNS | 495 WESTMOOR AVE | | | | DALY CITY | CA | 94015-4548 | |
| JO ANN CLINE YATES | PO BOX 408 | | | | LOOKOUT MTN | TN | 37350-0408 | |
| JO ANN WEISS | 35 NORTHWOODS RD | | | | RADNOR | PA | 19087-3707 | |
| JO ANNA T HILL | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | | HIGH POINT | NC | 27265 | |
| JO ELLEN WARREN | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | | | MONTCLAIR | CA | 91763-6043 | |
| JOAN C GALE | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052-4242 | |
| JOAN CHOMIAK | | 13680 84TH AVENUE | APT 410 | | SURREY | BC | V3K 0T6 | CANADA |
| JOAN E SCHAFER | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN E STILL & | JIM V STILL JT TEN | 2017 GEORGETOWN RD NW | | | CLEVELAND | TN | 37311-3732 | |
| JOAN H EDWARDS | 1767 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4170 | |
| JOAN P HEATH | 108 JAY WOOD DR | | | | WOODSTOCK | GA | 30188-2044 | |
| JOAN S BRADFORD & | STEPHEN K BRADFORD JT TEN | 112 OAKWOOD CIR | | | DANVILLE | VA | 24541-3208 | |
| JOAN SCHAFER | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOANN A SABATINI | 7709 DURVIN DR | | | | RICHMOND | VA | 23229-3362 | |
| JOANN M FLOREZ | 322 E SUNKIST ST | | | | ONTARIO | CA | 91761-2562 | |
| JOANNA W BIGLEY | 206 PARKWAY DR | | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNE A CRONIN | 14404 DEER MEADOW DR | | | | MIDLOTHIAN | VA | 23112-4165 | |
| JOANNE G PERKINS | 5224 CASTLEWOOD RD UNIT C | | | | RICHMOND | VA | 23234 | |
| JOANNE M JEFFREY | 5270 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-2030 | |
| JODY F MCNALLY | 11805 LOVEJOY ST | | | | SILVER SPRING | MD | 20902-1635 | |
| JOE A CHAVEZ | PO BOX 643 | | | | COCORAN | CA | 93212-0643 | |
| JOE J  CHEATUM | 100 NW 89TH ST | | | | MIAMI | FL | 33150-2434 | |
| JOE JOHN HERNANDEZ | 16104 MAIN ST | | | | LA PUENTE | CA | 91744-4745 | |
| JOE M HILL | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MONTERO | 244 CLEAR LAKE ST | | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | 251 N VENTURA AVE SPC 44 | | | | VENTURA | CA | 93001-2560 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL BOWENS | 2133 WESTERN AVE | | | | SAN BERNARDINO | CA | 92411-1227 | |
| JOEL CRANE | 514 CAMBRIDGE RD | | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | 2111 WISCONSIN AVE NW APT 510 | | | | WASHINGTON | DC | 20007-2261 | |
| JOEL P CLINE | PO BOX 5729 | | | | STATESVILLE | NC | 28687-5729 | |
| JOELLE S KEPRIOS | 12035 N CHERRY HILLS DR E | | | | SUN CITY | AZ | 85351-3820 | |
| JOEY R CEPHAS | 2914 E JEFFERSON ST | | | | ORLANDO | FL | 32803-5806 | |
| JOHN A ALDRIDGE | 1601 SHERBURG CT | | | | RALEIGH | NC | 27606-2648 | |
| JOHN A CAPELLA | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| JOHN A CORNELL | 2000 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| JOHN A DEVLIN | 5945 E HAMILTON AVE | | | | FRESNO | CA | 93727-6226 | |
| JOHN A FRANTZ & | SHIRLEY M FRANTZ JT TEN | 7935 ANFRED DR | | | LAUREL | MD | 20723-1136 | |
| JOHN A GARRONE | 2179 ERIKA ST | | | | SANTA ROSA | CA | 95403-8138 | |
| JOHN A GARRONE & | JOYCE MARIE GARRONE JT TEN | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403-8138 | |
| JOHN A HOLST | 114 ROBERTA DR | | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | 1211 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| JOHN A REDDING | 4894 STYERS FERRY RD | | | | LEWISVILLE | NC | 27023-8235 | |
| JOHN A RICKERTS | S54W23920 WOODMERE TRCE | | | | WAUKESHA | WI | 53189-9542 | |
| JOHN A WERNER III | 406 ROSSMERE DR | | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN A ZAGUSTA & | HELEN L ZAGUSTA JT TEN | PO BOX 303 | | | FORT LEE | NJ | 07024-0303 | |
| JOHN ALBERT MANZO | 1270 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | |
| JOHN ANZANO & | SANDRA ANZANO JT TEN | PO BOX 736 | | | OXFORD | NY | 13830-0736 | |
| JOHN B HARPER JR | 121 WINDSOR DR | | | | EATONTON | GA | 31024-6319 | |
| JOHN BORYS | 4700 CLELAND AVE | | | | LOS ANGELES | CA | 90065-4104 | |
| JOHN C BEALL | 8108 RIVER RD | | | | RICHMOND | VA | 23229-8417 | |
| JOHN C BURROUGHS | 9104 MINNA DR | | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | 10167 DRAWBRIDGE CT | | | | MECHANICSVILLE | VA | 23116-2791 | |
| JOHN C COWAN | 321 WILLIAM ST | | | | FREDERICKSBURG | VA | 22401-5831 | |
| JOHN C MCCOY & | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | | POWHATAN | VA | 23139-7840 | |
| JOHN C POWELL | 3917 GRIZZARD DR | | | | CHESTERFIELD | VA | 23832-8514 | |
| JOHN C TEIXEIRA | 3527 CLAREMONT ST APT 410 | | | | BALTIMORE | MD | 21224-2339 | |
| JOHN CONDON | 19009 OCALA RD S | | | | FORT MEYERS | FL | 33967-3717 | |
| JOHN D CALL JR | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | 705 GLOCHESTER PL | | | | NORCROSS | GA | 30071-3014 | |
| JOHN D MYERS & | JEWELL A MYERS JT TEN | 104 FRANCIS CT | | | EAST PEORIA | IL | 61611-4419 | |
| JOHN D PACE | 2276 BIG ISLAND HWY | | | | BEDFORD | VA | 24523-3399 | |
| JOHN D PUETT | 308 W TRADE ST | | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | 31 GARFIELD ST | | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SKRZYPCZAK | 2863 WILD HORSE RD | | | | ORLANDO | FL | 32822-3601 | |
| JOHN D STAMEY | 2334 WOODHIGHLANDS DR | | | | HOOVER | AL | 35244-8273 | |
| JOHN D WENDLING | PO BOX 5045 | | | | MIDLOTHIAN | VA | 23112-0018 | |
| JOHN DAVID BAYSE | PO BOX 26 | | | | POWELLSVILLE | NC | 27967-0026 | |
| JOHN DOULGEROPOULOS | 586 E BARHAM DR APT 197 | | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E BONNET & SUSANNE E BONNET TR | UA 10 05 2006 | JOHN E & SUSANNE E BONNET 2006 TRUST | 3640 ALTA VISTA AVE | | SANTA ROSA | CA | 95409-4049 | |
| JOHN E CAREY & | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | | CHARLOTTE | NC | 28277-0102 | |
| JOHN E MURRAY | 5865 W OAK GROVE RD | | | | HERNANDO | MS | 38632-8535 | |
| JOHN E ROBINSON | 4124 ASHTON CLUB DR | | | | LAKE WALES | FL | 33859-5702 | |
| JOHN E SCHMIDT | 103 BONITA TER | | | | PITTSBURGH | PA | 15212-1113 | |
| JOHN E TEICHERT JR | 4315 BROAD STREET RD | | | | GUM SPRING | VA | 23065-2043 | |
| JOHN ELLIS | 504 GLENEAGLE DR | | | | VIRGINIA BEACH | VA | 23462-4511 | |
| JOHN F DEARWESTER | 5687 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-2167 | |
| JOHN F DONNELLY III | 17801 BUEHLER RD APT 112 | | | | OLNEY | MD | 20832-2352 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F MC VAY CUST FOR | CATHERINE J MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE | AZ | 86040-4590 | |
| JOHN F MC VAY CUST FOR | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | | OVERLAND PARK | KS | 66213 | |
| JOHN F WARD | 2607 WELSH RD APT D 105 | | | | PHILADELPHIA | PA | 19114 | |
| JOHN FALCONE | 17 COLLIER DR E | | | | CARMEL | NY | 10512-1107 | |
| JOHN FELSTINER | 660 SALVATIERRA ST | | | | STANFORD | CA | 94305-8538 | |
| JOHN G BARRIENTOS | 4301 FELDSPAR CT | | | | UNION CITY | CA | 94587-3944 | |
| JOHN G HIXSON | 48 HANLON DR | | | | RUSH | NY | 14543-9757 | |
| JOHN GREGSON HARRELSON | 4 SILVER SPRINGS DR | | | | KEY LARGO | FL | 33037-2525 | |
| JOHN GROSSMAN & | ANN J BANKS JT TEN | 4 CARDEROCK CT | | | BETHESDA | MD | 20817-4528 | |
| JOHN H JOHNSON | 84 VEREL AVE | | | | LACKAWANNA | NY | 14218-3113 | |
| JOHN HANSBERRY | 1001 MINNA AVE | | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| JOHN J BANAS JR & | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BRIASCO & | CATHERINE R BRIASCO TR | UA 10 15 92 | CATHERINE R BRIASCO TRUST | 105 OREGON RD | ASHLAND | MA | 01721-1012 | |
| JOHN J BROADDUS JR | 11560 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | 1109 MORNINGSIDE LN | | | | ALEXANDRIA | VA | 22308-1040 | |
| JOHN J FALCONE | 17 COLLIER DR E | | | | CARMEL | NY | 10512 | |
| JOHN K CHIN | 175 JUDY FARM RD | | | | CARLISLE | MA | 01741-1413 | |
| JOHN KEPPOL | 256 E TUDOR ST | | | | COVINA | CA | 91722-2851 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW | ON | M3J 1V2 | CANADA |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW | ON | M3J 1V2 | CANADA |
| JOHN L BRADLEY | C/O HOME LOAN CORPORATION | 2525 BAY AREA BLVD STE 240 | | | HOUSTON | TX | 77058-1530 | |
| JOHN L HEARTON | 1777 W CANNING DR | | | | MOUNT PLEASANT | SC | 29466-9311 | |
| JOHN L JUNES | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| JOHN L TORMEY & | MIMI W TORMEY JT TEN | 16220 SW 109TH AVE | | | MIAMI | FL | 33157 | |
| JOHN LANDON CALLICUTT & | ANN E KING JT TEN | PO BOX 293 | | | SEAGROVE | NC | 27341-0293 | |
| JOHN M ECKEL CUST | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | TX | 12180 | |
| JOHN M GIBBONS | 15455 GLENOAKS BLVD SPC 316 | | | | SYLMAR | CA | 91342-7982 | |
| JOHN M HOARD | 3231 WINDING TRL | | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | 135 SO 500 E | #542 | | | SALT LAKE CITY | UT | 84101 | |
| JOHN M PACKARD CUST FOR | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN MAINARDI | 405 FLAGLER BLVD # 1D | | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MC INTOSH | 172 OAKWOOD RD | | | | HUNTINGTON STATION | NY | 11746-7202 | |
| JOHN MICHAEL CUNNIFFE & | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | HANOVER | MA | 02339-1167 | |
| JOHN MORAN J | 140 EASTWOOD DR | | | | WESTFIELD | MA | 01085-1825 | |
| JOHN N SMITH | 59 AVENIDA LAS PALMAS | | | | RANCHO MIRAGE | CA | 92270-4677 | |
| JOHN O BEACH JR | 9250 MARINE DR | | | | MIAMI | FL | 33189-1843 | |
| JOHN P BRAUER | 3455 RIVERTON CT | | | | MIDLOTHIAN | VA | 23113-3722 | |
| JOHN P DEMARCO | 2023 BRANDON CROSSING CIR APT 102 | | | | BRANDON | FL | 33511-3675 | |
| JOHN P DUNBAR CUST | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | | LAWRENCEVILLE | GA | 30044-6196 | |
| JOHN P ELLIOTT JR | 68855 MINERVA RD | | | | CATHEDRAL CITY | CA | 92234-3859 | |
| JOHN P GAGNE | 4 EGRET LN | | | | ALISO VIEJO | CA | 92656-1759 | |
| JOHN P KESHOCK | 4455 SILVER OAK DR | | | | AVON | OH | 44011-3737 | |
| JOHN P PASSERO | 6 COLLINS DR | | | | WILMINGTON | DE | 19803-3152 | |
| JOHN P RALEIGH | 3621 MEADOW POND CT | | | | GLEN ALLEN | VA | 23060-2518 | |
| JOHN R GEORGE & | JEAN B GEORGE JT TEN | 5 CREEK BANK DR | | | MECHANICSBURG | PA | 17050-1814 | |
| JOHN R HART CUST | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | FATHER OF MINOR | MIDLOTHIAN | VA | 23113 | |
| JOHN R MANZANO | 7483 YELLOW JASMINE DR | | | | HIGHLAND | CA | 92346-3863 | |
| JOHN R MCINTIRE | 834 W COLLEGE AVE | | | | WOODVILLE | OH | 43469-1030 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN R SEEBECK | 1923 N FREMONT ST | | | | CHICAGO | IL | 60614-5016 | |
| JOHN ROBERT CASSIN CUST FOR | GEORGE THOMAS CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS | ACT | 1146 HAMPTON PARK DR | ST LOUIS | MO | 63117-1424 | |
| JOHN ROBERT CASSIN CUST FOR | WILLIAM JUAN CASSIN UNDER | THE MO UNIF TRANSFERS TO MINORS | ACT | 1146 HAMPTON PARK DR | ST LOUIS | MO | 63117-1424 | |
| JOHN SIMS EDWARDS | 1767 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4170 | |
| JOHN T BEARD JR | 7587 ATHENOUR WAY | | | | SUNOL | CA | 94586-9454 | |
| JOHN T HARRIS | 2114 TURTLE CREEK DR APT 4 | | | | RICHMOND | VA | 23233-3668 | |
| JOHN TROY PRESTON III | PO BOX 11 | | | | SOCIAL CIRCLE | GA | 30025-0011 | |
| JOHN W ANDERSON & | DIANE D ANDERSON JT TEN | 4814 STUART AVE | | | RICHMOND | VA | 23226-1321 | |
| JOHN W CARTY | BOX 10 | 104 W PINE ST | | | WINFIELD | IA | 52659-9795 | |
| JOHN W COLAN | 2108 LAUDERDALE DR | | | | RICHMOND | VA | 23238-3909 | |
| JOHN W DESMOND & | MRS MOLLIE S DESMOND JT TEN | 535 GRADYVILLE RD # V 164 | | | NEWTOWN SQ | PA | 19073-2815 | |
| JOHN W FARMER II & | SONJA R FARMER JT TEN | 202 BLAIRMORE CT | | | DULUTH | GA | 30097-5901 | |
| JOHN W FROMAN | 72 HILLBURN LN | | | | NORTH BARRINGTON | IL | 60010-6975 | |
| JOHN W GOODMAN & | LINDA GOODMAN JT TEN | 11804 OAK POINT CT | | | RICHMOND | VA | 23233-8708 | |
| JOHN W HOWARD | 9304 LEVEL GREEN LN | | | | RICHMOND | VA | 23227-1128 | |
| JOHN W JOHNSON | 826 MARIGOLD CT | | | | CHESAPEAKE | VA | 23324-2823 | |
| JOHN W LEVERING | 321 OAK ROSE LN APT 105 | | | | TAMPA | FL | 33612-4313 | |
| JOHN W MITCHELL | 703 NORMAN WAY | | | | CHESAPEAKE | VA | 23322-7545 | |
| JOHN W O NEAL CUST FOR MIKE | D O NEAL UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | TO AGE 21 | 177 RAINBOW DR # 7791 | LIVINGSTON | TX | 77399-1077 | |
| JOHN W RYAN JR | 16 WATERFALL RD | | | | RICHMOND | VA | 23228-5431 | |
| JOHN WATSON WILKINS & | NOREEN O WILKINS JT TEN | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060-5010 | |
| JOHNATHAN C TURNER | 818 THOMASTON ST | | | | BARNESVILLE | GA | 30204-1730 | |
| JOHNNA C WHITE | 5529 SUNLIGHT DR APT 208 | | | | DURHAM | NC | 27707-9057 | |
| JOHNNA L SPENCE | 3059 BROAD ST RD | | | | GUM SPRING | VA | 23065-2220 | |
| JOHNNY R RUMPH | 814 GALAXY DR | | | | JACKSON | TN | 38305-6664 | |
| JONATHAN  PRIDE | 8319 ARCHER AVE | | | | ST LOUIS | MO | 63132-2729 | |
| JONATHAN D GRASSI | 2705 S PIKE AVE | | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | 8198 WATERFORD RD APT R | | | | PASADENA | MD | 21122-1241 | |
| JONATHAN D STABILE | 8198 WATERFORD RD APT R | | | | PASADENA | MD | 21122-1241 | |
| JONATHAN J STONE | 13157 SILVER SADDLE LN | | | | POWAY | CA | 92064-1923 | |
| JONATHAN M KROST | 336 LIEVRY WAY | | | | MARINA | CA | 93933-3641 | |
| JONATHAN M WEAST | 9604 RAINBROOK DR | | | | RICHMOND | VA | 23238-4424 | |
| JONATHAN MILLMAN & | MARTIN MILLMAN JT TEN | 6 MULBERRY LN | | | MONTVALE | NJ | 07645-2203 | |
| JONATHAN RUMMEY | 8680 E 105TH CT | | | | HENDERSON | CO | 80640-7500 | |
| JONATHAN T POTTER | 10059 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116-2733 | |
| JONATHAN W DETERRA | 47 ROUNSEVILLE ST | | | | NEW BEDFORD | MA | 02745-3630 | |
| JORDAN SLAY MURRY JR MARGARET | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR | JESSYE W EDWARDS TRUST | PO BOX 665 | OAKDALE | LA | 71463-0665 | |
| JORGE A RODRIGUEZ | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| JORGE J SALICETI | 385 GARRISONVILLE RD STE 105 | | | | STAFFORD | VA | 22554-1545 | |
| JORGE RIVERA | 5486 OVERLAND EXPRESS ST | | | | LAS VEGAS | NV | 89118-2087 | |
| JORY L PODERS | 1065 HOLLY DR | | | | ANTIOCH | IL | 60002-6440 | |
| JOSE A DELATORRE | 4850 SW 90TH CT | | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | 7404 HADDICK CIR | | | | AUSTIN | TX | 78745 | |
| JOSE L OTEGUI | POB 227033 | | | | MIAMI | FL | 33222 | |
| JOSEFINA L MANZANO | 9832 GARRETT CIR | | | | HUNTINGTON BEACH | CA | 92646-3638 | |
| JOSEFINA ONTIVEROS | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707-1404 | |
| JOSELITO BAUTISTA | 500 NEWMAN CIR | | | | PLACENTIA | CA | 92870-8205 | |
| JOSEPH A HOFFMAN | 725 PINOAK CIR | | | | LAVERGNE | TN | 37086-3448 | |
| JOSEPH A HOUGH | 1022 COVEWOOD CT | | | | CHARLOTTE | NC | 28270-2177 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH A MCCRACKEN | 10414 SILVERBROOK DR | | | | RICHMOND | VA | 23233-2635 | |
| JOSEPH A PAVELKA | 521 12TH ST W | | | | HASTINGS | MN | 55033-2328 | |
| JOSEPH A WEINBERG | 308 BERWICKSHIRE DR | | | | RICHMOND | VA | 23229-7302 | |
| JOSEPH ANTHONY FAIRLAMB JR | 10326 WOODMAN RD | | | | GLEN ALLEN | VA | 23060-4420 | |
| JOSEPH B KLOTZ | 3917 CHEYENNE RD | | | | RICHMOND | VA | 23235-1221 | |
| JOSEPH C JOHNSON | 1510 MICHAEL RD | | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | | MOSELEY | VA | 23120-1254 | |
| JOSEPH CHIRICO | 407 CLINTON ST | | | | BROOKLYN | NY | 11231-3601 | |
| JOSEPH D CAIN | 440 HOPKINS ST | | | | LAKELAND | FL | 33809-3335 | |
| JOSEPH D MORTON | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| JOSEPH DAMATO | 5138 PICASSO DR | | | | CHINO HILLS | CA | 91709-4636 | |
| JOSEPH DI BENEDETTO & | MRS CAROLINE DI BENEDETTO JT TEN | 1919 W CORONET AVE SPC 118 | | | ANAHEIM | CA | 92801-1743 | |
| JOSEPH E ALEXANDER | 102 SUMMERWINDS DR | | | | CARY | NC | 27518-9637 | |
| JOSEPH E FARRELL II | 51 UNNAMED LN | | | | GRANITE FALLS | NC | 28630-8172 | |
| JOSEPH E MALUS JR | 120 WISDOMWOOD RD | | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH E SELLAS | 31932 SAUVIGNON CIR | | | | TEMECULA | CA | 92591-4909 | |
| JOSEPH F HOWARD & | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | 3240 WESTMONT DR | | | | FALLBROOK | CA | 92028-9342 | |
| JOSEPH F LLOYD | 231 BRICK RD | | | | AMHERST | VA | 24521-3489 | |
| JOSEPH H ARMSTRONG & | MARTHA U ARMSTRONG JT TEN | 10624 STAGHOUND TRL | | | ZEBULON | NC | 27597-6947 | |
| JOSEPH J GORDINEER | PO BOX 1359 | | | | WILLIAMSBURG | VA | 23187-1359 | |
| JOSEPH J MARKOW JR CUST | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH K BECKER | 4937 ROLLINGWAY RD | | | | CHESTERFIELD | VA | 23832-7253 | |
| JOSEPH L CROCE | 2371 SUTTON PL | | | | SPRING HILL | FL | 34608-4783 | |
| JOSEPH L KELLY | 500 ESTELLE AVE | | | | BLACKWOOD | NJ | 08012-3717 | |
| JOSEPH M LAGRO | 6209 BAYMAR LN | | | | DALLAS | TX | 75252-5704 | |
| JOSEPH M PROTEAU | 2255 JACKSON SHOP RD | | | | GOOCHLAND | VA | 23063-3023 | |
| JOSEPH MATTHEW KNAPP | 5302 FERN DR | | | | FENTON | MI | 48430 | |
| JOSEPH P GEBBIE | 1200 NASHPORT ST | | | | LAVERNE | CA | 91750-2436 | |
| JOSEPH R MOUX | 15143 SW 109TH LN | | | | MIAMI | FL | 33196-4346 | |
| JOSEPH R SYERS | 7125 SILVERMILL DR | | | | TAMPA | FL | 33635-9698 | |
| JOSEPH REILLY | 12013 STONEWICK PL | | | | GLEN ALLEN | VA | 23059-7152 | |
| JOSEPH S FUSCO | 15 WESTWOOD DR | | | | WILBRAHAM | MA | 01095-2019 | |
| JOSEPH S SASU | 8239 IMPERIAL DR | | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| JOSEPH TAYLOR CAROON | 602 CHARLES AVE | | | | DEALE | MD | 20751-9718 | |
| JOSEPH W ACQUAYE | 11609 COACHMANS CARRIAGE PL | | | | GLEN ALLEN | VA | 23059-8511 | |
| JOSEPH W BONEY | 704 ALA DR | | | | KNOXVILLE | TN | 37920-6364 | |
| JOSEPH W WRIGHT & | LINDA M WRIGHT JT TEN | 13067 DEER HOLLOW LN | | | ASHLAND | VA | 23005-7541 | |
| JOSEPH WATSON | 226 CAPITOL AVE | | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH ZUBER | 2891 CASTRO WAY | | | | SACRAMENTO | CA | 95818-2711 | |
| JOSHUA D BROWN & | APRIL N RICKARD JT TEN | 732 OSBORN LN | | | MADISONVILLE | KY | 42431 | |
| JOVAN STOJANOVSKI | 26582 BARONET | | | | MISSION VIEJO | CA | 92692-4173 | |
| JOY L FORD | 1850 W LEE ST | | | | LOUISVILLE | KY | 40210-1955 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOY M CALDWELL | 1310 HENNING AVE | | | | EVANSVILLE | IN | 47714-2717 | |
| JOYCE A CHEATHAM | 6515 REGAL GROVE LN | | | | CHESTERFIELD | VA | 23832-8486 | |
| JOYCE A COURSON | 3264 ASHRIDGE DR | | | | JACKSONVILLE | FL | 32225-1765 | |
| JOYCE A FITZGERALD | 725 REDAH AVE | | | | LOCUST | NC | 28097-8712 | |
| JOYCE A JOHNSON | 408 SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23462-2015 | |
| JOYCE F CRAMER | 1712 PORTERS MILL RD | | | | MIDLOTHIAN | VA | 23114-5122 | |
| JOYCE M O BANNON | 3805 BELLE RIVE TER | | | | ALEXANDRIA | VA | 22309-3001 | |
| JUAN M CORDOBA | 235 EASTON CIR | | | | OVIEDO | FL | 32765-3494 | |
| JUANA E ALMAGUER CUST | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANA E ALMAGUER CUST | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANITA LOHREN | 8202 CORAL LN | | | | PICO RIVERA | CA | 90660-5104 | |
| JUDIE A CRAIN | 10173 FREMONT AVE | | | | MONTCLAIR | CA | 91763-3821 | |
| JUDITH A GREENE | C/O JUDITH A KANE | 1805 RIO HONDO CIR | | | RICHMOND | VA | 23229-4235 | |
| JUDITH A MCGUFFIN | 1850 STATE ROUTE 365 | | | | MARION | KY | 42064-5305 | |
| JUDITH D GREENFIELD | 404 E F ST | | | | BRUNSWICK | MD | 21716-1527 | |
| JUDITH F IRBY | 9138 WICKHAM DR | | | | ASHLAND | VA | 23005-7407 | |
| JUDITH H DA PRANO | 1504 WOODSPATH LN | | | | SUFFOLK | VA | 23433-1210 | |
| JUDITH KAPLER CUST | JEREMY KAPLER UND CALIFORNIA | UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | USAF CLINIC RAMSTEIN | BOX 4651 RM | AP | NY | 09009 | |
| JUDITH M MCBRIDE | 2475 SILK RD | | | | WINDSOR | CA | 95492-8710 | |
| JUDITH MATTHEWS REFO | 18339 RAILROAD ST | | | | BLUEMONT | VA | 20135-1749 | |
| JUDY C DAY | 5810 BETHLEHEM RD | | | | RICHMOND | VA | 23230-1808 | |
| JUDY C WORTMAN CUST | WHITNEY LEE WORTMAN UND | NEW YORK UNIF GIFT MIN ACT | 28 FOX RDG | | ROSLYN | NY | 11576-2828 | |
| JUDY FERNANDEZ | 13017 OJAI RD | | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY J MARSHAW | 10424 ZINRAN AVE S | | | | BLOOMINGTON | MN | 55438-1964 | |
| JUDY K PROCTOR | 2085 TANGLEWOOD DR | | | | WALDORF | MD | 20601-5228 | |
| JUDY L HARRIS | PO BOX 64 | | | | ROCKINGHAM | NC | 28380-0064 | |
| JUDY L STEPHENSON | 1719 MAPLE LN | | | | MANAKIN SABOT | VA | 23103-2661 | |
| JUDY L STEPHENSON | 1719 MAPLE LN | | | | MANAKIN SABOT | VA | 23103-2661 | |
| JUDY STEPHENSON | 1719 MAPLE LN | | | | MANAKIN SABOT | VA | 23103-2661 | |
| JULIA CORDELL | 500 ROBINHOOD DR | | | | IRVING | TX | 75061-6413 | |
| JULIA E OLMSTEAD | PO BOX 1966 | | | | LA PLATA | MD | 20646-1966 | |
| JULIA M COLVIN | 8916 CASTLE POINT DR | | | | GLEN ALLEN | VA | 23060-4903 | |
| JULIA T JOYCE | 8021 KERRICK TRCE | | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA TRICE CAMERON | PO BOX 35 | | | | MINERAL | VA | 23117-0035 | |
| JULIE A PEREZ | 611 LAWTON ST | | | | REDLANDS | CA | 92374-3012 | |
| JULIE G HILL | 2003 CASTLE GLEN CIR | | | | RICHMOND | VA | 23236-5500 | |
| JULIE JIMENEZ CUST | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE KUHNERT | 5809 ROSCOMARE ST | | | | BAKERSFIELD | CA | 93308-6598 | |
| JULIUS W NEWKIRK | 27 TROTTER MILL CLOSE | | | | ASHLAND | VA | 23005-2435 | |
| JUNE B CADE | 725 E IMPERIAL HWY | | | | LOS ANGELES | CA | 90059-2326 | |
| JUNE CHANG CUST | ERIC CHANG UND | MARYLAND UNIF GIFT MIN ACT | 501 HUNGERFORD DR APT 143 | | ROCKVILLE | MD | 20850-5155 | |
| JUNE I LEONG | PO BOX 1050 | | | | ALAMEDA | CA | 94501-0105 | |
| JUNE M ZORDICH | 4544 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-5248 | |
| JUNE T ROSE | 9 MASONIC LN | | | | RICHMOND | VA | 23223-5525 | |
| JUSTIN A SCHOENTHAL | 800 MOUNTAIN LAUREL CIR SE APT B | | | | ALBUQUERQUE | NM | 87116-1249 | |
| K BRANDI ROSE CUST | COURTNEY ELLIOTT ROSE | UNDER THE FL UNIF TRAN MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | |
| K SUZANNE HARTSOE | 1209 GARDEN DR | | | | KINGSPORT | TN | 37664-2456 | |
| KACEY GAN | 1406 YOSEMITE CIR | | | | OAKLEY | CA | 94561-5220 | |
| KADY M LEE | KADY M JOHNSON | 3825 YATES LN | | | POWHATAN | VA | 23139-7050 | |
| KAREN A CASKEY | 1924 SW 21ST TER | | | | MIAMI | FL | 33145-2612 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KAREN A KOSMAHLY | 7097 OLD MILLSTONE DR | | | | MECHANICSVILLE | VA | 23111-4278 | |
| KAREN ALDANA | 3251 ARNAUDO LN | | | | TRACY | CA | 95376-1805 | |
| KAREN BLAKE EDWARDS | 1767 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4170 | |
| KAREN CRAWFORD | PO BOX 2765 | | | | GASTONIA | NC | 28053-2765 | |
| KAREN HUERTA | 1983 WINDWARD PT | | | | BYRON | CA | 94514-9512 | |
| KAREN L COSBY | 2700 CHERRYTREE LN | | | | RICHMOND | VA | 23235 | |
| KAREN L FALLIN | 9012 PATTERSON AVE APT 46 | | | | RICHMOND | VA | 23229-6144 | |
| KAREN L SLEGER | 2560 DU BOIS DR | | | | ROSEVILLE | CA | 95661-3929 | |
| KAREN S EISENRAUCH CUST | STUART A EISENRAUCH | UNIF TRF MIN ACT VA | 14428 STONE HORSE CREEK RD | | GLEN ALLEN | VA | 23059-1514 | |
| KAREN VICTORIA GARLAND | 205 GLENWOOD LN | | | | PORT JEFFERSON | NY | 11777-1506 | |
| KARL M WALZ & | MARGARET M WALZ JT TEN | 603 COLONEL ANDERSON PKWY | | | LOUISVILLE | KY | 40222-5518 | |
| KARL S NADLER | 24213 NEWBURY RD | | | | GAITHERSBURG | MD | 20882-4011 | |
| KARLA J CORNISH | 3611 S ANDES WAY | | | | AURORA | CO | 80013-3540 | |
| KARLA L BOUGHEY | 3421 MERKNER DR | | | | GLEN ALLEN | VA | 23060-3207 | |
| KARLA M ARANA | 1590 NW 128TH DR APT 101 | | | | SUNRISE | FL | 33323-5217 | |
| KATHERINE B CALL | 2773 SPRING FAIR DR | | | | GOOCHLAND | VA | 23063-2644 | |
| KATHERINE BUFFALINE CUST | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | CHRISTINA BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD AVE | | TROY | NY | 12180-8306 | |
| KATHERINE G WOODY & | WILLIAM D WOODY JT TEN | 1984 HUGUENOT TRL | | | POWHATAN | VA | 23139-4503 | |
| KATHERINE H FOWLER | PO BOX 1545 | | | | WALLACE | NC | 28466-3545 | |
| KATHERINE K KERNS | 3907 SULGRAVE RD | | | | RICHMOND | VA | 23221-3329 | |
| KATHERINE L KEENE | 7704 BLUESPRUCE DR | | | | RICHMOND | VA | 23237-3611 | |
| KATHLEEN HARDY | 5645 56TH WAY | | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | 10085 AMELIA MANOR CT | | | | MECHANICSVILLE | VA | 23116-5198 | |
| KATHLEEN J MOLDOVAN | 19201 SONOMA HWY 247 | | | | SONOMA | CA | 95476-5413 | |
| KATHLEEN JIMERSON | 11255 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059-1854 | |
| KATHLEEN M QUINN | 114 RUNNING CEDAR LN | | | | RICHMOND | VA | 23229-7843 | |
| KATHLEEN M WHITESIDE | 406 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN R ESPARZA | C/O KATHLEEN RILEY SOTO | 5942 ALLEN AVE | | | SAN JOSE | CA | 95123-2620 | |
| KATHLEEN S REED | 303 BUCKEYE CIR | | | | CLOVERDALE | CA | 95425-5449 | |
| KATHLEEN SCROGGINS WEST | 460 E BENNETT AVE | | | | GLENDORA | CA | 91741-6917 | |
| KATHLEEN WARRICK | 11234 LAUREL RD | | | | NEW KENT | VA | 23124-3200 | |
| KATHRYN A ROSE CUST | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN R PHILLIPS | 1815 HANOVER AVE | | | | RICHMOND | VA | 23220-3507 | |
| KATHY A LUEHS | 1383 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| KATHY CHUSID | 10221 SW 59TH PL | | | | PORTLAND | OR | 97219-5723 | |
| KATHY G HOULIHAN | 1 RUTH LN | | | | DOWNINGTON | PA | 19335-3209 | |
| KATHY J GIBBS | PO BOX 211383 | | | | BEDFORD | TX | 76095-8383 | |
| KATHY OBRIEN | 228 ABISO AVE | | | | SAN ANTONIO | TX | 78209-5104 | |
| KATHY S CHUSID & | NORMAN CHUSID JT TEN | 10221 SW 59TH PL | | | PORTLAND | OR | 97219-5723 | |
| KATHY T NATALE | 306 BERKLEY WOODS DR | | | | ASHLAND | VA | 23005-1253 | |
| KATO YIP | 847 CASTRO ST APT 2 | | | | SAN FRANCISCO | CA | 94114-2844 | |
| KAY A MORRISON | 5532 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1824 | |
| KAY M SCHNEIDER | 8726 HARRISON WAY | | | | BUENA PARK | CA | 90620-3817 | |
| KAY M TIMM | 8726 HARRISON WAY | | | | BUENA PARK | CA | 90620-3817 | |
| KEITH A BLACK | 12127 TRAILWAYS DR | | | | ST LOUIS | MO | 63146-4838 | |
| KEITH A HERREL | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| KEITH ASBELL | 14119 RIVERDOWNS NORTH TER | | | | MIDLOTHIAN | VA | 23113-3798 | |
| KEITH B MOWER | 6162 S PARKWOOD DR | | | | KEARNS | VT | 81118 | |
| KEITH C BOCK | 4200 CLOVER ST | | | | HONEOYE FALLS | NY | 14472-9222 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEITH DEGNAN | 10097 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116-2731 | |
| KEITH J ORLINSKI | 301 N HIGH ST | | | | BALTIMORE | MD | 21202-4801 | |
| KELLEY LANE | 129 S CHERRY ST | | | | RICHMOND | VA | 23220-5460 | |
| KELLY A EASTMAN | 9379 HARTFORD OAKS DR | | | | MECHANICSVILLE | VA | 23116-6521 | |
| KELLY A HOGG & | HEATHER S HOGG JT TEN | 3100 PORTER ST | | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | 1612 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| KELLY B AIKEN | 548 OAKLAND RD | | | | LIMESTONE | TN | 37681-2455 | |
| KELLY C GRAHAM | 155 INDIAN TRAIL DR | | | | POWDER SPRINGS | GA | 30127-6515 | |
| KELLY K BOWLES | 22221 SKINQUARTER RD | | | | MOSELY | VA | 23120-1309 | |
| KELLY RUSSELL | 5001 CLEAR CREEK DR | | | | MILLINGTON | TN | 38053-4039 | |
| KELLY S DURHAM | 9608 SOUTHMILL DR | | | | GLEN ALLEN | VA | 23060-9210 | |
| KENNEDY J ANDERSON | 13042 W LARKSPUR RD | | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNETH  BURTON | 105 BOWLING AVE | | | | COLUMBIA | SC | 29203-2725 | |
| KENNETH A WALKER | 465 COUNTY ROAD 160 | | | | HEADLAND | AL | 36345-6020 | |
| KENNETH B WILLIAMS | 6648 VAIL PASS | | | | DOUGLASVILLE | GA | 30134-5761 | |
| KENNETH D TAYMAN | 14117 DUCKETT RD | | | | BRANDYWINE | MD | 20613-9342 | |
| KENNETH E TAGERT | 9919 CASTLE GLEN TER | | | | RICHMOND | VA | 23236-5511 | |
| KENNETH G LARKIN | 29308 PEBBLE BEACH DR | | | | MURRIETA | CA | 92563-4720 | |
| KENNETH GARMAKER | PO BOX 572 | | | | LAJARA | CO | 81140-0572 | |
| KENNETH J OWEN | 405 LAUREL PARK | | | | WOODSTOCK | GA | 30188-6718 | |
| KENNETH J RHODES & | MARY C RHODES JT TEN | 2726 DALKEITH DR | | | RICHMOND | VA | 23233-1631 | |
| KENNETH L EDMONDSON | 1503 CANNONADE CT | | | | LUTZ | FL | 33549-5823 | |
| KENNETH M ANTOS | 4968 MOUNTAIN FOLIAGE DR | | | | LAS VEGAS | NV | 89148-1429 | |
| KENNETH M MCCUE | 2246 OAK BAY LN | | | | RICHMOND | VA | 23233-3541 | |
| KENNETH M RECKTENWALD | 5913 BAY PINE DR | | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH M RECKTENWALD | 5913 BAY PINE DR | | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH MOORE | 24 FRUSTUCK AVE | | | | FAIRFAX | CA | 94930-1612 | |
| KENNETH N MERMELSTEIN | 18054 S BOONE CT | | | | BEAVERCREEK | OR | 97004-9650 | |
| KENNETH O SCARLETT | 2827 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-3166 | |
| KENNETH P COOLEDGE | 42 BOLTON ST | | | | PORTLAND | ME | 04102-2502 | |
| KENNETH R GOLD | 3733 VICTORIAN PINES PL | | | | SAN JOSE | CA | 95117-1494 | |
| KENT B FRIEDMAN | 8353 GLENEAGLE WAY | | | | NAPLES | FL | 34120-1658 | |
| KENT E MAHAFFEY | 601 LAKEHURST RD | | | | FUQUAY VARINA | NC | 27526-8260 | |
| KENT E TOMS | 12301 ESCADA DR | | | | CHESTERFIELD | VA | 23832-3883 | |
| KENT MCINTYRE CUST | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | | ANNISTON | AL | 36206-1087 | |
| KERRI HUSTON | 24571 JUTEWOOD PL | | | | LAKE FOREST | CA | 92630-4437 | |
| KERRY B PINNEY | 13446 CANTERBURY RD | | | | MONTPELIER | VA | 23192-2622 | |
| KEVIN B CARGILL | 24236 ROLLING VIEW CT | | | | LUTZ | FL | 33559-8639 | |
| KEVIN BRENNAN CUST | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | | PALM HARBOR | FL | 34684-5013 | |
| KEVIN COOK | 4804 CRAIGS MILL CT | | | | GLEN ALLEN | VA | 23060-3562 | |
| KEVIN D JOHNSON | 767 STAR POINTE DR | | | | SEFFNER | FL | 33584-7816 | |
| KEVIN E BUTCHER & | CHRISTINA A BUTCHER JT TEN | 3617 MILBURY RUN ST | | | RICHMOND | VA | 23233-7670 | |
| KEVIN E SORENSEN | 7660 GLENMONT DR APT B | | | | NORTH ROYALTON | OH | 44133-6834 | |
| KEVIN F CLARK | 2710 DUVAL LN | | | | WILTON MANORS | FL | 33334-3753 | |
| KEVIN G JACOBS | 9442 CHARTER LAKE DR | | | | MECHANICSVILLE | VA | 23116-7103 | |
| KEVIN H BROOKS | 5808 HOLLY HILL CT | | | | MOBILE | AL | 36609-7016 | |
| KEVIN H DABBS | 33 LEE ROAD 2030 | | | | PHENIX CITY | AL | 36870-7062 | |
| KEVIN H LOISELLE | 4030 SEVILLE AVE | | | | COCOA | FL | 32926-2712 | |
| KEVIN J SMOLEN | 10311 TARLETON DR | | | | MECHANICSVILLE | VA | 23116-5835 | |
| KEVIN JOSEPH PITTS | 9904 EDWARD AVE | | | | BETHESDA | MD | 20814-2112 | |
| KEVIN K WISE | 4207 SHADY RIV | | | | MISSOURI CITY | TX | 77459-3049 | |
| KEVIN MCGRATH CUST | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | | BERNE | NY | 12023-3901 | |
| KEVIN R BRAKENBURY | 8321 DEVILLE OAKS WAY | | | | CITRUS HEIGHTS | CA | 95621-1346 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEVIN R SOUTHWORTH | 1524 ONEAL RD | | | | OROVILLE | CA | 95965-9155 | |
| KEVIN T LAYDEN | 5910 ASCOT DR | | | | OAKLAND | CA | 94611-2705 | |
| KHALID S TOMA | PO BOX 237 | | | | CLEMMONS | NC | 27012-0237 | |
| KIM A CAVROS | 1378 SHADOW OAK DR | | | | EVANS | GA | 30809-8219 | |
| KIM MAGUIRE | 9 DOVECOTE LN | | | | MALVERN | PA | 19355-3348 | |
| KIMBERLI J MULQUEEN | 915 NEW WATERFORD DR APT 203 | | | | NAPLES | FL | 34104-8364 | |
| KIMBERLY A BRANDT | 7804 SHILOH CT | | | | COLLEGE STATION | TX | 77845-4115 | |
| KIMBERLY A MASON & | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | | MIDLOTHIAN | VA | 23113-9639 | |
| KIMBERLY A MOORE | 13 CORNELIUS DR | | | | HAMPTON | VA | 23666-4107 | |
| KIMBERLY A REIS | 215 MILLERS LN | | | | KINGSTON | NY | 12401-4743 | |
| KIMBERLY A WHALEY | 10 E WASHINGTON ST APT 4 | | | | RUTLAND | VT | 05701-4174 | |
| KIMBERLY JEAN NUNN | 4991 ANDERSON RD | | | | LYNDHURST | OH | 44124 | |
| KIMBERLY L BOYER | 403 SMOKETREE CIR | | | | RICHMOND | VA | 23236-2575 | |
| KIMBERLY L MCDOWELL | 606 HARBORSIDE DR APT C | | | | JOPPA | MD | 21085-4470 | |
| KIMBERLY L STAMBAUGH | 7956 PARKLAND PL | | | | FREDERICK | MD | 21701-9309 | |
| KIMBERLY S CRINER | 443 MANDEVILLE DR | | | | WALNUT | CA | 91789-4719 | |
| KINDRA SIMS | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002-1030 | |
| KIP C MUSGRAVE | 11427 S LAKEVIEW DR | | | | DEXTER | MO | 63841-9143 | |
| KIP M KIRKPATRICK | 5152 LUVERNE AVE | | | | MINNEAPOLIS | MN | 55419-1441 | |
| KIRA V KUNTOROVSKAYA | 9301 BROAD MEADOWS RD | | | | GLEN ALLEN | VA | 23060-3509 | |
| KIRAN KRISHNAMURTHY & | SAMANTHA KRISHNAMURTHY JT TEN | 14414 KING RD | | | DOSWELL | VA | 23047-2064 | |
| KIRK D WELLS | 3259 SHIRAZ PL | | | | SAN JOSE | CA | 95135-2064 | |
| KIRK J WILSON | 375 MASON ST | | | | MANCHESTER | NH | 03102 | |
| KIRSTEN MARTIN | 3099 GRIFFON ST E | | | | DANVILLE | CA | 94506-5033 | |
| KITTY L FREEMAN | 2341 FRONTIER ST | | | | RIVERTON | UT | 84065-5869 | |
| KLAUS TABAR | 24962 PASEO CIPRES | | | | LAKE FOREST | CA | 92630-2247 | |
| KOUROSS BONYADI | 14333 OHIO ST | | | | BALDWIN PARK | CA | 91706-2554 | |
| KRISTEN A CATE | 1708 BIRCH LN | | | | CORINTH | TX | 76210-4129 | |
| KRISTEN B MANISCALCO | 4020 ABBEY PARK WAY | | | | RALEIGH | NC | 27612-8082 | |
| KRISTEN D PAUL | 1147 NEWTON ST | | | | BELLINGHAM | WA | 98229-2236 | |
| KRISTIAN B LESHER | 12009 LEMOORE CT | | | | GLEN ALLEN | VA | 23059-2500 | |
| KRISTIN WALKER | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | | ALBUQUERQUE | NM | 87112-6660 | |
| KRISTIN WILLIAMS MCCUNE CUST | ELEANOR BRENNAN MCCUNE | UNIF TRF MIN ACT VA | 1024 OAKLAND RD | | RICHMOND | VA | 23231-4655 | |
| KRISTINA PALMER & | RICHARD PALMER JT TEN | 108 MOORESGATE | | | BENSALEM | PA | 19020-7742 | |
| KRITINA E SUNDSTRUM | 4669 DANDELION DR | | | | REDDING | CA | 96002-4061 | |
| KUN K PARK & | AE J PARK JT TEN | 9 CABIN CREEK CT | | | BURTONSVILLE | MD | 20866-1841 | |
| KURT A JOHNSON | 9300 TREASURE HILL RD APT 1108 | | | | LITTLE ROCK | AR | 72227-6268 | |
| KURT W PECK | 5200 CARRIAGEWAY DR APT 322 | | | | ROLLING MEADOWS | IL | 60008-3935 | |
| KYLE EDWARD BRIZENDINE | 983 ROCKY FORD RD | | | | POWHATAN | VA | 23139-7204 | |
| L PAGE EWELL JR CUST | L PAGE EWELL III | UND VIRGINIA UNIF | GIFT MIN ACT | 10675 CHEROKEE RD | RICHMOND | VA | 23235-1038 | |
| LACEY T KEMP | 963 STONES ROAD | | | | WALKERTON | VA | 23177 | |
| LAGRETA EVON ANDERSON | 5382 SUMMER PLAINS DR | | | | MECHANICSVILLE | VA | 23116-6663 | |
| LALE A PATERSON | 2 E GLENBROOKE CIR | | | | RICHMOND | VA | 23229-8002 | |
| LALE PATERSON | 2 E GLENBROOKE CIR | | | | RICHMOND | VA | 23229-8002 | |
| LAMALCOM BRUMFIELD | 3707 FINCHLEY DR | | | | HOUSTON | TX | 77082 | |
| LANAE S GODFREY | 1635 R ST SE | | | | WASHINGTON | DC | 20020-4725 | |
| LANCE C HAMM | 509 RAINIER ST | | | | CEDAR HILL | TX | 75104-2283 | |
| LANCELOT L WILLIAMS | 136 ACKISS AVE | | | | VIRGINIA BEACH | VA | 23451-5806 | |
| LANGDON B LONG CUST | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | | DOSWELL | VA | 23047-2175 | |
| LARRY B SKYLES | 333 S MAIN ST | | | | NORFOLK | VA | 23523 | |
| LARRY BROWN CUST | REID ANDREW BROWN | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 101 N ERLWOOD CT | RICHMOND | VA | 23229-7679 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LARRY D CONNER | 1203 WILLOW TRCE | | | | GRAYSON | GA | 30017-1195 | |
| LARRY D DAWSON | 218 W BROOK RUN DR | | | | RICHMOND | VA | 23238-6208 | |
| LARRY D HARPSTER | 7080 TURNER RD | | | | RICHMOND | VA | 23231-6301 | |
| LARRY DAVIS | 11 BRANDING IRON LN | | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| LARRY DENNIS | 539 W PRESSMAN ST | | | | BALTIMORE | MD | 21217 | |
| LARRY E MOORE | 4318 CASTLE DR APT A | | | | RICHMOND | VA | 23231 | |
| LARRY G MCPHERSON | 2111 SPRINGDALE RD | | | | RICHMOND | VA | 23222-1547 | |
| LARRY J WEISBATH | 50 ASHLYNN LN | | | | MIDWAY | GA | 31320-3904 | |
| LARRY L NELSON | 1720 YBARRA DR | | | | ROWLAND HEIGHTS | CA | 91748-3154 | |
| LARRY L WILHELM | 248 SASSAFRAS DR | | | | EASLEY | SC | 29642-8263 | |
| LARRY PENNINGTON | 13638 EL MAR AVE | | | | POWAY | CA | 92064-5012 | |
| LARRY S MATTHEWS | 153 YAWL DR | | | | OCEAN CITY | MD | 21842-4666 | |
| LARRY W AUSTIN | 2601 N SKIPWITH RD | | | | RICHMOND | VA | 23294-6227 | |
| LARRY W PATIA | 1323 S LINCOLN AVE | | | | SPRINGFIELD | IL | 62704-3438 | |
| LASCELLES B FORRESTER | 211 E HAINES ST | | | | PHILADELPHIA | PA | 19144-2115 | |
| LATRICIA M TAYLOR | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | | MANASSAS | VA | 20112-4664 | |
| LAUGHTON E STONE | 5917 NAILS CREEK RD | | | | SEYMOUR | TN | 37865-3317 | |
| LAURA B COCHRAN | C/O LAURA B HAMBY | 4 SHERMAN LN | | | SICKLERVILLE | NJ | 08081-4436 | |
| LAURA E PIETRZAK | C/O LAURA SHORTT | 414 CANOE DR | | | HARKER HEIGHTS | TX | 76548-7470 | |
| LAURA E SHELDON | 21403 BROADWELL AVE | | | | TORRANCE | CA | 90502-1871 | |
| LAURA JAN FOX | 14226 HUNTERS RUN WAY | | | | GAINESVILLE | VA | 20155-4408 | |
| LAURA K WAGNER | 10334 BRICKERTON DR | | | | MECHANICSVILLE | VA | 23116-5828 | |
| LAURA L GARRETT | 2510 W GRACE ST | | | | RICHMOND | VA | 23220-1911 | |
| LAURA M DAILEY | 202 CASTLETON CT | | | | WOODSTOCK | GA | 30189-7190 | |
| LAURA S BAKER | 15147 BROWN PLEASANTS RD | | | | MONTPELIER | VA | 23192-2641 | |
| LAURA VICTORIA RINEHART CUST | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA VICTORIA RINEHART CUST | HEATHER CHRISTINE RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | | NORTH TAZEWELL | VA | 24630-9415 | |
| LAUREN BAUM | 3057 S HIGUERA ST SPC 235 | | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| LAUREN J SEALY | 29 S SPRING GARDEN ST | | | | AMBLER | PA | 19002-4725 | |
| LAURENCE C GRAY | 3444 DOLFIELD AVE | | | | BALTIMORE | MD | 21215-7245 | |
| LAVERNE B SPURLOCK & | CARLA S HARRELL JT TEN | 1611 FOREST GLEN RD | | | RICHMOND | VA | 23228-2305 | |
| LAWRENCE A WILSON | 102 RUNNING CEDAR LN | | | | RICHMOND | VA | 23229-7840 | |
| LAWRENCE BLACK | 8414 ALYCE PL | | | | ALEXANDRIA | VA | 22308-1901 | |
| LAWRENCE E GRIMES | 12604 JOLLY PL | | | | CHESTER | VA | 23831-5100 | |
| LAWRENCE H SILVA & | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | | SAN FRANCISCO | CA | 94104-3700 | |
| LAWRENCE J TONEY | 1363 VINE ST | | | | DAYTONA BEACH | FL | 32117-4016 | |
| LAWRENCE K QUALLS | PO BOX 55 | | | | BLACK OAK | AK | 72414 | |
| LEE A GRAVES | 8203 SURRY RD | | | | FREDERICKSBURG | VA | 22407-9421 | |
| LEE ANN WARRICK | 107 SADLER CT | | | | NASHVILLE | TN | 37210-4816 | |
| LEE E JOHNSON JR | 11966 HALCROW LN | | | | WALDORF | MD | 20601-5251 | |
| LEE JASON ALMAN | 1106 PLATEAU LN | | | | RALEIGH | NC | 27615-3333 | |
| LEE R WITHERS | C/O LEE R HANSHAW | 3115 W AVE J4 | | | LANCASTER | CA | 93536-1019 | |
| LEE T PAYNE | 9101 CARRINGTON WOODS DR | | | | GLEN ALLEN | VA | 23060-3433 | |
| LEE V PATTON | 3722 ANIOTON CT | | | | CINCINNATI | OH | 45227-1001 | |
| LEEDEL A WILLIAMS | 1401 W FREMONT RD | | | | PHOENIX | AZ | 85041-6728 | |
| LEITH M BERNARD CUST FOR | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER RD | | KENSINGTON | MD | 20895-2814 | |
| LELAND C HOLLAND | 1308 VALLEY RD | | | | GARNER | NC | 27529-4112 | |
| LELAND LEONE | 8043 SHADYBROOK LN SE | | | | OLYMPIA | WA | 98501-6875 | |
| LENA M DUNKERLY | C/O LENA M SMITH | 6415 AVONDALE RD SW | | | LAKEWOOD | WA | 98499-1718 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LENA M DUNKERLY | C/O LENA M SMITH | 6415 AVONDALE RD SW | | | LAKEWOOD | WA | 98499-1718 | |
| LENNIE E WOODFIN | 5759 COLD HARBOR RD | | | | MECHANICSVLLE | VA | 23111-6922 | |
| LEO A RUSSO | PO BOX 571628 | | | | HOUSTON | TX | 77257-1628 | |
| LEO G KUHN | P O BOX 18025 | 3529 KERRY DR | | | LOUISVILLE | KY | 40218-2133 | |
| LEO L LUERA | 5849 VALLECITO AVE | | | | WESTMINSTER | CA | 92683-2842 | |
| LEO ROGON & | SHIRLEY BURKE ROGON JT TEN | 8204 HOOD DR | | | RICHMOND | VA | 23227-1437 | |
| LEON A WANCOWICZ | 9005 TRANSOMS RD | | | | NOTTINGHAM | MD | 21236-2032 | |
| LEON LEVY III CUST | ALLYSON DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBELL RD | | KEYSTONE | CO | 80435 | |
| LEON LEVY III CUST | SCOTT DUFFIELD LEVY | UNIF TRF MIN ACT CO | 208 MT BLUEBELL RD | | KEYSTONE | CO | 80435 | |
| LEON R BOLDEN | 1202 MARTIN CT APT K | | | | BALTIMORE | MD | 21229-1181 | |
| LEON ROBERT SCHWARTZ | 11748 GREENSPRING AVE | | | | BALTIMORE | MD | 21093-1412 | |
| LEONA E KARMAN | 1786 HIGHWAY 167 N | | | | BRADFORD | AR | 72020-9006 | |
| LEONARD  CHRISTIAN JR | 18203 WAVERLY BEND LN | | | | CYPRESS | TX | 77433-1253 | |
| LEONARD I SANTIAGO | 2703 UXBRIDGE LN | | | | KISSIMMEE | FL | 34743-5356 | |
| LEONARD P PLISKA & | ROSE M PLISKA JT TEN | 6811 TILDEN LN | | | ROCKVILLE | MD | 20852-4545 | |
| LEONARD S ROTH | 7911 EXETER BLVD E APT 103 | | | | TAMARAC | FL | 33321-9300 | |
| LEROY A HARRIS | 8903 KIMES ST | | | | SIL SP | MD | 20901-3727 | |
| LEROY KEY | 18 OTTO WAY | | | | FREDERICKSBURG | VA | 22406-7464 | |
| LEROY TIMOTHY MCALLISTER JR | 1030 HERRING CREEK RD | | | | AYLETT | VA | 23009-2406 | |
| LESLIE A MICHAEL | 3648 CASH DR | | | | WINSTON SALEM | NC | 27107-6305 | |
| LESLIE B KRAUSS CUST | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | | FOSTER CITY | CA | 94404-3713 | |
| LESLIE L ROOD | 144 NE 1ST COURT | | | | DANIA | FL | 33004 | |
| LESLIE MARIE SIPAHIOGLU | 1039 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2757 | |
| LESLIE S COHEN & | VELMA B COHEN JT TEN | 1616 GARDINER LN APT 206 | | | LOUISVILLE | KY | 40205-2753 | |
| LESTER BURLESON | 609 MOULTONBORO AVE | | | | WAKE FOREST | NC | 27587-5537 | |
| LEVAN MC KAY | 7245 BENNETT ST APT 57 | | | | PITTSBURG | PA | 15208-1470 | |
| LEWIS C BROWN | PO BOX 286 | | | | ROWAYTON | CT | 06853-0286 | |
| LEWIS C MILLER | 117 COUNTRY ACRES CT | | | | MCDONOUGH | GA | 30253-7759 | |
| LEWIS DEAN FYKSE JR | 192 TUCKERTON RD | | | | MEDFORD LAKES | NJ | 08055-1342 | |
| LEWIS DECARLO | 96 MCCALL DR | | | | COLLIERVILLE | TN | 38017-9777 | |
| LEWIS W STRATTON | PO BOX 40 | | | | GUM SPRING | VA | 23065-0040 | |
| LEZLIE FINE CUST | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | | RICHMOND | VA | 23233-7029 | |
| LILIA CASPELLAN | 3802 S BIRCH ST | | | | SANTA ANA | CA | 92707-5104 | |
| LILLIAN C LINDEMANN CUST | LILLIAN MARSH LINDEMANN | UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BROAD ST RD | MAIDENS | VA | 23102-2111 | |
| LILLIAN C LINDEMANN CUST | A LOUISE LAURENCE LINDEMANN | UNIF GIFT MIN ACT VA | 2164 SOUTH FOX GLEN WAY | | EAGLE | ID | 83616-6838 | |
| LILLIAN E COE | 1107 WILLIAMSBURG DR | | | | NORTHBROOK | IL | 60062-1538 | |
| LILLIAN M ROBINSON CUST | JOHN KEITH DOBBS | UNDER THE FL UNIF TRAN MIN ACT | C/O LILLIAN ROBINSON | 245 NE 70TH TER | OCALA | FL | 34470-1945 | |
| LINA I MORALES | 4326 KENTLAND DR | | | | WOODBRIDGE | VA | 22193-5272 | |
| LINDA A CRENSHAW CUST | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | | HOPEWELL | VA | 23860-5627 | |
| LINDA A CUMMINGS CUST | TAYLOR SLONE MAXTED | UNDER THE TX UNIF GIFT MIN ACT | C/O ZIENA CUMMINGS | 14197 COUNTY RD 188 | BULLARD | TX | 75757-9811 | |
| LINDA D WILSON | C/O LINDA COOR | 16 MAXWELL RD | | | RICHMOND | VA | 23226-1653 | |
| LINDA G WOMBLE | 7750 JAFFA CT | | | | ORLANDO | FL | 32835-5306 | |
| LINDA J MCDONALD | 8927 GLENDON WAY APT 7 | | | | ROSEMEAD | CA | 91770-1857 | |
| LINDA MARY VIDETTI | 66 FAIRVIEW AVE | | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| LINDA N ENGLISH | 10052 PEBBLEBROOK DR | | | | MECHANICSVILLE | VA | 23116-4760 | |
| LINDA P HARRIS | 2629 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5519 | |
| LINDA QWONG | 1125 EL CAMINO REAL APT 7 | | | | BURLINGAME | CA | 94010-4992 | |
| LINDA S WILMOTH | APT 84A | 840 S GRAND HWY | | | CLERMONT | FL | 34711-2766 | |
| LINDELL A CRENSHAW | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | | RICHMOND | VA | 23237-3193 | |
| LINDELL A CRENSHAW | 2317 DELLROSE DR | | | | HOPEWELL | VA | 23860-7207 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSLEY ELIZABETH LUCCI | 3209 MCINTYRE ST | | | | RICHMOND | VA | 23233-1763 | |
| LINDY L CLARK | 12201 AUGER LANE | | | | MIDLOTHIAN | VA | 23113 | |
| LINNEA D LA SALLE & | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | | MACUNGIE | PA | 18062-9040 | |
| LINWOOD E JENKINS | 778 MELROSE TER | | | | NEWPORT NEWS | VA | 23608-9358 | |
| LINWOOD R BROOKS | 9307 HOWZE RD | | | | GLEN ALLEN | VA | 23060-2806 | |
| LISA A KNADLE | 2675 S NELLIS BLVD APT 1149 | | | | LAS VEGAS | NV | 89121-7718 | |
| LISA A MORGAN | 1203 LAKESIDE LANE | | | | MAHOMET | IL | 61853 | |
| LISA A SANDY | 4905 DARROWBY RD | | | | GLEN ALLEN | VA | 23060-3517 | |
| LISA A WALDROP | 840 HOLYOKE DR | | | | CINCINNATI | OH | 45240-1821 | |
| LISA B NICHOLS | 515 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3914 | |
| LISA COHEN CUST | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA I ZESKE | 1898 SW DALMATION AVE | | | | PORT SAINT LUCIE | FL | 34953-4534 | |
| LISA J BALDYGA | 15539 PINEHURST FOREST DR | | | | MONTPELIER | VA | 23192-2324 | |
| LISA J NORRIS CUST | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | |
| LISA J NORRIS CUST | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | |
| LISA K OQUINN | 5245 BEACON DR | | | | BIRMINGHAM | AL | 35210-2817 | |
| LISA KAO CUST | MORRIS YEH | UNIF TRF MIN ACT CA | 1821 COUNTRY KNOLL PL | | HACIENDA HGTS | CA | 91745-3251 | |
| LISA M HOBBS | 2324 HORSESHOE BND | | | | GOOCHLAND | VA | 23063-3246 | |
| LISA O BRYANT QUISENBERRY | 11314 W ABBEY CT | | | | GLEN ALLEN | VA | 23059-1852 | |
| LISA WALKO | 5625 OLDE HARTLEY WAY | | | | GLEN ALLEN | VA | 23060-6357 | |
| LISTEN UP INC | ATTN MIKE DIXON | 5295 E EVANS AVE | | | DENVER | CO | 80222-5221 | |
| LLOYD E LIGGAN JR | 9509 ATLEE STATION RD | | | | MECHANICSVILLE | VA | 23116-2649 | |
| LLOYD G JOHNSON | 8206 EARLWOOD AVE | | | | MOUNT DORA | FL | 32757-7147 | |
| LLOYD T HENNIGER & | DONNA HENNIGER JT TEN | 8 BENSON PL | | | LAKE GROVE | NY | 11755-2810 | |
| LOGAN M KERR & | CYNTHIA W KERR JT TEN | 31851 BITTORF LN | | | CORDOVA | MD | 21625-2249 | |
| LOIS D REIL & | GALEN R REIL JT TEN | 2111 CAMBORN RD | | | RICHMOND | VA | 23236 | |
| LOIS G WYATT | C/O LOIS G SHEPHERD | PO BOX 594 | | | GRAYS KNOB | KY | 40829 | |
| LOIS J MCNABB | 625 ABBEY DR | | | | VIRGINIA BEACH | VA | 23455-6504 | |
| LOIS K CARSON | 336 HARRISON AVE | | | | YADKINVILLE | NC | 27055-8247 | |
| LOIS S HANSON & | PHILLIP R SAVELL JT TEN | 634 SUMMIT PL | | | BRIELLE | NJ | 08730-1208 | |
| LONNIE E BURGER | 2120 FALLBURG WAY | | | | HENDERSON | NV | 89015 | |
| LONNIE F SCHELLER | 1281 KENRAY LOOP | | | | SPRINGFIELD | OR | 97477-1989 | |
| LORA JEAN LERCH | 10516 ELK RUN RD | | | | CATLETT | VA | 20119-2428 | |
| LORAINE J MCKEE | 1600 WESTBROOK AVE APT 751 | | | | RICHMOND | VA | 23227-3321 | |
| LOREN F NELSON | 20849 SARDINIA WAY | | | | PORTER RANCH | CA | 91326-4433 | |
| LOREN M TRAMONTANO | 9 RAEBURN LN | | | | COTO DE CAZA | CA | 92679-5126 | |
| LORETTA B HASSAN | 200 BROOKSCHASE LN | | | | RICHMOND | VA | 23229-8432 | |
| LORETTA J WENTZEL CUST | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | |
| LORETTA J WENTZEL CUST | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | |
| LORETTA K TOBIN | 12033 22ND ST N | | | | LAKE ELMO | MN | 55042-9491 | |
| LORI A CLARK | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216-4058 | |
| LORI A LOBB | 3536 ARLINGTON STREET | | | | LAURELDALE | PA | 19605 | |
| LORI ANNE WARK | 4803 CHEVY CHASE DR | | | | CHEVY CHASE | MD | 20815-6409 | |
| LORI E JOHNSON | 1611 OAKENGATE LN | | | | MIDLOTHIAN | VA | 23113-4077 | |
| LORI K JONES | 4972 MARLIN DR | | | | HUNTINGTON BEACH | CA | 92649-3580 | |
| LORRAINE A THOMAS | 11 ESSINGTON LN | | | | PALM COAST | FL | 32164-6231 | |
| LORRAINE M GOODWIN | 10960 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1209 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LOUIS H ABRAMSON CUST | BRAD L ABRAMSON | A MINOR UNDER THE LAWS OF | GEORGIA | 3043 HOLLY MILL RUN | MARIETTA | GA | 30062-5459 | |
| LOUIS H ABRAMSON CUST | HAL J ABRAMSON | A MINOR UNDER THE LAWS OF | GEORGIA | 463 DUKE DR | MARIETTA | GA | 30066-6246 | |
| LOUIS J COLORITO CUST | STEPHEN A COLORITO | UNIF TRAN MIN ACT PA | 187 CHELMSFORD DR | | AURORA | OH | 44202-8809 | |
| LOUIS J MITCHELL JR | 7106 NW 38TH ST | | | | CORAL SPRINGS | FL | 33065-2216 | |
| LOUIS L FALLS | 1809 N MARENGO AVE | | | | PASADENA | CA | 91103-1702 | |
| LOUIS M LAUSCHER | 2728 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-7859 | |
| LOUIS W HUNT | 67368 HIDDEN OAK LANE | | | | WASHINGTON | MI | 48095 | |
| LOUISE CLAY | PO BOX 945 | | | | POWHATAN | VA | 23139-0945 | |
| LOUISE GURKIN ADAMSON | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 | |
| LOUISE H RYNES | 10487 COMANCHE LN | | | | GLEN ALLEN | VA | 23059-1922 | |
| LOUISE T NORTHON | 5903 PARK CRESTE DR | | | | GLEN ALLEN | VA | 23059-2565 | |
| LOVIN PHILLIP L | 405 W BROWNING RD | | | | HENDERSONVILLE | NC | 28791-1716 | |
| LUANNE LONG RICHARDSON CUST | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | | CHATHAM | VA | 24531-3003 | |
| LUCIE C BLANCHARD | 2213 BEDFORD TER | | | | CINCINNATI | OH | 45208-2604 | |
| LUCIEN L NELSON | 3018 W 24TH ST APT 3H | | | | BROOKLYN | NY | 11224-2128 | |
| LUCILA RAMIREZ | 10250 WESTLAKE DR APT 102 | | | | BETHSEDA | MD | 20817-6407 | |
| LUCILLE J DAVIS & | RICHARD C DAVIS | JT TEN | 1275 MAYFLOWER AVE | | MELBOURNE | FL | 32940-6725 | |
| LUCILLE M HULOCK & | CHARLES S HULOCK JT TEN | 5517 HATTERAS RD | | | VIRGINIA BEACH | VA | 23462-3301 | |
| LUCY HERNANDEZ | 106 PEARTREE CT | | | | WALNUT | CA | 91789-2244 | |
| LUIS A PORTALATIN | 2295 VIEHMAN TRL | | | | KISSIMMEE | FL | 34746-2253 | |
| LUIS B GALVEZ | 1247N KARESH AVE | | | | POMONA | CA | 91767-4413 | |
| LUIS C CRUZ | 10342 LOCHNER DR | | | | SAN JOSE | CA | 95127-4130 | |
| LUIS CACHO | 3210 CHAPMAN ST APT 2 | | | | LOS ANGELES | CA | 90065-5307 | |
| LUIS G PORRAS | 941 N VAN DORN ST APT 101 | | | | ALEXANDRIA | VA | 22304-5981 | |
| LUSHENE M WORSHAM | PO BOX 94 | | | | SAN ANGELO | TX | 76902-0094 | |
| LYDIA G MANDRUSSOW | C/O WILLIAM J SEPATIS | BOX 170489 | | | SAN FRANCISCO | CA | 94117-0489 | |
| LYN R OFFICER | 9405 WILLOW RIDGE DR | | | | GLEN ALLEN | VA | 23060-3293 | |
| LYNDA M WILSON | 14503 CROSSDALE AVE | | | | NORWALK | CA | 90650-4754 | |
| LYNN D CAIRNS | 52 W MOHAWK DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1101 | |
| LYNNE A MAVRETISH | 11347 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059-1835 | |
| LYNNE SILVERMAN | 8603 KELLER AVE | | | | STEVENSON | MD | 21153-2022 | |
| LYNNETTA M PAYTON | 4625 SPRUCEWOOD LN | | | | GARLAND | TX | 75044-5811 | |
| LYNWOOD M AGEE & | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | | AYLETT | VA | 23009-2124 | |
| M & H ASSOC | ACCT #5 | PO BOX 3938 | | | SEAL BEACH | CA | 90740-7938 | |
| M CAMPBELL WALDROP JR | PO BOX 67 | | | | MONTPELIER | VA | 23192-0067 | |
| M DABNEY POSTON | C/O DABNEY POSTON LOVE | 24 LOWER TUCKAHOE RD W | | | RICHMOND | VA | 23238-6108 | |
| MACHELLE L ENSRUD | 416 RUNNYMEDE DR | | | | FAYETTEVILLE | NC | 28314-1751 | |
| MADELINE W GUERIN | 11105 CRANBECK CT | | | | RICHMOND | VA | 23235-3574 | |
| MADELYN E NORTON | 2324 PEARSON WAY | | | | ROUND ROCK | TX | 78664-4010 | |
| MAGDA GONZALES CUST | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | | SAN BENITO | TX | 78586-3444 | |
| MAGDALENA QUINTANILLA | 12733 EMERALD AVE | | | | CUTLER | CA | 93615-2029 | |
| MAHESH SUKUMARAN | 4220 HUNTER GREEN CT | | | | RICHMOND | VA | 23294-5629 | |
| MAI BROWN | 1534 W TONTO ST | | | | PHOENIX | AZ | 85007-3541 | |
| MALCOLM E FULLER | 151 LONGVIEW DR | | | | DALY CITY | CA | 94015-4721 | |
| MALINDA LABAY | 4528 STEMROSE WAY | | | | LAS | VEGAS | 89122 | |
| MANDY A DANLEY | 11743 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 | |
| MANLY B YOUMANS JR | 3315 CRICKETEER DR | | | | CHARLOTTE | NC | 28216-3555 | |
| MANUEL A PELAEZ | 29603 SW 158TH CT | | | | HOMESTEAD | FL | 33033-3465 | |
| MANUEL R RAMIREZ | 562 W G ST | | | | COLTON | CA | 92324-2223 | |
| MANUEL RODRIGUEZ | 564 MARICOPA DR | | | | KISSIMMEE | FL | 34758-3255 | |
| MANUEL TORRES | 343 W MIRAMONT ST | | | | RIALTO | CA | 92376-7414 | |
| MANUEL VALDEZ | 1237 HARGROVE ST | | | | ANTIOCH | CA | 94509-2103 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARALEE S PRIGMORE | 585 S GREER | APT 1102 | | | MEMPHIS | TN | 38111 | |
| MARC A SIEGEL | 16 MAPLEWOOD CT | | | | GREENBELT | MD | 20770-1907 | |
| MARC L DOUGLAS | 9617 BRISTOL AVE | | | | SILVER SPRINGS | MD | 20901-3206 | |
| MARC P AUBERT | 10 OAKWOOK COURT | | | | LAKE GROVE | NY | 11755 | |
| MARC T WHITE | 10218 PEPPERHILL LN | | | | RICHMOND | VA | 23238-3828 | |
| MARCELO D NAVAS | 9825 HERMOSILLO DR | | | | NEW PORT RICHEY | FL | 34655-5248 | |
| MARCIA A ROBINSON & | JANET E CAVANAUGH JT TEN | 1472 FARLEY RD | | | HUDSON FALLS | NY | 12839-4410 | |
| MARCIA GREENFIELD CUST | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | | CHERRY HILL | NJ | 08002-2556 | |
| MARCIA KORNBLUTH | 3177 MONTEREY DR | | | | MERRICK | NY | 11566-5135 | |
| MARCIA W BJERREGAARD | 2108 OAKWOOD LN | | | | RICHMOND | VA | 23228-5707 | |
| MARCIA W ERHARDT | 2108 OAKWOOD LN | | | | RICHMOND | VA | 23228-5707 | |
| MARCO A UMANA | 20570 QUARTERPATH TRACE CIR | | | | STERLING | VA | 20165-7581 | |
| MARCO OSORIO | 127 SE 1ST AVE | | | | DANIA BEACH | FL | 33004 | |
| MARCOS D ZARAGOZA | 19519 CITRUS GROVE RD | | | | RIVERSIDE | CA | 92508 | |
| MARCOS S GOMES | 11449 APPLEDOWRE WAY | | | | GERMANTOWN | MD | 20876-5508 | |
| MARCOS SAWICKI | | 590 BLADEN | | | LAVAL | QC | H7W 4S1 | CANADA |
| MARCUS LLOYD | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | | STONE MOUNTAIN | GA | 30083-6415 | |
| MARCUS SAMUEL MCGEE | 5122 CHADWICK PL | | | | CHARLOTTE | NC | 28226-4910 | |
| MARGARET A OLIVER & | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | | RICHMOND | VA | 23233-2190 | |
| MARGARET B ALMOND CUST | HILTON R ALMOND UND | VIRGINIA UNIF GIFT MIN ACT | 524 N 84TH ST | | SEATTLE | WA | 98103 | |
| MARGARET B FULKS | 8218 GALWAY LN | | | | RICHMOND | VA | 23228-3014 | |
| MARGARET B HAYES | PO BOX 1 | | | | HIGHLAND | MD | 20777-0001 | |
| MARGARET B HUFNELL | 4019 COLLINGBOURNE RD | | | | RICHMOND | VA | 23235-1521 | |
| MARGARET D GROVE | 3402 HAWTHORNE AVE | | | | RICHMOND | VA | 23222-1822 | |
| MARGARET ELAINE DEWITT & | FRANCES J DEWITT JTTEN | 9303 LAKELAND TC | | | RICHMOND | VA | 23229 | |
| MARGARET H HARDING | 6284 MIDNIGHT DR | | | | MECHANICSVILLE | VA | 23111-6564 | |
| MARGARET H WARD | 11801 YOUNG MANOR DR | | | | MIDLOTHIAN | VA | 23113-2026 | |
| MARGARET J SANDEBECK CUST | MARGARET LEE SANDEBECK | UNFI TRF MIN ACT MD | 38 GORSUCH RD | | TIMONIUM | MD | 21093-4215 | |
| MARGARET J SANDEBECK CUST | TAYLOR RICHARDSON SANDEBECK | UNIF TRF MIN ACT MD | 38 GORSUCH RD | | TIMONIUM | MD | 21093-4215 | |
| MARGARET P ROUSSELLE TOD | TAMMY A MCCORD | SUBJECT TO STA TOD RULES | 11725 HEATHMERE CRES | | MIDLOTHIAN | VA | 23113-2419 | |
| MARGARET R KECK | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | | RICHMOND | VA | 23221-3206 | |
| MARGARET S WOODS | 10391 MONCURE DR | | | | RUTHER GLEN | VA | 22546-3344 | |
| MARGARET W MCLEMORE | 1881 WICKER WOODS DR | | | | MAIDENS | VA | 23102-2520 | |
| MARGARET W NASH & | WILLIAM J NASH JT TEN | 11292 OLD RIDGE RD | | | DOSWELL | VA | 23047-2210 | |
| MARGIE C WILLIAMS | 11801 CHASE WELLESLEY DR APT 1218 | | | | RICHMOND | VA | 23233-7771 | |
| MARGIE D HOLLAND | 10544 DAYSVILLE RD | | | | WALKERSVILLE | MD | 21793-8905 | |
| MARIA CIRIGLIANO TR | UA 05 24 90 | MARIA CIRIGLIANO TRUST | 25 FOXGREEN CT | | HOMOSASSA | FL | 34446-4626 | |
| MARIA CLAUDIA POTES & | GONZALO ESEQUIEL GUZMAN JT TEN | AVE 3RA NORTE NO 37 84 | APTO 201 TORRE A | | CALI VALLE | | | COLOMBIA |
| MARIA D FRAGOSO | 4253 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1805 | |
| MARIA FLORES | 244 E CORNELL DR | | | | RIALTO | CA | 92376-5028 | |
| MARIA I CORDERO | 1420 NW 36TH AVE | | | | MIAMI | FL | 33125-1732 | |
| MARIA MONCAYO | 125 W 4TH ST APT 7 | | | | ONTARIO | CA | 91762 | |
| MARIA P WOOD | C/O MARIA P CROUSE | 3512 KINGS LAKE DR | | | VIRGINIA BEACH | VA | 23452-4603 | |
| MARIA T PETTIFORD | 420 E WEBB ST | | | | MEBANE | NC | 27302-3218 | |
| MARIA T VU | 8685 INYO PL | | | | MANASSAS PARK | VA | 20111-5207 | |
| MARIAN D BLACK | 11828 POST RIDGE CT | | | | CHARLOTTE | NC | 28226-3957 | |
| MARIAN D RIPPEON | 21017 BOONSBORO MOUNTAIN RD | | | | BOONSBORO | MD | 21713-2209 | |
| MARIAN REYNOSO | 9523 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3907 | |
| MARIANNE E MCDONALD | 7107 COACHMAN LN APT 203 | | | | RICHMOND | VA | 23228-4057 | |
| MARIBEL A MUNIZ | 3931 SW 32ND BLVD | | | | HOLLYWOOD | FL | 33023-6318 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARICELA ROBLES | 1424 S VINEVALE ST | | | | ANAHEIM | CA | 92804-5221 | |
| MARIE C KROST | C/O MARIE CONCEPTION SEYMOUR | 19103 FRANCES ST | | | APPLE VALLEY | CA | 92308-4938 | |
| MARIE C ZORNE & | TIA ZORNE JT TEN | 3636 BARCELONA ST | | | LAS VEGAS | NV | 89121-3542 | |
| MARIE K SHELTON | 5623 TOWER RD | | | | GREENSBORO | NC | 27410-5111 | |
| MARIE T BROWN | 2543 N TAMARISK ST | | | | CHANDLER | AZ | 85224-5808 | |
| MARILYN A CURRIER | 105 VERMEER DR | PMB 135 | | | PONDERAY | ID | 83852-9802 | |
| MARILYN B WILLIAMS CUST | ANDREW GRIFFITH WILLIAMS II | UNIF TRF MIN ACT VA | 23635 CUTBANK RD | | MC KENNEY | VA | 23872-2306 | |
| MARIO A ELLERO & | MRS DOROTHY J ELLERO JT TEN | 28 GORDON MIN RD | | | WINDHAM | NH | 03087-1322 | |
| MARIO A VENTURA | 15239 LEMOLI AVE | | | | GARDENA | CA | 90249-3925 | |
| MARIO C GALLEGOS | 1842 N CHEROKEE AVE APT 505 | | | | LOS ANGELES | CA | 90028-4108 | |
| MARIO CORTOPASSI TOD | STEVEN CORTOPASSI | SUBJECT TO STA TOD RULES | 1984 NW 86 TERRACE | | CORAL SPRINGS | FL | 33071-6187 | |
| MARIO EDUARDO R TINDOC | 7742 ORANGEWOOD AVE | | | | STANTON | CA | 90680-3510 | |
| MARIO H LOZANO | 2529 SADDLEHORN DR | | | | CHULA VISTA | CA | 91914-4029 | |
| MARIO ONORATI CUST | CARL M ONORATI | UNIF GIFT MIN ACT VA | PO BOX 471 | | AMELIA | VA | 23002-0471 | |
| MARIO R QUINONEZ | 4545 EDGEWATER CIR | | | | CORONA | CA | 92883-0632 | |
| MARIO WILLIAMS | 7134 MEADOW RDG | | | | CORONA | CA | 92880-7245 | |
| MARION E BALTZLEY | 116 CARLISLE ST | | | | GETTYSBURG | PA | 17325-1811 | |
| MARION E WILSON | PO BOX 234 | | | | DALLAS | PA | 18612-0234 | |
| MARION L JONES | 1301 TAMARACK LAKES DR | | | | POWDER SPRINGS | GA | 30127-5480 | |
| MARION L PARKER | 14350 HOOVER AVE APT 516 | | | | JAMAICA | NY | 11435-2141 | |
| MARION R CABBLE | 8604 GILLIS ST | | | | RICHMOND | VA | 23228-2911 | |
| MARION R MCCAULLEY | APT 106 ORCHARD VIEW | 421 S CLARK ST | | | CARROLL | IA | 51401-3057 | |
| MARJORIE H KOESTER | 13809 SHERIDAN AVE | | | | URBANDALE | IA | 50323-2188 | |
| MARJORIE J JONES TOD | CRYSTAL D RIDGELY | SUBJECT TO STA TOD RULES | 125 11TH AVE | | INDIAN ROCKS BEACH | FL | 33785-3725 | |
| MARJORIE J JONES TOD | DAVID K JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | | INDIAN ROCKS BEACH | FL | 33785-3726 | |
| MARJORIE J JONES TOD | THOMAS A JONES | SUBJECT TO STA TOD RULES | 125 11TH AVE | | INDIAN ROCKS BEACH | FL | 33785-3727 | |
| MARJORIE L HOADLEY | C/O MARJORIE L NOBLIA | 4408 LA FARGE DR | | | BAKERSFIELD | CA | 93311-1226 | |
| MARK A BEACH | 133 GRAND AVE APT A | | | | PACIFIC GROVE | CA | 93950-2716 | |
| MARK A BROWN | 495 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 | |
| MARK A CLAY | 1028 GREENLAND CIR | | | | CHARLESTON | WV | 25309-1719 | |
| MARK A COLACIELLO | 301 PATTERSON ST | | | | TORRINGTON | CT | 06790-5551 | |
| MARK A ELDER | 7654 ROBINWOOD DR | | | | CHESTERFIELD | VA | 23832-8049 | |
| MARK A JORDAN | PO BOX 905 | | | | PALM DESERT | CA | 92261-0905 | |
| MARK A MILLER | 3948 DELWOOD DR | | | | POWELL | OH | 43065-7892 | |
| MARK A MOZINGO | 344 UPPER MILL DR | | | | ANTIOCH | TN | 37013-4552 | |
| MARK A RUBLEY | 709 PAR PL | | | | BELVIDERE | IL | 61008-8540 | |
| MARK A WEGENER | 2211 IRONGATE CT | | | | MOBILE | AL | 36695-8399 | |
| MARK A ZUMO | 18464 LAKEHAVEN CT | | | | BATON ROUGE | LA | 70817-7587 | |
| MARK B JACOBSON CUST | DAVID P JACOBSON | UNIF TRF MIN ACT VA | 1115 LANGLEY RD | | NORFOLK | VA | 23507-1016 | |
| MARK B WALTZER | 1024 SERRILL AVE | | | | YEADON | PA | 19050-3810 | |
| MARK C ATCHISON | 10 SUNSET WAY | | | | SAVANNAH | GA | 31419-8845 | |
| MARK C LANCASTER | 1010 11TH ST | | | | REEDSBURG | WI | 53959-1108 | |
| MARK C MANNING | 5378 STONEHURST DR | | | | SAINT LOUIS | MO | 63129-3112 | |
| MARK D BELL | 10804 UNITED CT | | | | WALDORF | MD | 20603-3908 | |
| MARK D MCCRACKEN | 12609 WEBER HILL RD | | | | SAINT LOUIS | MO | 63127-1531 | |
| MARK D MCKNIGHT | 2901 PENINSULA DR | | | | JAMESTOWN | NC | 27282-8699 | |
| MARK E CAMPBELL | 22 BRIDGEWATER DR | | | | BLUFFTON | SC | 29910-6143 | |
| MARK E KIRKLAND | 2402 PALISADE AVE | | | | WEEHAWKEN | NJ | 07086-4530 | |
| MARK E SHEFFIELD | 5744 CARSLEY RD | | | | WAVERLY | VA | 23890-4738 | |
| MARK E WILLIAMS | 12148 CHUMUCKLA HWY | | | | JAY | FL | 32565-9568 | |
| MARK EDWARD HUDSON | 827 SHEFFIELD ST | | | | HAMPTON | VA | 23666 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK ENDE | 121 S MARKET ST | | | | PETERSBURG | VA | 23803-4217 | |
| MARK G SWIECA | 4625 W SPENCER ST | | | | APPLETON | WI | 54914-7520 | |
| MARK I HERMAN | 590 VININGS ESTATES DR SE | | | | MABLETON | GA | 30126-5969 | |
| MARK J KALMES | 9244 LINCOLNWOOD DR | | | | EVANSTON | IL | 60203-1610 | |
| MARK LEE FLETCHER | 230 BRIDLE TRL | | | | PUEBLO | CO | 81005-2906 | |
| MARK P GEHRET | 120 W PENN AVE | APT 2A | | | ROBESONIA | PA | 19551-1537 | |
| MARK P MOORE | 7167 N NELSON QUIHUIS RD | | | | MARANA | AZ | 85653-9019 | |
| MARK R  ANDREWS | 14 FRANKLIN ST APT 605 | | | | ROCHESTER | NY | 14604-1507 | |
| MARK R COLLINS | 78 LINCOLN ST | | | | LOWELL | MA | 01851-3318 | |
| MARK R JOHNSON | 2203 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060-2255 | |
| MARK R LOVELACE | 12558 KNIGHTSBRIDGE DR | | | | WOODBRIDGE | VA | 22192-5154 | |
| MARK R MUNIZ | 1813 BENEDICT WAY | | | | POMONA | CA | 91767-3507 | |
| MARK R RYBAL | 25791 E 5TH PL | | | | AURORA | CO | 80018 | |
| MARK S BRAZEAU | 10730 KEITHWOOD PKWY | | | | RICHMOND | VA | 23236 | |
| MARK SCHMITZ | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| MARK W ANDERSEN | 12530 PERRYWINKLE RD | | | | GLEN ALLEN | VA | 23059-5321 | |
| MARK W KERCE | 6471 GORDON HILLS DR SW | | | | MABLETON | GA | 30126-5118 | |
| MARLENE D BELL | 8301 DANGERFIELD PL | | | | CLINTON | MD | 20735-2812 | |
| MARLENE HOLLY CUST | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | | WICHITA | KS | 67209-3450 | |
| MARLENE O MORRELL | 101 ASCOT PL | | | | PITTSBURGH | PA | 15237-4013 | |
| MARLON A HILL | 201 MEADOW LN | | | | SOMERVILLE | TN | 38068-9701 | |
| MARLON A TELLERIA | APT 532 | 3113 PATRICK HENRY DR | | | FALLS CHURCH | VA | 22044-2317 | |
| MARLON D THOMPSON | 230 VISTA GRANDE DR | | | | PONTE VEDRA | FL | 32082-1772 | |
| MARSHA A WALKER | 3424 MAYNARD CT NW APT 281 | | | | ATLANTA | GA | 30331-1236 | |
| MARSHA D SPARKS | 4217 ROCKHILL RD | | | | MECHANICVILLE | VA | 23111-6904 | |
| MARSHA ENGEL HAWBECKER & | CRAIG ENGEL HAWBECKER JT TEN | 11036 HARDING RD | | | LAUREL | MD | 20723-2034 | |
| MARSHALL WOLF | CHURCH STATION | PO BOX 7059 | | | NEW YORK | NY | 10008-7059 | |
| MARTHA A PETERSON | PO BOX 19 | | | | ANDOVER | NJ | 07821-0019 | |
| MARTHA H SHELHAMER | 2140 S PROVIDENCE RD | | | | RICHMOND | VA | 23236-2161 | |
| MARTHA STAHR CARPENTER | 1101 HILLTOP RD | | | | CHARLOTTESVILLE | VA | 22903-1220 | |
| MARTHA V KIM | 205 CLINTON AVE APT 8C | | | | BROOKLYN | NY | 11205-3561 | |
| MARTI M STEVENS | 309 NOTTINGHAM DR | | | | COLONIAL HGTS | VA | 23834-1137 | |
| MARTIN A KEMPE CUST FOR | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | |
| MARTIN A KEMPE CUST FOR | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | |
| MARTIN A MATTES & | CATHERINE E GARZIO COMM PRO | 1427 12TH AVE | | | SAN FRANCISCO | CA | 94122-3501 | |
| MARTIN E MARTINEZ | PO BOX 1803 | | | | BROWNSVILLE | TX | 78522-1803 | |
| MARTIN J SETTER | 2155 MEMORIAL PKWY | | | | FT THOMAS | KY | 41075-1326 | |
| MARTIN W BRUNER | 8128 W ELIZABETH ST | | | | NILES | IL | 60714-1719 | |
| MARTIN W WAITE | 11129 CRESTMONT DR | | | | RALEIGH | NC | 27613-5911 | |
| MARTINO L HIGGINS | 25038 CURRIER ST | | | | DEARBORN HTS | MI | 48125 | |
| MARVIN H MADDOX | 5618 MELMARK RD | | | | RICHMOND | VA | 23225-6034 | |
| MARVIN L BRIGHT | 215 CLAIBORNE CT | | | | SPARTANBURG | SC | 29301-5345 | |
| MARVIN T SMITH | 523 CARTERET PL | | | | FAYETTEVILLE | NC | 28311-1531 | |
| MARY A FLYNN | 90 GRANT ST | | | | RYEBROOK | NY | 10573-4412 | |
| MARY ALICE ODOWD | 515 W END AVE | | | | NEW YORK | NY | 10024-4345 | |
| MARY ANGELA WILSON MURPHY CUST | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | |
| MARY ANGELA WILSON MURPHY CUST | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | |
| MARY ANN D GARCIA | C/O MARY ANN GARCIA | 4657 CULLINAN CT | | | FAIRFIELD | CA | 94534-4180 | |
| MARY ANN LADIN | 10824 DOMAIN FAIRWAYS DR | | | | GLEN ALLEN | VA | 23059 | |
| MARY ANN MCFARLAND | 4044 W 184TH ST | | | | TORRANCE | CA | 90504-4712 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY CASSIN PERRY CUST FOR | LINDSAY CASSIN PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5122 E SHEA BLVD UNIT 1129 | SCOTTSDALE | AZ | 85254 | |
| MARY CASSIN PERRY CUST FOR | CHRISTOPHER TAYLOR PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5811 N 2ND AVE | PHOENIX | AZ | 85013-1535 | |
| MARY CASSIN PERRY CUST FOR | JOHN FLETCHER PERRY UNDER | THE AZ UNIF TRANSFERS | TO MINORS ACT | 5811 N 2ND AVE | PHOENIX | AZ | 85013-1535 | |
| MARY CONTRERAS | 116 VIOLET AVE APT D | | | | MONROVIA | CA | 91016-5659 | |
| MARY DOUGLAS STANLEY | 212 N MOORELAND RD | | | | RICHMOND | VA | 23229-7102 | |
| MARY E FANN | PO BOX 454 | | | | FAIRVIEW | TN | 37062-0454 | |
| MARY ELLEN BROWN | 7021 FOREST VIEW DR | | | | SPRINGFIELD | VA | 22150 | |
| MARY ELLEN TOOMBS CUST FOR | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | | RICHMOND | VA | 23219-3716 | |
| MARY F WEISS | 230 HAMPTON AVE | | | | MASTIC | NY | 11950-4016 | |
| MARY G BALLARD | 8755 BRAYS FORK DR | | | | GLEN ALLEN | VA | 23060 | |
| MARY G WRIGHT | 1905 JCEDAR STREET | | | | RICHMOND | VA | 23223 | |
| MARY H GALLALEE AYER CUST | LEE K E AYER | UNDER THE VA UNIF TRAN MIN ACT | 425 WHITAKER DR | | RICHMOND | VA | 23235-4055 | |
| MARY H GALLALEE AYER CUST | WILLIEM T D AYER | UNDER THE VA UNIF TRAN MIN ACT | 425 WHITAKER DR | | RICHMOND | VA | 23235-4055 | |
| MARY IRENE FELKNER TR | UA 10 28 96 | FELKNER LIVING TRUST | 4011 BRIARCREST DR | | NORMAN | OK | 73072-3643 | |
| MARY J SPETSIOS | 8534 RED OAK DR NE | | | | WARREN | OH | 44484-1630 | |
| MARY JO IRINO | 2227 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-6460 | |
| MARY JO IRINO CUST | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | | NEW ORLEANS | LA | 70115-6460 | |
| MARY K DICKSON | 719 W EVESHAM RD | | | | RUNNEMEDE | NJ | 08078-1937 | |
| MARY K SOMERS | 3160 WEDGEWOOD BLVD | | | | DELRAY BEACH | FL | 33445-5750 | |
| MARY L GATES | 12105 COPPERAS LN | | | | RICHMOND | VA | 23233-6977 | |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | ROWLETT | TX | 75088-1848 | |
| MARY L PRESLEY CUST VICTORIA K | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | ROWLETT | TX | 75088-1848 | |
| MARY LANE P LENNON CUST | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | | CHARLOTTE | NC | 28270-5340 | |
| MARY LEE ZINN & | EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | | MC LEAN | VA | 22101-2021 | |
| MARY LEIGHTON OCONNELL & | JOSEPH G OCONNELL JT TEN | 2670 BUMPASS RD | | | BEAVERDAM | VA | 23015-1801 | |
| MARY LOU BEST | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | | SAN DIEGO | CA | 92131-2402 | |
| MARY M JONES | 21632 VILLA PACIFICA CIR | | | | CARSON | CA | 90745-1740 | |
| MARY R BURR | 8050 FELECITY CT | | | | SPRINGFIELD | VA | 22153-2938 | |
| MARY V HARRIS | 16401 HARROWGATE RD | | | | CHESTER | VA | 23831-7314 | |
| MARY W BOWEN | 4661 G FOUR SEASONS TER | | | | GLEN ALLEN | VA | 23060 | |
| MARYANN FRANCIS & | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | | FLUSHING | NY | 11378-2517 | |
| MARYANNE KLEIN | 13452 OLIVE STREET | | | | WESTMINSTER | CA | 92683 | |
| MARYANNE MORAND | 11141 HERON BAY BLVD #4515 | | | | CORAL SPRINGS | FL | 33076 | |
| MARYLANE S JOHNSON | 4523 GLENCREST LN | | | | MEMPHIS | TN | 38117-3112 | |
| MATT C WILLIAMS | 8158 E CARNATION WAY | | | | ANAHEIM | CA | 92808-2222 | |
| MATTHEW A ROSENBLATT | PO BOX 398 | | | | ABERDEEN | MD | 21001-0398 | |
| MATTHEW B FOOTE | 5341 BOEHM DR APT C | | | | FAIRFIELD | OH | 45014-7703 | |
| MATTHEW D RYE | 3648 OWENS WAY | | | | NORTH HIGHLANDS | CA | 95660-3333 | |
| MATTHEW E BLANKENSHIP | PO BOX 4292 | | | | LYNCHBURG | VA | 24502-0292 | |
| MATTHEW E NORKO | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 | |
| MATTHEW J DURKIN | 2505 LITTLE LAKE CT | | | | VIRGINIA BEACH | VA | 23454-1829 | |
| MATTHEW J TERRANO | 1915 POLK AVE | | | | SAN DIEGO | CA | 92104-1017 | |
| MATTHEW L CARP | 31933 CONSTELLATION DR | | | | SUN CITY | CA | 92586-3864 | |
| MATTHEW N HILLS | 8339 MAGIC LEAF RD | | | | SPRINGFIELD | VA | 22153-2529 | |
| MATTHEW P DOTSON | 161 UNION CHAPEL RD | | | | WEAVERVILLE | NC | 28787-9723 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RYAN CRIDER | 2 GARMANY LN | | | | SAVANNAH | GA | 31406-5251 | |
| MATTHEW S CHRISTLEY | PO BOX 53171 | | | | RIVERSIDE | CA | 92517-4171 | |
| MATTHEW T BUIS | 613 S LIVE OAK DR | | | | ANAHEIM | CA | 92805-4814 | |
| MATTHEW V RUDORFER & | LAURIE S RUDORFER JT TEN | 11809 AMBLESIDE DR | | | POTOMAC | MD | 20854-2105 | |
| MATTHEWS S EVANS | 113 HARMON CREEK CT | | | | LEXINGTON | SC | 29072-8146 | |
| MATTHIAS A HADDOCK | 1172 NETZEL ST | | | | OREGON CITY | OR | 97045-3836 | |
| MATTIE M MILLER | 1027 SPRING HILL DR | | | | ALBANY | GA | 31721-9167 | |
| MAUREEN J KUMARAN | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015-2822 | |
| MAUREEN K LITTLE | 2728 FINLEY | | | | TUSTIN | CA | 92782-1322 | |
| MAURICE E RIERSON & | ERMA V RIERSON JT TEN | 2060 HAVEN BEACH RD | | | DIGGS | VA | 23045-2138 | |
| MAURICE R CLAUSEN | 4711 CARROLL MANOR RD | | | | BALDWIN | MO | 21013 | |
| MAX L CULLEN & | KATHLEEN CULLEN TR | UA 06 09 04 | 2004 CULLEN FAMILY TRUST | 4892 CASA ORO DR | YORBA LINDA | CA | 92886-3608 | |
| MAXINE ANDEWELT | 4301 MILITARY RD NW APT 503 | | | | WASHINGTON | DC | 20015-2138 | |
| MAXINE H JAMES | 11000 ANNAPOLIS RD | | | | BOWIE | MD | 20720-3809 | |
| MAY CENTERS INC | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | | ST LOUIS | MO | 63101-1703 | |
| MAYNARD M MORRIS & | MRS HILDEGARD C MORRIS JT TEN | 2601 OAK COURT RD | | | UKIAH | CA | 95482-6818 | |
| MEGAN DELANEY MCCOY | 1312 SWEET WILLOW DR | | | | MIDLOTHIAN | VA | 23114-5104 | |
| MEL KRAEMER | 841 E GOSHEN AVE | | | | FRESNO | CA | 93720-2549 | |
| MELANIE A MORRIS | 2809 KLEIN CT | | | | CROFTON | MD | 21114-3118 | |
| MELANIE N GOBLE | 3864 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| MELINDA CLAY WALDEN | 632 FAIRVIEW RD | | | | BLACKSTONE | VA | 23824-3423 | |
| MELINDA K GREGORY | 2526 EDINBURGH ST | | | | OLD HICKORY | TN | 37138-4637 | |
| MELINDA T PUTNEY CUST | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | | URBANNA | VA | 23175-2499 | |
| MELISSA A COLLINS | 3698 ABINGTON AVE S | | | | ST PETERSBURG | FL | 33711-3518 | |
| MELISSA B ROSBACK | 12 N NEW AVE | | | | HIGHLAND SPRINGS | VA | 23075-1826 | |
| MELISSA JANE KIRKLAND | 4445 DRAYTON LN | | | | OVIEDO | FL | 32765-9621 | |
| MELISSA M ABELL | 1215 FOXCROFT RD | | | | RICHMOND | VA | 23229-5903 | |
| MELISSA PHILLIPS | 104 N ERLWOOD CT | | | | RICHMOND | VA | 23229-7664 | |
| MELISSA S BANE | 13439 WELBY MEWS | | | | MIDLOTHIAN | VA | 23113-3664 | |
| MELISSA WILLIFORD HESTER | 5637 WOODED VALLEY WAY | | | | FLOWERY BRANCH | GA | 30542-6109 | |
| MELVA O DECKER | 105 W C ST | | | | BRUNSWICK | MD | 21716-1131 | |
| MELVILLE O GARBER | 40 DRUMCASTLE CT | | | | GERMANTOWN | MD | 20876-5632 | |
| MELVIN A CHIN | 9365 SW 171ST TER | | | | MIAMI | FL | 33157-4444 | |
| MELVIN B LONG | 366 KNOLLBROOK RD RM | | | | ROCHESTER | NY | 14617 | |
| MELVIN C HEYWARD | 5820 MURRAY DR APT #H44 | | | | HANAHAN | SC | 29410 | |
| MELVIN L WATT CUST FOR JASON N | WATT UNDER THE NC UNIF TRANSFERS | TO MINORS ACT | 515 N POPLAR ST | | CHARLOTTE | NC | 28202-1729 | |
| MELVIN W LITTLE | 539 TELFORD AVE APT D | | | | KETTERING | OH | 45419-1429 | |
| MERCEDES A KLEES | 330 FRISCOVILLE AVE | | | | ARABI | LA | 70032-1029 | |
| MERV BANNISTER | 505 STONE HOUSE LN | | | | SILVER SPRING | MD | 20905-5853 | |
| META E VAN DER VEER | 8907 WISHART RD | | | | RICHMOND | VA | 23229-7148 | |
| METRO INVESTMENT GROUP INC | WAYNE CORPENING | 2825 NINE MILE RD | | | RICHMOND | VA | 23223-5355 | |
| MEYER ROSEN & | MRS HELEN ROSEN JT TEN | 1900 QUENTIN RD | | | BROOKLYN | NY | 11229-2369 | |
| MICHAEL A ANDERS | 7104 CHESSTINGTON DR | | | | FAIRVIEW | TN | 37062 | |
| MICHAEL A BECKER | 3380 SPIRIT DR NW | | | | KENNESAW | GA | 30144-2349 | |
| MICHAEL A BERDICHEVSKY | 10023 STONEMILL RD | | | | RICHMOND | VA | 23233-2829 | |
| MICHAEL A BRATINA & | MRS MARY L BRATINA JT TEN | 120 REYNDERS ST | | | STEELTON | PA | 17113-2429 | |
| MICHAEL A DIXON | 4310 CARY STREET RD | | | | RICHMOND | VA | 23221-2528 | |
| MICHAEL A DRYSDALE | 1021 W CAMPO BELLO DR | | | | PHOENIX | AZ | 85023-2662 | |
| MICHAEL A FAHNER | 658 AUGUSTA CT | | | | BERWYN | PA | 19312-1978 | |
| MICHAEL A GIRARDI & | CYNTHIA A GIRARDI JT TEN | 9 BRIAN CIR | | | MILLBURY | MA | 01527-3371 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL A KONVICKA & | MARTHA W KONVICKA JT TEN | 3160 MCQUINN RD | | | POWHATAN | VA | 23139-4429 | |
| MICHAEL A LAGOS | 8514 PARROTS LANDING DR | | | | TAMPA | FL | 33647-3428 | |
| MICHAEL A MILLER | 10835 SE 226TH ST | | | | KENT | WA | 98031-2679 | |
| MICHAEL A NETZEL & | JACQUELINE A STAUDT NETZEL TR | UA 03 05 04 | NETZEL REVOCABLE TRUST | N2248 ASMUS RD | MONROE | WI | 53566-9794 | |
| MICHAEL A PHELPS | 3554 BATTLE CREEK CT | | | | FORT WORTH | TX | 76116-9338 | |
| MICHAEL ALDEN ENGLISH | 704 OAK TREE RD | | | | SHEBOYGAN | WI | 53083-3043 | |
| MICHAEL ALLEN GELBLICHT | 6710 S ASHLEY CT | | | | CHANDLER | AZ | 85249-4600 | |
| MICHAEL ARINGTON | 14417 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379-5797 | |
| MICHAEL B CASSELL | 3805 BARDWELL PL | | | | GREENSBORO | NC | 27410-9431 | |
| MICHAEL B DEETZ | 5 MARCIA WAY APT 18 | | | | ROSEVILLE | CA | 95747-7701 | |
| MICHAEL B GRAVES | 3114 GLOUCESTER PR | | | | STERLING HGTS | MI | 48077 | |
| MICHAEL B LYNE | 2802 GUYANA DR | | | | RICHMOND | VA | 23233-2719 | |
| MICHAEL B MC FARLAND | 2520 OLIVE ST APT A | | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL B MILLARD | BILLS BILLS BILLS | 3961 HUSTON RD | | | GENESEO | NY | 14454 | |
| MICHAEL B MONTGOMERY | 9028 9TH AVE NW | | | | SEATTLE | WA | 98117-3301 | |
| MICHAEL C DAMICO | 77 EASTFORD CT | | | | BALTIMORE | MD | 21234-1558 | |
| MICHAEL C ONEILL & | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | | BEAUFORT | SC | 29907-1416 | |
| MICHAEL CALABRESE | 2783 W YALE AVE | | | | ANHAHEIM | CA | 92801-4859 | |
| MICHAEL D BENSON | 8639 SURRY CIR | | | | CHATTANOOGA | TN | 37421-3359 | |
| MICHAEL D CHODOROV | 7637 STUDLEY RD | | | | MECHANICSVLLE | VA | 23116-4142 | |
| MICHAEL D IVEY | PO BOX 1035 | | | | WATKINSVILLE | GA | 30677-0023 | |
| MICHAEL D JONES | 334 BEECH LN | | | | MIDDLETOWN | DE | 19709-9524 | |
| MICHAEL D MANDEL & | BARBARA H MANDEL JT TEN | 1900 PILLARY CT | | | RICHMOND | VA | 23238-3524 | |
| MICHAEL D PERRY | 9618 PORTAL DR | | | | EDEN PRAIRIE | MN | 55347-4231 | |
| MICHAEL D ROBLES | 1155 STONE OAK DR | | | | MANTECA | CA | 95336-9111 | |
| MICHAEL D WEGER | 2920 PARAZINE ST | | | | PENSACOLA | FL | 32514-7448 | |
| MICHAEL E BACKER | 11926 DORRANCE LN | | | | STAFFORD | TX | 77477-1708 | |
| MICHAEL E HUNT | 15501 BADEN WESTWOOD RD | | | | BRANDYWINE | MD | 20613-3801 | |
| MICHAEL E LOCKHART | 6001 OTTERDALE RD | | | | MOSELEY | VA | 23120-1218 | |
| MICHAEL E MATTHEWS | 37 WATERWAY DR | | | | CATAULA | GA | 31804-4405 | |
| MICHAEL E POWERS | 1604 PIERSIDE LNDG | | | | CHESAPEAKE | VA | 23321-6610 | |
| MICHAEL E SPITZNAGEL | 22 OAKDALE AVE | | | | ABERDEEN | MD | 21001-4304 | |
| MICHAEL E TIPTON | 16290 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6116 | |
| MICHAEL E WILKINS | 3108 OLD BRIDGEPORT WAY | | | | SAN DIEGO | CA | 92111-7736 | |
| MICHAEL F CHAOUL | 1808 AISQUITH RD | | | | RICHMOND | VA | 23229-4213 | |
| MICHAEL F LAGODA | 21 WALNUT ST | | | | TIVERTON | RI | 02878-1041 | |
| MICHAEL G ARCHIBALD | 9835 GREENBRIER RD SE | | | | ELIZABETH | IN | 47117-7819 | |
| MICHAEL G DI CELLO | 304 FENTON ST | | | | RALEIGH | NC | 27604-2109 | |
| MICHAEL G MURPHY JR | 1505 WOODARD ST | | | | RALEIGH | NC | 27610-3247 | |
| MICHAEL G WHIRLOW | 102 SAINT IVES DR | | | | PALM HARBOR | FL | 34684-3325 | |
| MICHAEL GARRISON | 8331 E KORALEE PL | | | | TUCSON | AZ | 85710-4236 | |
| MICHAEL HERSCH | 312 MONTGOMERY AVE | | | | HAVERFORD | PA | 19041-1558 | |
| MICHAEL J ALMASSEY | 3805 TOWNSLEY ST | | | | FREDERICKSBURG | VA | 22408-7747 | |
| MICHAEL J BERGGREN | 121 REX PL | | | | LOUISBURG | NC | 27549-9519 | |
| MICHAEL J CHANG & | SUE Y LEUNG & | MATTHEW LEUNG JT TEN | 167 COLUMBUS DR | | FRANKLIN PARK | NJ | 08823-1739 | |
| MICHAEL J CRAVEN | 7495 OLD HICKORY DR | | | | MECHANISVILLE | VA | 23111-3631 | |
| MICHAEL J FINAMORE | 594 BROAD ST | | | | NASHUA | NH | 03063-3314 | |
| MICHAEL J MARSHALL | 126 VERNON ST | | | | SAN FRANCISCO | CA | 94132-3041 | |
| MICHAEL J MC VAY | 4905 W 69TH ST | | | | PRAIRIE VILLAGE | KS | 66208-2014 | |
| MICHAEL J POWELL JR | 1 FLEWELLEN DR | | | | STAFFORD | VA | 22554-7829 | |
| MICHAEL J ROGERS | 8701 ADVENTURE AVE | | | | WALKERSVILLE | MD | 21793-7774 | |
| MICHAEL J SANGUINET | 455 FLOWER MEADOWS ST | | | | PORT ORCHARD | WA | 98366-1979 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL L BROWN | 5568 COUNTY ROAD 352 | | | | KEYSTONE HEIGHTS | FL | 32656-8266 | |
| MICHAEL L RILEY | 2758 CRESCENDO DR NW | | | | ATLANTA | GA | 30318-6081 | |
| MICHAEL M ARMSTRONG | 16720 LEBANON RD | | | | SPRING GROVE | VA | 23881-8983 | |
| MICHAEL MUSARRA | 3215 ROBIN WAY | | | | POMONA | CA | 91767-1067 | |
| MICHAEL P CONLEY CUST | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | | APALACHIN | NY | 13732-3916 | |
| MICHAEL P FLAHERTY | 6771 W DEL RIO ST | | | | CHANDLER | AZ | 85226-1617 | |
| MICHAEL P HIGGINBOTHAM | 8810 BUFFALO NICKEL TURN | | | | MIDLOTHIAN | VA | 23112-6839 | |
| MICHAEL P RICHARDSON | 3826 BALDWIN RD | | | | CHESTER | VA | 23831-4701 | |
| MICHAEL P VAGUE | 605 OAK LN | | | | LIBERTY HILL | TX | 78642-4520 | |
| MICHAEL P WEST | 12090 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1466 | |
| MICHAEL PASTRICK | 5819 W PATTERSON AVE | | | | CHICAGO | IL | 60634-2654 | |
| MICHAEL Q HAMILTON CUST FOR | MARKEL SADLER UNDER THE CA | UNIF TRANSFER TO MINORS ACT | 103 GALLAGHER CT | | FOLSOM | CA | 95630-4872 | |
| MICHAEL R FINLEY | 394 QUEEN ST | | | | NORTHUMBERLAND | PA | 17857 | |
| MICHAEL R FITZSIMMONS | 2109 BRODERICK ST | | | | SAN FRANCISCO | CA | 94115-1627 | |
| MICHAEL R HOLLAND | 8210 WADSWORTH AVE | | | | LOS ANGELES | CA | 90001-3248 | |
| MICHAEL R LUCK | 7248 CANNOCK RD | | | | CHESTERFIELD | VA | 23832-8162 | |
| MICHAEL R SUDZ | 171 HILLSIDE AVE | | | | ROCHESTER | NY | 14610-2441 | |
| MICHAEL RICCIARDI | 970 GIN LN | | | | SOUTHOLD | NY | 11971-4229 | |
| MICHAEL S EDMONDSON | 2284 HOPEWELL CHURCH RD | | | | SHERRILLS FORD | NC | 28673-9722 | |
| MICHAEL S JORDAN | 10404 PEAK VIEW CT | | | | DAMASCUS | MD | 20872-2119 | |
| MICHAEL S KATZ & | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S KATZ CUST | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S MCGUINNESS | 655 CONCORD PL | | | | PLEASANTON | CT | 94566 | |
| MICHAEL S SCHOONBECK | 1048 IRVINE AVE UNIT 122 | | | | NEWPORT BEACH | CA | 92660-4602 | |
| MICHAEL S STEPHENSON | 4547 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-3357 | |
| MICHAEL SANTOS | 42 HUDSON ST | | | | SOMERVILLE | MA | 02143-1125 | |
| MICHAEL T HANKINS | 7133 GRAND REUNION DR | | | | HOSCHTON | GA | 30548-4089 | |
| MICHAEL T POSTON | 431 N 9TH ST | | | | ALBEMARLE | NC | 28001-4219 | |
| MICHAEL TALMADGE GRAY & | GWENDOLYN GRAY JT TEN | 6 CROOKED WILLOW CT | | | CATONSVILLE | MD | 21228-2417 | |
| MICHAEL V GHIORSO | 4821 BELLVIEW AVE | | | | PENSACOLA | FL | 32526-1123 | |
| MICHAEL W ADAMS | 211 CANNON TRL | | | | DALLAS | GA | 30157-0593 | |
| MICHAEL W BOYER | 446 LA JOLLA WAY | | | | SALINAS | CA | 93901-1719 | |
| MICHAEL W DOMINGUEZ | 1109 FARAWAY DR | | | | COLUMBIA | SC | 29223-3540 | |
| MICHAEL W KINLAW | 8701 MASTERS RD | | | | MANVEL | TX | 77578-4949 | |
| MICHAEL W MOORE | 2329 THOUSAND OAKS DR | | | | RICHMOND | VA | 23294-3433 | |
| MICHAEL W WILKERSON | 1504 VENTURE OAKS LN | | | | MONROE | NC | 28110-8890 | |
| MICHAEL Z GOLDIN | 1477 BISHOP DR | | | | LINCOLNTOWN | NC | 28092-7493 | |
| MICHELE L SWANSON | 1922 WEST FARIA LANE | | | | PHOENIX | AZ | 85023 | |
| MICHELE M OROSCO | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | | ROUND LAKE PARK | IL | 60073-3447 | |
| MICHELE R CURRAN | 101 BRISTOL PL | | | | PONTE VEDRA | FL | 32082-1521 | |
| MICHELLE A COOK | 205 WOOD SHOALS CT | | | | ALPHARETTA | GA | 30022-7537 | |
| MICHELLE A LESTER | 5947 LEONE DR W | | | | MOCON | GA | 31206-8259 | |
| MICHELLE ALONSO | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015-2103 | |
| MICHELLE FORMAS & | STEVEN BOSCH JT TEN | 11820 CENTURION WAY | | | POTOMAC | MD | 20854-6419 | |
| MICHELLE GOINGS | 130 MARY DR | | | | WEST COLUMBIA | SC | 29172-2444 | |
| MICHELLE L DESCH | 6832 ELM CREEK DR UNIT 204 | | | | LAS VEGAS | NV | 89108-5040 | |
| MICHELLE L LEMON | 100B FORSYTH DR | | | | CHAPEL HILL | NC | 27517-5507 | |
| MICHELLE M SWEENEY | 17 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1003 | |
| MICHELLE MARKOW RENNIE | 10710 CHEROKEE RD | | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE RENNIE | 10710 CHEROKEE RD | | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICKI MEYERS | 1164 WEINER RD | | | | MEMPHIS | TN | 38122-1758 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICRO ELECTRONICS | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | | COLUMBUS | OH | 43212-1356 | |
| MIGUEL ALVARADO | 9773 SIERRA AVE SPC E8 | | | | FONTANA | CA | 92335-6716 | |
| MIGUEL G HUNG | 1708 TEALWOOD PL | | | | RALEIGH | NC | 27615-7429 | |
| MIGUELINA L BONIFACIO | 8401 VENTURA CANYON AVE APT 3 | | | | PANORAMA CITY | CA | 91402-3900 | |
| MIKE A PRUITT | 7749 OLD 3RD RD | | | | LOUISVILLE | KY | 40214 | |
| MIKE D JACKSON | 1188 N MARK LN | | | | WARSAW | IN | 46580-6505 | |
| MIKE FRANGOS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | | RICHMOND | VA | 23219-4063 | |
| MIKE H READE | 8433 SUMMERDALE RD # B | | | | SAN DIEGO | CA | 92126-5404 | |
| MIKE L PATTERSON | 6334 TOWNSEND RD | | | | JACKSONVILLE | FL | 32244-4416 | |
| MILAN N BAUCHAM | 949 245TH ST | | | | HARBOR CITY | CA | 90710-1804 | |
| MILDRED E MCELWAINE | 6 ROOSEVELT PL | | | | NEWBURYPORT | MA | 01950-1710 | |
| MILDRED F KATES | 5651 PIPERS WAITE | | | | SARASOTA | FL | 34235-0934 | |
| MILDRED N MORTON | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | |
| MILDRED N MORTON | 3737 BYRD MILL RD | | | | LOUISA | VA | 23093-4605 | |
| MILDRED P BOWLES | 1802 SHALLOW WELL RD | | | | MANAKIN SABOT | VA | 23103-2317 | |
| MILDRED S PEARL | VIVIEN S PEARL JT TEN | 632 N FORMOSA AVE | | | LOS ANGELES | CA | 90036-1943 | |
| MILTON D WINCHESTER | 4212 BRAMLET PL | | | | GREENSBORO | NC | 27407-3012 | |
| MINNIE M PRICE | PO BOX 5694 | | | | SAN BERNARDINO | CA | 92412 | |
| MINNIE M TSCHEILLER | PO BOX 189 | | | | ANDERSONVILLE | TN | 37705-0189 | |
| MIRIAM PEARLMAN | 110 LINCOLN AVE | | | | PROVIDENCE | RI | 02906-5724 | |
| MISS SARA ELIZABETH FLEMING | C/O MRS ELIZABETH SKIDMORE | 2 LORRAINE STATION RD | | | RICHMOND | VA | 23238-5906 | |
| MITCHELL J SHENBERG | 13404 SW 108TH STREET CIR N | | | | MIAMI | FL | 33186-3342 | |
| MOHAMAD A TALEB | 537 S 900 E APT C2 | | | | SALT LAKE CITY | UT | 84102-2994 | |
| MOISES L GRAJEDA | 1530 PINCHOT ST | | | | STOCKTON | CA | 95205-3715 | |
| MONICA D LANG | 7002 REMMET AVE | | | | CANOGA PARK | CA | 91303-2045 | |
| MONICA R MILLER | 108 SCOTS FIR LN | | | | CARY | NC | 27518-8988 | |
| MONORAIL INC | 2000 POWERS FERRY RD SE STE 600 | | | | MARIETTA | GA | 30067-1404 | |
| MORGAN D NOWLEN | 132 WESTWOOD CIR | | | | CHARLOTTESVILLE | VA | 22903-5147 | |
| MORRIS GOLDBERG | 6805 RIVER RD | | | | RICHMOND | VA | 23229-8530 | |
| MORRIS SHIVECK | | 6502 FERN RD | | | MONTREAL | QC | H4V 1E4 | CANADA |
| MORRIS THOMAS | 2069 W SANBERNANDINO AVE | APT 3091 | | | COLTON | CA | 92324 | |
| MORTON ARONSON CUST | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | | ATLANTA | GA | 30350-1064 | |
| MOSHE ADATO & | BEVERLY ADATO JT TEN | 1120 FORT HAYES DR | | | PETERSBURG | VA | 23805-9121 | |
| MPIG INVESTMENT CLUB | C/O JACQUELINE S THOMKINS | 2414 ISLANDVIEW DR | | | RICHMOND | VA | 23233-2524 | |
| MR ROBERT A GEIGER | 132 EDATA TRL | | | | VONORE | TN | 37885-6722 | |
| MRS ANNA BURSTEIN CUST | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR # 4D | | NEW YORK | NY | 10024-1615 | |
| MRS CATHERINE D WEIXEL | 1803 CREEKVIEW LN | | | | CHARLOTTESVILLE | VA | 22911-8383 | |
| MRS CHARLES H DAY | 5500 CHEROKEE TRL | | | | TALLAHASSEE | AL | 36078-3806 | |
| MRS CORRYNNE F GODWIN | 3A BUTTONWOOD DR | | | | SHREWSBURY | NJ | 07702-4426 | |
| MRS DOLORES W CROUCH | 6607 FORE CIR | | | | CHESTERFIELD | VA | 23832-6505 | |
| MRS ELVIRA A WALTON | PO BOX 66645 | | | | ALBUQUERQUE | NM | 87193-6645 | |
| MRS JOAN THOMAS | 400 CHAMBERS RD | | | | MCDONOUGH | GA | 30253-6444 | |
| MRS JULIANNA R WOODSON | 592 WILLINGHAM RD | | | | CHARLES TOWN | WV | 25414-6003 | |
| MRS KATHERINE GANSINGER | BULLET HOLE RD | RR 3 | | | MAHOPAC | NY | 10541-9803 | |
| MRS LEE W WHITE CUST | FRED C WHITE AND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | | RICHMOND | VA | 23234-4154 | |
| MRS LINDA D OLSEN | 4273 BRENTWOOD PARK CIR | | | | TAMPA | FL | 33624-1310 | |
| MRS LUCIA E MOLINELLI | 25 GREY HOLLOW RD | | | | NORWALK | CT | 06850-1306 | |
| MRS MAXINE B ROWE | 8940 N FIVE FORKS RD | | | | AMELIA | VA | 23002-4848 | |
| MRS ROSLYN RUBINSTEIN | 5778 STORY BOOK LN APT A | | | | BOYNTON BEACH | FL | 33437-7720 | |
| MRS SANDRA L WARD CUST | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | | HAMILTON | OH | 45013-6054 | |
| MUNJAL M JANI | 493 CENTRE ST FL 2 | | | | NUTLEY | NJ | 07110-2209 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MURIEL A PERRY | 2107 MANLYN RD | | | | RICHMOND | VA | 23229-3847 | |
| MWANGI W NDEREBE | BOX 1991 | | | | PATERSON | NJ | 07509-1991 | |
| MYRA A REED | 253 FOX RUN | | | | LOGANVILLE | GA | 30052-5383 | |
| MYRON ROBERT PAULI | 9934 COURTHOUSE WOODS CT | | | | VIENNA | VA | 22181-6019 | |
| MYRTLE F FRENCH | 960 CUPIO LN | | | | WEST POINT | KY | 40177-6903 | |
| MYRTLE V DAYTON | 3515 31ST ST NE | | | | CANTON | OH | 44705-4213 | |
| NABIL ELMASRI | PO BOX 121477 | | | | W MELBOURNE | FL | 32912-1477 | |
| NADINE BLEVIT | 101 KIRKWOOD AVE | | | | WINTHROP HARBOR | IL | 60096-1225 | |
| NANCY A GALUSHA CUST | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | | HARPURSVILLE | NY | 13787-2127 | |
| NANCY B LUFF | 2003 BOARDMAN LN | | | | RICHMOND | VA | 23238-3757 | |
| NANCY D FIGLEY | 15156 CRIPPLE CREEK LN | | | | DOSWELL | VA | 23047-2040 | |
| NANCY E BRUCE | 6921 DEER PASTURE | | | | COLUMBIA | MD | 21045-5327 | |
| NANCY E KOLB | C/O NANCY BRUCE | 6921 DEER PASTURE | | | COLUMBIA | MD | 21045-5327 | |
| NANCY FAY NELSON | 6550 HAGUEMAN DR | | | | RICHMOND | VA | 23225-2216 | |
| NANCY GARCIA | 248 NOME AVE | | | | STATEN ISLAND | NY | 10314-6029 | |
| NANCY H FAZIOLI & | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | | ODESSA | FL | 33556-3313 | |
| NANCY H WALDEN | 319 FOREST AVE | | | | RICHMOND | VA | 23223-3515 | |
| NANCY I ROBERTS | 9278 TADCASTER CIR | | | | MECHANICSVILLE | VA | 23116-4120 | |
| NANCY J COFFIELD | 10397 SLIDINGROCK DR | | | | MECHANICSVILLE | VA | 23116-8723 | |
| NANCY J FIRES | 411 AHOY CT | | | | CROSBY | TX | 77532-4559 | |
| NANCY K HERZER | 139 KELLY DAVIS RD | | | | RICHMOND HILLS | GA | 31324-3357 | |
| NANCY L LACEY | 100 HAMPTON RD LOT 291 | | | | CLEARWATER | FL | 33759-3935 | |
| NANCY L PRIBICH | 1014 KING AVE | | | | PITTSBURGH | PA | 15206-1461 | |
| NANCY L STRACHAN | 2332 E AVENIDA DEL SOL | | | | PHOENIX | AZ | 85024-8684 | |
| NANCY M BOREN | PO BOX 471162 | | | | LAKEMONROE | FL | 32747-1162 | |
| NANCY O RAIKES | C/O NANCY RAIKES GILLESPIE | 4030 SOLOMANS PATH | | | POWHATAN | VA | 23139-4800 | |
| NANCY R HODGE | PO BOX 328 | | | | HOT SPRINGS | VA | 24445-0328 | |
| NANCY R KOBLE | 3757 INGLE CIR | | | | NORFOLK | VA | 23502-3317 | |
| NANCY S LONGAKER | 220 ROSS RD | | | | RICHMOND | VA | 23229-8410 | |
| NANCY W MCCOY | 907 WILLOW LAWN DR | | | | RICHMOND | VA | 23226-1526 | |
| NANCYE J DAILEY | 106 BEACH AVE | | | | PORT SAINT LUCIE | FL | 34952-1320-065 | |
| NAOMI S PERRY | 5802 FAIRWOOD WALK NW | | | | ACWORTH | GA | 30101-3543 | |
| NATHAN DELL & | WILLIE J DELL JT TEN | 2956 HATHAWAY RD APT 805 | | | RICHMOND | VA | 23225-1731 | |
| NATHAN L SMITH | 12010 PARTLOW RD | | | | OREGON CITY | OR | 97045-8988 | |
| NATHANIEL K HICKS | 2225 RIVERWAY DR | | | | OLD HICKORY | TN | 37138-2828 | |
| NATHANIEL L BANKS | 196 HIDDEN HILLS DR | | | | FAIRFIELD | OH | 45014-8606 | |
| NATIONWIDE TV & APPLIANCE 2 | C/O ROBERTA TAYLOR | 110 OAKWOOD DR | STE 200 | | WINSTON SALEM | NC | 27103-1958 | |
| NAVEED M SHUJAAT | 15457 BELLE MEADE DR | | | | WINTER GARDEN | FL | 34787 | |
| NAVROZ S SAYANI | 1020 ASHFORD MANOR CT SW | | | | LILBURN | GA | 30047-6681 | |
| NAYEF M AL WARDAT | 709 CHIPPEWA WAY | | | | LIVERMORE | CA | 94551-1642 | |
| NEAL N JOHNSON | 2473 GOLDERS GREEN CT | | | | BALTIMORE | MD | 21244-8096 | |
| NEAL T PURCELL | 12327 SIR JAMES CT | | | | RICHMOND | VA | 23233-2136 | |
| NEETU ARORA | 5943 E BLUEBONNET CT | | | | ORANGE | CA | 92869-6008 | |
| NEHEMIAH CASSLAR & | MRS HANNAH CASSLAR JT TEN | 3190 140TH ST | | | FLUSHING | NY | 11354-2161 | |
| NEIL E SCHULDENFREI & | JEFFREY A SCHULDENFREI & | ROSALYN SCHULDENFREI JT TEN | 140 CHEVY CHASE ST APT 206 | | GAITHERSBURG | MD | 20878-6496 | |
| NEIL LASALA | 2930 THORNDIKE RD | | | | PASADENA | CA | 91107-5359 | |
| NEIL R ZIMMERMAN | 8905 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-4011 | |
| NEIL S KESSLER CUST | KAREN M KESSLER | UNIF GIFT MIN ACT VA | 1501 HEARTHGLOW CT | | RICHMOND | VA | 23238-4637 | |
| NEIL VICKERS W | 20105 FARM POND LN | | | | PFLUGERVILLE | TX | 78660-7747 | |
| NELLIE M SPAIN | 3223 GLENVIEW AVE | | | | COLONIAL HEIGHTS | VA | 23834-1521 | |
| NESTOR IGNACIO | 2425 S NADINE ST APT 2 | | | | WEST COVINA | CA | 91792-3556 | |
| NEYDA GALLARDO | 8126 SW 82ND CT | | | | MIAMI | FL | 33143-6615 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NICHELLE M POOL | 9716 LONG RIFLE LN | | | | LOUISVILLE | KY | 40291-3170 | |
| NICHOLAS BRONCATO | 165 THORN AVE | | | | ORCHARD PARK | NY | 14127-2629 | |
| NICHOLAS G PICKERT | 4956 THREE POINTS BLVD | | | | MOUND | MN | 55364-1232 | |
| NICHOLAS L JUNES | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| NICK A LUTTER | 385 RIP VAN WINKLE DR | | | | WAUKESHA | WI | 53186 | |
| NICK PAPAZIAN | 2819 UPSHAW RD | | | | AYLETT | VA | 23009-2905 | |
| NICOLE A FOX | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | | RICHMOND | VA | 23226-1530 | |
| NICOLETTA FORBES | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | TALLAHASSEE | FL | 32303-2319 | |
| NILYON W BROOKS | 10807 KINGSMERE CT | | | | UPPER MARLBORO | MD | 20774-2117 | |
| NIRAV AMIN | 1 KIRTY COLONY JASHBHAI HOUSE | USDANPURA AHMEDABAD | | | GUJARAT | | 380013 | INDIA |
| NOCH KY | 3451 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-3528 | |
| NOEL FRIEND | 6024 TURKEY HOLLOW PL | | | | MECHANICSVILLE | VA | 23111-6963 | |
| NOEL G TRENT | 564 PINE LN | | | | KING WILLIAM | VA | 23086-3514 | |
| NOLL C SLAYBAUGH | 61 MEADOW LN | | | | GETTYSBURG | PA | 17325-8025 | |
| NORBERT E FIELDS | 611 N 1ST ST | | | | RICHMOND | VA | 23219-1303 | |
| NORMA N PLATT | 4875 TOWNSHIP ROAD 120 | | | | MCCOMB | OH | 45858-9704 | |
| NORMA WILSON | 3636 S WOODLAND CIR | | | | QUINTON | VA | 23141-1534 | |
| NORMAN A HILL JR | 2212 E WALNUT AVE | | | | ORANGE | CA | 92867-7247 | |
| NORMAN E STANLEY | 2230 W COLUMBINE DR | | | | PHOENIX | AZ | 85029-2720 | |
| NORTH AMERICAN PUBLISHING CO | C/O PACKAGE PRINTING | 401 N BROAD ST | | | PHILADELPHIA | PA | 19108-1001 | |
| ODIS M ALFORD | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| OKSANA VERA | 11420 NW 32ND MNR | | | | SUNRISE | FL | 33323-1416 | |
| OLA MAE MATTHEWS CUST | SCOTT MATTHEW STEVENS UND | NORTH CAROLINA UNIF GIFT MIN ACT | 5035 KITTREDGE RD | | CHARLOTTE | NC | 28227-9240 | |
| OLDO GUSTAV HENKEL | 16428 S RIVER RD | | | | WOODFORD | VA | 22580-2531 | |
| ORRICK M BRIDGES | 1512 DUNWOODY AVE | | | | OXON HILL | MD | 20745-2341 | |
| OSCAR D HOPKINS | 2915 SEMINARY AVE | | | | RICHMOND | VA | 23220-1208 | |
| OSCAR W RHODENHISER CUST | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | | GLEN ALLEN | VA | 23060-3554 | |
| OSIAS R ARISMENDY | 2582 SW CHESTNUT LN | | | | PORT SAINT LUCIE | FL | 34953-2946 | |
| OSSIE JONES | 2684 COURTLAND BLVD | | | | DELTONA | FL | 32738-2537 | |
| OTTO F KUCERA JR | 2386 31ST ST | | | | ASTORIA | NY | 11105-2811 | |
| OYAMAS D WESTON | 518 ALMEDA AVE | | | | DUNCANVILLE | TX | 75137 | |
| P P MEHROTRA & | RANJANA MEHROTRA JT TEN | 9204 SPRINKLEWOOD LN | | | POTOMAC | MD | 20854-2255 | |
| PACIFIC STEREO CORP | 20 NASSAU ST | | | | PRINCETON | NJ | 08542-4509 | |
| PAEK NAN J | 105 GENERALS CT SE | | | | LEESBURG | VA | 20175-4418 | |
| PAMELA A JONES | 12700 PURCELL RD | | | | MANASSAS | VA | 20112-3220 | |
| PAMELA C KNIGHT | 9801 HASTINGS MILL DR | | | | GLEN ALLEN | VA | 23060-3285 | |
| PAMELA D DURAN | 1567 E FAIRFIELD CT APT 3 | | | | ONTARIO | CA | 91761-6399 | |
| PAMELA D GOODLOE | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-7117 | |
| PAMELA D PAPP | 15860 ALLEN RD | | | | TAYLOR | MI | 48180-5355 | |
| PAMELA E WRIGHT | 6480 CAMELOT ST | | | | COLUMBIA | SC | 29203-2015 | |
| PAMELA G GREENSIDE | 1400 NE 14TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| PAMELA M GREGORY | 5010 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060-4911 | |
| PAMELA MARKELLA ANDROMIDAS | 480 NW 69TH ST | | | | BOCA RATON | FL | 33487-2357 | |
| PAMELA N ROSS | 4004 ATLANTIC AVE APT 705 | | | | VIRGINIA BEACH | VA | 23451-2625 | |
| PAMELA T LAUTER | 2330 SPAIN DR | | | | PETERSBURG | VA | 23805-8405 | |
| PANKAJ SHARMA | 5685 GROVE POINT RD | | | | ALPHARETTA | GA | 30022-5636 | |
| PANSY R SWAIM | 4570 CLINGMAN RD | | | | RONDA | NC | 28670-9043 | |
| PARKER AMEEN CHISHOLM | 8244 FORREST AVE | | | | PHILADELPHIA | PA | 19150-2008 | |
| PARKWAY BAPTIST CHURCH | 18000 NW 18TH AVE | | | | MIAMI | FL | 33056-3810 | |
| PARMINDER S DEOL | 1324 LOBELIA CT | | | | LIVERMORE | CA | 94551-9555 | |
| PARRY M MILLER | 353 GRANT ST SE | | | | ATLANTA | GA | 30312-2226 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PARVINDER S RAHEJA | 5189 OX RD | | | | FAIRFAX | VA | 22030-4515 | |
| PAT CAMPBELL | 2311 WASHINGTON ST APT B | | | | NEWTON | MA | 02462-1428 | |
| PATRICE L JEFFERSON | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | | RICHMOND | VA | 23223-1190 | |
| PATRICIA A BEHNKE | 16533 RUDYARD LN | | | | HUNTERSVILLE | NC | 28078-5315 | |
| PATRICIA A BERKHEIMER | 5814 BETHLEHEM RD | | | | RICHMOND | VA | 23230-1808 | |
| PATRICIA A BURNO | 144 MOUNTAIN DR | | | | PITTSFIELD | MA | 01201-7420 | |
| PATRICIA A NUCCI | 3224 BITTERSWEET RD | | | | CENTER VALLEY | PA | 18034-9721 | |
| PATRICIA A SULLIVAN | 16 FRANK ST | | | | DRACUT | MA | 01826-2621 | |
| PATRICIA A WALLER | 13109 VERDON RD | | | | DOSWELL | VI | 23047 | |
| PATRICIA A WHITAKER | 3103 4TH AVE | | | | RICHMOND | VA | 23222-4037 | |
| PATRICIA C BACH | 9500 MINNA DR | | | | RICHMOND | VA | 23229-3025 | |
| PATRICIA F SEGER | 13 ALLEN ST | | | | BATH | NY | 14810-1102 | |
| PATRICIA H BULTMAN | 3105 CALUMET CIR NW | | | | KENNESAW | GA | 30152-2362 | |
| PATRICIA L ARMSTEAD | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | | KENNESAW | GA | 30144-5008 | |
| PATRICIA L HAMER | 1763 BERKELEY AVE | | | | PETERSBURG | VA | 23805-2807 | |
| PATRICIA LEWIS & | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | | JACKSONVILLE | FL | 32209-3862 | |
| PATRICIA M CIANFLONE | 1543 72ND ST | | | | BROOKLYN | NY | 11228-2109 | |
| PATRICIA M HANSEN | 18 RIPPLE CT | | | | SACRAMENTO | CA | 95831-1117 | |
| PATRICK D THOMASSON | 2109 PERRY AVE | | | | REDONDO BEACH | CA | 90278-1826 | |
| PATRICK J FLYNN | 4010 N JENNINGS RD | | | | HAINES CITY | FL | 33844-9784 | |
| PATRICK J ORR & | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | | CARMEL | IN | 46033-9543 | |
| PATRICK J STAUB & | BEATRIZ C STAUB | JT TEN | 16946 ASHTON OAKS DR | | CHARLOTTE | NC | 28278-8432 | |
| PATRICK M EZZO | 12 BEACON RIDGE DR | | | | SPRINGFIELD | IL | 62711-7900 | |
| PATRICK QUICK & | JENNIFER QUICK JT TEN | 155 GOLDSBY CIR | | | STONEWALL | LA | 71078-9552 | |
| PATSY H GATES | 2901 18TH AVE | | | | COLUMBUS | GA | 31901-1249 | |
| PATTI J WALLACE | 8708 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118-9215 | |
| PATTI STRONG | 44780 SAN CLEMENTE CIR | | | | PALM DESERT | CA | 92260-3515 | |
| PAUL A DOLIN JR | PO BOX 881 | | | | POCA | WV | 25159-0881 | |
| PAUL A NALL | 6 RYLAND RD | | | | STAFFORD | VA | 22556-1265 | |
| PAUL BEAUFALT | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065-3532 | |
| PAUL BILLICK | 1310 ELLWANGER DR | | | | PHOENIXVILLE | PA | 19460-2204 | |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN | 624 BROAD ST RD | | | MANAKIN SABOT | VA | 23103-2404 | |
| PAUL D BROWN | 401 THE OAKS | | | | CLARKSTON | GA | 30021-1239 | |
| PAUL DANZINGER CUST | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | | BETHESDA | MD | 20817-1248 | |
| PAUL E GILLIGAN | 3837 GALA LOOP | | | | BELLINGHAM | WA | 98226-7845 | |
| PAUL E TEEFEY | 3106 MEADOWBROOK CT | | | | GLEN ALLEN | VA | 23060-2616 | |
| PAUL EDWARD JENKINS | 45432 BAGGETT TER | | | | STERLING | VA | 20166-3024 | |
| PAUL F SHERMAN & | BEVERLY B SHERMAN | JT TEN | 1772 W WEAVER RD | | SPRINGFIELD | MO | 65810-1513 | |
| PAUL G FADREQUELA | 28268 SYCAMORE DR | | | | SANTA CLARITA | CA | 91350-4440 | |
| PAUL G RAYSON SUTHERLAND | 3908 OBRIANT PL | | | | GREENSBORO | NC | 27410-8607 | |
| PAUL GREENBERG | 9103 BURKHART DR | | | | RICHMOND | VA | 23229-6313 | |
| PAUL H GREEN | 36 TANNERS BROOK RD | | | | CHESTER | NJ | 07930-2032 | |
| PAUL H HAUSKNECHT | 792 IVES WAY NW | | | | LILBURN | GA | 30047-2792 | |
| PAUL H MCKINZEY | 409 ALDENGATE TER | | | | MIDLOTHIAN | VA | 23114-6558 | |
| PAUL J EWH | 1001 ROYAL OAK CT | | | | MELBOURNE | FL | 32940-7834 | |
| PAUL J SILVAS | 8803 SORREL ST | | | | BAKERSFIELD | CA | 93307-5936 | |
| PAUL M AGRANOVITCH | 9 GLENWOOD PARK S | | | | NEW LONDON | CT | 06320-4320 | |
| PAUL NORMAN BERRIAULT | 215 SOUTH ST | | | | ROCKVILLE | CT | 06066-4317 | |
| PAUL O LUSTAU & | INGRID LUSTAU JT TEN | PO BOX 8007 | | | CALABASAS | CA | 91372-8007 | |
| PAUL P GALLIGAN | 3813 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452-2219 | |
| PAUL P LECLAIR & | ANNA R LECLAIR TR | UA 08 11 98 | LECLAIR TRUST | 5 WESTWOOD DR | AUBURN | MA | 01501-1225 | |
| PAUL S ARNOLD | 4825 STOREY AVE | | | | MIDLAND | TX | 79703-5324 | |
| PAUL S COOPER | 385 BRITTANY CIR | | | | CASSELBERRY | FL | 32707-4503 | |
| PAUL T SPARKS | 4217 ROCKHILL RD | | | | MECHANICSVILLE | VA | 23111-6904 | |
| PAUL T VON TEMPSKE | 424 FULTON RD NW | | | | CANTON | OH | 44703-2815 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAUL TRUEMAN | 452 STAFFORD ST | | | | CHARLTON | MA | 01507-1627 | |
| PAUL Y CHENG | 3408 DARCEY CT | | | | FLOWER MOUND | TX | 75022-1058 | |
| PAUL YALE VIRKLER | 5500 RIVERSIDE DR | | | | RICHMOND | VA | 23225-3050 | |
| PAULA A ENDERS  FRYE | 3969 HUMPHREY ST | | | | SAINT LOUIS | MO | 63116-3804 | |
| PAULA A MELHUISH | 5631 MIRIAM RD | | | | PHILADELPHIA | PA | 19124-1020 | |
| PAULA J CAMPBELL CUST | COLIN J CAMPBELL | UNIF TRF MIN ACT IL | 400 GLEN MOR DR | | SHOREWOOD | IL | 60404 | |
| PAULA JEAN SHIPLEY | 127 LINDEN AVE | | | | EDGEWATER | MD | 21037-4812 | |
| PAULA M WILLIAMS | 1945 CHINCHILLA DR | | | | SANDSTON | VA | 23150-3430 | |
| PAULA R TRACY | 6204 AARON DR S | | | | MOBIL | AL | 36608-5517 | |
| PAULINE E TYNDALE | PO BOX 210153 | | | | ROYAL PALM BEACH | FL | 33421-0153 | |
| PAULINE M CHEEK & | MEREDITH H CHEEK JT TEN | 720 THOMPSON DR | | | HAWKINSVILLE | GA | 31036-1816 | |
| PAULINE M CHEEK & | PAULA D HICKS | JT TEN | 720 THOMPSON DR | | HAWKINVILLE | GA | 31036-1816 | |
| PAULINE M CHEEK & | REBECCA A CHEEK | JT TEN | 720 THOMPSON DR | | HAWKINVILLE | GA | 31036-1816 | |
| PEARL C HEYWARD | 221 HARRY TRUMAN DR APT 22 | | | | LARGO | MD | 20774-2039 | |
| PEDRO ARIAS | 3233 NW 204TH TER | | | | MIAMI | FL | 33056-1864 | |
| PEDRO E CHAVARRIA | 2118 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2435 | |
| PEGGY A HORTON | 5183 YELLOW MOUNTAIN RD LOT 104 | | | | ROANOKE | VA | 24014-6758 | |
| PEGGY B SHUMAKER | 8412 OCONNOR CT APT 711 | | | | RICHMOND | VA | 23228-6328 | |
| PEGGY LEOPOULOS CUST | JERRY A BURR | UNDER THE AR UNIF TRAN MIN ACT | 3401 LILAC TER | | LITTLE ROCK | AR | 72202-1828 | |
| PEGGY M LAMBERT | 8007 DAVIS AVE | | | | MECHANICSVILLE | VA | 23111-2109 | |
| PEGGY R RATCLIFFE | PO BOX 548 | | | | BOWLING GREEN | VA | 22427-0548 | |
| PEI WEI TAVERNER CUST | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 BALLENGER CREEK PIKE # A | | PIKE FREDERICK | MD | 21703-7909 | |
| PENCIE D CRAVER | 1635 MERRY OAKS RD APT A | | | | CHARLOTTE | NC | 28205-3868 | |
| PENNY COSTILOE | 453 POENISCH DR | | | | CORPUS CHRISTI | TX | 78412-2711 | |
| PERRY D EPTING | 9379 N RINKER DR | | | | MECHANICSVILLE | VA | 23116 | |
| PERRY J KERR | 145 GONEAWAY LN | | | | CLEVELAND | NC | 27013-8750 | |
| PERRY M SINETT | 358 KNOTTY WOOD LN | | | | WELLINGTON | FL | 33414-7807 | |
| PETE J SCHEPERS | 1871 38TH ST S | | | | ST CLOUD | MN | 56301-9548 | |
| PETER ALMAGUER CUST | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| PETER D CONLEY & | SUSAN U CONLEY JT TEN | 9524 ROSSPORT WAY | | | ELK GROVE | CA | 95624-6029 | |
| PETER D SHORE | 750 SANDIA AVE | | | | LA PUENTE | CA | 91746-2121 | |
| PETER G EBERLE | 5488 CAURUS CT | | | | ORLANDO | FL | 32808-5962 | |
| PETER GINKEL | 1275 NORTHCLIFF TRCE | | | | ROSWELL | GA | 30076-3276 | |
| PETER J KURTH | 113 HOLBROOK DR | | | | HUNTSVILLE | AL | 35806-4084 | |
| PETER J RABOW & | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | | SO HERO | VT | 05486-4819 | |
| PETER M BECZKIEWICZ | 2474 PERKINSVILLE RD | | | | MAIDENS | VA | 23102-2037 | |
| PETER M SORENSEN | 6545 N BUNGALOW LN | | | | FRESNO | CA | 93704-1202 | |
| PETER N MCDEARMON | 9414 HAMMETT PKWY | | | | NORFOLK | VA | 23503-3430 | |
| PETER S WAN | 2877 STONE COLUMN LN | | | | BUFORD | GA | 30519-7642 | |
| PETER SAMUELSON | 27076 VIA CALLADO | | | | MISSION VIEJO | CA | 92691-2156 | |
| PETER T DI BENEDETTO | 1555 KENNELLWORTH PL | | | | BRONX | NY | 10465-1128 | |
| PETER V DE BISSCHOP | 35 S POND CIR | | | | CHESHIRE | CT | 06410-3761 | |
| PETER V QUAGLIANO | 31 COUNTRYSIDE LN | | | | RICHMOND | VA | 23229-7929 | |
| PHILIP A SCHLATTER | 14305 LEO RD | | | | LEO | IN | 46765-9668 | |
| PHILIP B DIMAPILIS | 2390 CRENSHAW BLVD PMB 251 | | | | TORRANCE | CA | 90501-3300 | |
| PHILIP CHAU | 2290 42ND AVE | | | | SAN FRANCISCO | CA | 94116-1521 | |
| PHILIP E PERKINS & | IRENE F PERKINS TR | UA 09 12 98 PHIL & | IRENE PERKINS TRUST | 26460 W INGLESIDE SHORE RD | INGLESIDE | IL | 60041-8418 | |
| PHILIP G SPURLIN | 1375 FOREST HEIGHTS CIR | | | | LENOIR CITY | TN | 37772-5319 | |
| PHILIP M LEE | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013-1730 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP M NOWLEN CUST MORGAN D | NOWLEN UNIF GIFT MIN ACT VA | 132 WESTWOOD CIR | | | CHARLOTTESVILLE | VA | 22903-5147 | |
| PHILIP M ORCUTT | 12790 KAIN RD | | | | GLEN ALLEN | VA | 23059-5729 | |
| PHILIP M RAYNER | 481 EASTERN PKWY APT 16D | | | | BROOKLYN | NY | 11216-4417 | |
| PHILIP A FISHER | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803-2640 | |
| PHILLIP G RIGLEY JR | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4027 | |
| PHILLIP H GALLEGO | 10931 BONAVISTA LN | | | | WHITTIER | CA | 90604-1739 | |
| PHILLIP J DUNN | 11465 BARRINGTON BRIDGE CT | | | | RICHMOND | VA | 23233-1753 | |
| PHILLIP S COHEN TR | UA 08 31 05 | PHILLIP S COHEN REV TRUST | 2508 1A POTOMAC HUNT LN | | RICHMOND | VA | 23233 | |
| PHILLIP SIM | 2517 IVY BROOK CT APT 1211 | | | | ARLINGTON | TX | 76006-2938 | |
| PHILOMENA LUONGO & | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | | MEDFORD | MA | 02155-4947 | |
| PHYLLIS J FARISH | 71 GRACE JOHNSON RD | | | | KENTS STORE | VA | 23084-2234 | |
| PHYLLIS L ARMSTRONG | 718 EDEN ROCK RD | | | | LEWISVILLE | NC | 27023-9582 | |
| PIERRE L COPELAND | 4580 TEMPLETON PARK CIR APT 82 | | | | COLORADO SPRINGS | CO | 80917-4413 | |
| POLA U BIELECKI | 5410 RICHENBACHER AVE APT 301 | | | | ALEXANDRIA | VA | 22304-2064 | |
| PRAKASH B WADHWANI | 10104 NEWHAM WAY | | | | TAMPA | FL | 33647-2970 | |
| PREMA M MEYERS | 3126 W CARY ST # 304 | | | | RICHMOND | VA | 23221-3504 | |
| PRESTON AYARS III CUST | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | | GREENVILLE | DE | 19807-2019 | |
| PRESTON H THIGPIN | 2017 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-5303 | |
| PUBLIX SUPER MARKETS INC | PO BOX 32018 | | | | LAKELAND | FL | 33802-2018 | |
| R D THAW | 3067 KENDRICK DR | | | | MECHANICSVILLE | VA | 23111-6823 | |
| R M JONES | 19113 TAJAUTA AVE | | | | CARSON | CA | 90746-2742 | |
| R SCOTT BLANKE CUST | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY RD P | | RUDOLPH | WI | 54475-9519 | |
| RACHEL A PUDWILL | 2141 THOROUGHBRED PKWY | | | | GOOCHLAND | VA | 23063-3248 | |
| RACHEL E SHUMATE | 10317 CARDIGAN CIR | | | | GLEN ALLEN | VA | 23060-3000 | |
| RACHEL KIMBREL CUST | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | C/O RACHEL HEMMINGER | 6015 E DECKER RD | FRANKLIN | OH | 45005 | |
| RACHEL M HODGES | PO BOX 11073 | | | | SANTA ROSA | CA | 95406-1073 | |
| RAFAEL B CHAVES | 500 N RUSS | | | | SINTON | TX | 78387 | |
| RAJ RAJAN | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461-6432 | |
| RAKESH CHUG | 6016 BROWARD PL | | | | GLEN ALLEN | VA | 23059-7045 | |
| RALPH BOVITZ & | CYNTHIA A BOVITZ JT TEN | 18132 MEDLEY DR | | | ENCINO | CA | 91316-4446 | |
| RALPH E BOHANNAN | 1493 MARSH RABBIT WAY | | | | ORANGE PARK | FL | 32003-7049 | |
| RALPH L GIVENS | 307 FRANKLIN ST | | | | NARROWS | VA | 24124-1115 | |
| RALPH L SCHINDLER | 1112 W KEATING DR | | | | ARLINGTON HEIGHTS | IL | 60005-2416 | |
| RAMESH K RAJAMOHAN | 212 PROVIDENCE FORGE RD | | | | ROYERSFORD | PA | 19468-2954 | |
| RAMIRO CRUZ | 7453 GREENHAVEN DR APT 11 | | | | SACRAMENTO | CA | 95831-3985 | |
| RAMJASHA K RHODES | 6002 LAKEBROOK DR | | | | GARLAND | TX | 75043-6464 | |
| RAMON BARAJAS | 7310 TANGELO AVE | | | | FONTANA | CA | 92336-2240 | |
| RAMON E QUEZADA | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 92394-6931 | |
| RAMON RAMIREZ | 10531 SAN VINCENTE AVE | | | | SOUTH GATE | CA | 90280 | |
| RAMON VEGA BIGGIO | PO BOX 66784 | | | | BATON ROUGE | LA | 70896-6784 | |
| RAMZANALI G RAMJI & | NASRIN RAMJI JT TEN | 2497 S WESTGATE AVE | | | LOS ANGELES | CA | 90064-2739 | |
| RANDALL B SHAMBURGER | 2642 AUGUSTA ST | | | | GREENVILLE | SC | 29605-1954 | |
| RANDALL G NELSON III | 6313 JACKIE AVE | | | | WOODLAND HILLS | CA | 91367-1426 | |
| RANDALL J CLAY | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| RANDALL N ROBB | 4106 BUTTONBUSH MEADOW CT | | | | LOUISVILLE | KY | 40241-4172 | |
| RANDALL W ROLL | 1110 WINDING WAY DR | | | | WHITEHOUSE | TN | 37188-9061 | |
| RANDALL WELLS | | 3446 MCCARTHY DR RR2 | | | NEW LOWELL | ON | L0M 1N0 | CANADA |
| RANDE WALSH | 616 TECATE VALLEY ST | | | | LAS VEGAS | NV | 89138-6028 | |
| RANDELL A MORROW | 10849 OLD WASHINGTON HWY | | | | GLEN ALLEN | VI | 23060 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RANDOLPH A POPPERWELL & | KARIN J POPPERWELL JT TEN | 16709 E KIRKWALL RD | | | AZUSA | CA | 91702-5221 | |
| RANDY CLARK HOWARD CUST | SCOTT TAYLOR HOWARD | UNIF TRF MIN ACT VA | C/O SCOTT TAYLOR HOWARD | 11437 BARRINGTON BRIDGE CT | RICHMOND | VA | 23233-1753 | |
| RANDY L BEST | 8812 HOLLOW OAK DR | | | | MIDLOTHIAN | VA | 23112-6868 | |
| RANDY VANIER | 2 HEATHER LN | | | | SCARBOROUGH | ME | 04074-8584 | |
| RANDY W REED CUST | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 1810 PRICE DR | | FARMVILLE | VA | 23901-8355 | |
| RANDY WAYNE REED CUST | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | |
| RANDY WAYNE REED CUST | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | |
| RANI K HOLLAND | 920 AIRPORT RHODHISS RD | | | | HICKORY | NC | 28601-7101 | |
| RAUL D OSORIO | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744-1409 | |
| RAUL R SOTO JR | 8611 LEYLAND | | | | SAN ANTONIO | TX | 78239-2819 | |
| RAY A JAMIESON | 1021 W ALTON AVE | | | | SANTA ANA | CA | 92707-3867 | |
| RAY E NIX | PO BOX 22 | | | | AURORA | NC | 27806-0022 | |
| RAY N BRINCEFIELD | 516 MIAL ST | | | | RALEIGH | NC | 27608-1818 | |
| RAYHAN | 3200 E PALM DR APT 405 | | | | FULLERTON | CA | 92831-1772 | |
| RAYMOND A FINLEY | 2395 SEQUOYA TRAIL | | | | MOBILE | AL | 36695-8020 | |
| RAYMOND A SMITH & | M JOYCE SMITH JT TEN | 153 MAIN ST | | | MILLBURY | MA | 01527-2023 | |
| RAYMOND C BROWN | 13901 NW 4TH ST APT 203 | | | | HOLLYWOOD | FL | 33028-2276 | |
| RAYMOND C BUKOWSKI | 4203 CHATHAM CIR | | | | ASTON | PA | 19014-3003 | |
| RAYMOND C CHANCY | 730 S 101ST EAST AVE APT 24 | | | | TULSA | OK | 74128-3013 | |
| RAYMOND C SAUNDERS III | 4701 CEDARBROOK CT NE | | | | ALBUQUERQUE | NM | 87111-3031 | |
| RAYMOND L SMITH | 8836 CAREY LN | | | | CHANDLER | OK | 74834-8928 | |
| RAYMOND M PERRIER | 20 OAK POINT DR | | | | SAINT PETERS | MO | 63376-3708 | |
| RAYMOND N BAILEY | 2001 RESERVOIR RD APT 21 | | | | LITTLE ROCK | AR | 72227-4922 | |
| RAYMOND SWANSON | 2403 ELDER PARK RD | | | | LA GRANGE | KY | 40031-9303 | |
| REAGEN SMITH | 8 PARKRIDGE CIR | | | | PORT JEFFERSON STATION | NY | 11776-341 | |
| REBECCA ANN WAY | 5530 WISCONSIN AVE | | | | CHEVY CHASE | MD | 20815-4404 | |
| REBECCA E DUFFIE | 13519 MOUNCASTLE ROAD | | | | CHESTERFIELD | VI | 23832 | |
| REBECCA L ZIMM & | HALINA ZIMM & | ALAN ZIMM JT TEN | 200 E 74TH ST APT 20C | | NEW YORK | NY | 10021-3611 | |
| REBECCA P GRIFFIN | 12628 EAGLE RIDGE RD | | | | RICHMOND | VA | 23233 | |
| REBECCA PENNELL PARRIS | 221 LANCASTER DR | | | | ANDERSON | SC | 29621-1969 | |
| REBECCA WHITE | 570 HIGHWAY 63 | | | | CALERA | AL | 35040-3406 | |
| REGINA B SMITH | 523 CARTERET PL | | | | FAYETTEVILLE | NC | 28311-1531 | |
| REGINA KREINBROOK | 1764 FLEMING ST | | | | POMONA | CA | 91766-1118 | |
| REGINA R LOMAX | 8503 W CAMDEN DR | | | | ELK GROVE | CA | 95624-3144 | |
| REGINALD P COLLINS | 3235 RUARK RD | | | | MACON | GA | 31217-5329 | |
| REGINALD ROMEUS P | 10 PINE ST APT 3P | | | | MINTCLAIR | NJ | 07042-4754 | |
| REGINALD W LEE | PO BOX 40 | | | | LANDRUM | SC | 29356-0040 | |
| REGLA A GOOCH | C/O REGLA CARRINGTON | 6303 SANDY ST | | | LAUREL | MD | 20707-2989 | |
| REIDUN M LEE | 1665 APRICOT DR | | | | TITUSVILLE | FL | 32780-3306 | |
| REINALDO R ALEA | 606 GREENE DR | | | | LEBANON | TN | 37087-0252 | |
| REKHA M DESAI | 726 BOLTZEN ST | | | | BRENTWOOD | CA | 94513-6323 | |
| RENE E QUIJADA | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196-3131 | |
| RENEE J MAYHEW | 3316 VENTER RD | | | | AYLETT | VA | 23009-3240 | |
| RENEE W WASHINGTON | 1817 SIDNEY CT | | | | GLEN ALLEN | VA | 23059-8022 | |
| RENETTE JENSEN | PO BOX 1255 | | | | LA QUINTA | CA | 92247-1255 | |
| RESTY R BUENAVIDEZ | 1363 BRUCE AVE | | | | GLENDALE | CA | 91202-2034 | |
| REYES ELEXIR C | 734 NIANTIC AVE | | | | DALY CITY | CA | 94014-1912 | |
| REYNALDO F PERALTA | 421 BONNIE ST | | | | DALY CITY | CA | 94014-2118 | |
| REYNITA M TAYLOR | 10015 REDDICK DR | | | | SILVER SPRINGS | MD | 20901-2127 | |
| REZA AHMADI | 24996 BARCLAY LN | | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| RHONDA M LIGON | 5508 DORCHESTER RD | | | | RICHMOND | VA | 23225-3020 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RHONDA W HUGHES | C/O RHONDA W BROOKS | 7990 HAGERS FERRY RD | | | DENVER | NC | 28037-8562 | |
| RHYSA G SOUTH | 3201 MIDDLEWOOD PL | | | | MIDLOTHIAN | VA | 23113-2114 | |
| RICARDO MENDOZA | 5555 SPUR CT | | | | FONTANA | CA | 92336-0152 | |
| RICHARD A  MARKLEY | 1200 GARDEN GATE PL | | | | APEX | NC | 27502 | |
| RICHARD A GARD | 206 DALLAS DR | | | | BARTLETT | IL | 60103-1308 | |
| RICHARD A SUGARMAN CUST | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 915 E ST NW APT 1008 | | WASHINGTON | DC | 20004-2021 | |
| RICHARD A VANDERBECK | 1400 ISLAND DR | | | | MERRITT ISLAND | FL | 32952-5838 | |
| RICHARD A WRIGHT | 300 S 4TH ST STE 701 | | | | LAS VEGAS | NV | 89101-6023 | |
| RICHARD B LYNCH | 7064 CERRITOS AVE | | | | STANTON | CA | 90680-1971 | |
| RICHARD B WILLIAMS | 9408 MICHELLE PL | | | | RICHMOND | VA | 23229-6257 | |
| RICHARD BACHELOR | 2890 FORT CHURCHILL ST | | | | SILVER SPRINGS | NV | 89429-7998 | |
| RICHARD BOORUJY | 119 PITTSFORD WAY | | | | NEW PROVIDENCE | NJ | 07974-2430 | |
| RICHARD C SWANSON & | NANCY SWANSON | JT TEN | 3829 FOXFIELD LN | | FAIRFAX | VA | 22033-1304 | |
| RICHARD D DECKER | 240 WINDROSE CT | | | | NEWBURY PARK | CA | 91320-3573 | |
| RICHARD D JEWETT | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| RICHARD DAUBENMIER | 2510 S 114TH ST APT 9D | | | | OMAHA | NE | 68144-3075 | |
| RICHARD DULUDE | 730 N YORK ST | | | | ELMHURST | IL | 60126-1617 | |
| RICHARD E BELL | 3425 HANOVER DR | | | | BRUNSWICK | OH | 44212-1892 | |
| RICHARD E BERNIER & | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | | VIRGINIA BEACH | VA | 23452-3214 | |
| RICHARD E BLAIR | 8203 NOTRE DAME DR | | | | RICHMOND | VA | 23228-3021 | |
| RICHARD E BROCK | 1832 METZEROTT RD APT 106 | | | | ADELPHI | MD | 20783-3487 | |
| RICHARD E HEMBY | 3444 WARNER RD | | | | RICHMOND | VA | 23225-1355 | |
| RICHARD F HALL III | PO BOX 680 | | | | ACCOMAC | VA | 23301-0680 | |
| RICHARD FLYNN | 163 RIVERSIDE DR | | | | NORWELL | MA | 02061-2222 | |
| RICHARD G REYES | 9615 GOLD COAST DR APT F4 | | | | SAN DIEGO | CA | 92126-3946 | |
| RICHARD GARLAND CUST | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GOURLAY | 38 01 PATERSON ST | | | | FAIR LAWN | NJ | 07410-4903 | |
| RICHARD GREGORY DOLSON | 1966 PORTLAND AVE | | | | TALLAHASSEE | FL | 32303-3506 | |
| RICHARD H COSBY | PO BOX 849 | | | | RICHMOND | VA | 23218-0849 | |
| RICHARD H ROBERTSON | 413 ALBERTSON RD | | | | THOMASVILLE | NC | 27360-8986 | |
| RICHARD HAYDEN DONOHUE & | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | | WINCHESTER | MA | 01890-3731 | |
| RICHARD J DOWDELL | PO BOX 187 | | | | FREDERICKSBURG | VA | 22404-0187 | |
| RICHARD L OLESON | 6054 POND GRASS RD | | | | MECHANICSVILLE | VA | 23111-7544 | |
| RICHARD L OLSON & JOSEPHINE K | OLSON JT TEN | 101 WOODMOOR DR | | | SILVER SPRING | MD | 20901-2514 | |
| RICHARD L SCHMITT | SENIOR SECURITY TECHNICIAN | KBR D2 | | | APO | AE | 09348 | |
| RICHARD L SCHURZ | 12117 JAMIESON PL | | | | GLEN ALLEN | VA | 23059-5386 | |
| RICHARD M HUMPHREY | 1050 SUMMIT RIDGE WAY | | | | ODENVILLE | AL | 35120-6893 | |
| RICHARD O MIDDLETON II | 5716 RED HILL LN | | | | FRISCO | TX | 75034-4817 | |
| RICHARD R JOHNSON | 36 SKYLINE DR | | | | MORRISTOWN | NJ | 07960-5145 | |
| RICHARD R RANKIN & | ANNE G RANKIN JT TEN | 107 W LINKS | | | WILLIAMSBURG | VA | 23188-7435 | |
| RICHARD ROLZINSKI | 208 MONTAIR DR | | | | MONTAGUE | CA | 96064-9200 | |
| RICHARD SNYDER | PO BOX 1628 | | | | LONG BEACH | CA | 90801-1628 | |
| RICHARD STOCKTON COLLEGE | OF NEW JERSEY | ATTN VP OF ADMIN AND FINANCE | PO BOX 195 | | POMONA | NJ | 08240-0195 | |
| RICHARD STRAWDERMAN JR | PO BOX 690572 | | | | STOCKTON | CA | 95269-0572 | |
| RICHARD V ROLENAITIS | 9522 ARLENE AVE | | | | GARDEN GROVE | CA | 92841-3806 | |
| RICHARD W GRESCH | 5016 SENECA ST | | | | W SENECA | NY | 14224-4929 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD W SMITH | 906 FAIRMONT ST | | | | GREENBORO | NC | 27401-1725 | |
| RICHARD WONG | 508 SOUTHHILL BLVD UNIT B | | | | DALY CITY | CA | 94014-1474 | |
| RICHIE S CHOOKITTIAMPOL | 832 RIDGECREST RD | | | | GRAND PRAIRIE | TX | 75052-1248 | |
| RICK H RODRIGUEZ | 434 JUNCTION AVE APT 37 | | | | LIVERMORE | CA | 94551-5948 | |
| RICK HENRY | PO BOX 475 | | | | MANILA | AR | 72442-0475 | |
| RICK L HICKS | 4193 5TH STREET RD | | | | HUNTINGTON | WV | 25701-9554 | |
| RICKARDO A BROWN | 12 NEPTUNE CT | | | | PARKVILLE | MD | 21234-6029 | |
| RICKY A CORRUTH | 811 S VALLEY ST | | | | ANAHEIM | CA | 92804 | |
| RICKY L SHARP | 1008 WEDGELAND DR | | | | RALEIGH | NC | 27615-5928 | |
| RICKY R WEBB | 204 MINOR ST APT D | | | | RICHMOND | VA | 23222-5028 | |
| RICKY R WINCHENBACH | 8620 SE CRAIN HWY | | | | UPPER MARLBORO | MD | 20772-5163 | |
| RITA MUNIZ | 1160 N CHICAGO ST | | | | LOS ANGELES | CA | 90033 | |
| ROBBIN R JACKSON | C/O ROBBIN JACKSON ROBINSON | 16460 HWY 3 APT 1009 | | | WEBSTER | TX | 77598-2111 | |
| ROBERT A ANGERMEIER | 5246 LARUE CT | | | | SUMMERFIELD | NC | 27358-8282 | |
| ROBERT A BEARD | 602 W ESCALON AVE | | | | CLOVIS | CA | 93612-5738 | |
| ROBERT A FRANCIS | 9718 NORTH RUN RD | | | | GLEN ALLEN | VA | 23060-3927 | |
| ROBERT A MAXWELL | 109 HILLDALE DR | | | | CHATTANOOGA | TN | 37411-1806 | |
| ROBERT A RUCHO II | 400 TRAFALGAR PL | | | | MATTHEWS | NC | 28105-5615 | |
| ROBERT APPLEBY | 14320 WINTER RIDGE LN | | | | MIDLOTHIAN | VA | 23113-6709 | |
| ROBERT B HAUGH & | LUCIA K HAUGH JT TEN | 2200 WILDWOOD CT | | | BURNSVILLE | MN | 55306-5390 | |
| ROBERT B KELLY | 8243 OXFORD DR | | | | HIXSON | TN | 37343-1574 | |
| ROBERT B SCOTT | 4716 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117-2703 | |
| ROBERT BAYEWITCH | 2424 LEGION ST | | | | BELLMORE | NY | 11710-4924 | |
| ROBERT C ALLEN | 38 SYCAMORE DR | | | | CHICKAMAUGA | GA | 30707 | |
| ROBERT C BELLOMO | 2052 HERITAGE OAKS CT | | | | ORANGE PARK | FL | 32003-5302 | |
| ROBERT C ENGELS SR & | BETTY N ENGELS JT TEN | PO BOX 96 | | | BENA | VA | 23018-0096 | |
| ROBERT C KELLEY | 13802 W BAY DR | | | | MIDLOTHIAN | VA | 23112-2502 | |
| ROBERT CLYDE WALKER JR | 22036 TORRENCE CHAPEL RD | | | | CORNELIUS | NC | 28031-6785 | |
| ROBERT D BORCHERT | 905 21ST ST SE | | | | SAINT CLOUD | MN | 56304-2140 | |
| ROBERT D LAYMAN | 333 BUNKER HILL RD | | | | BELLEVILLE | IL | 62221-5765 | |
| ROBERT D TITLEY | PO BOX 1175 | | | | IONE | CA | 95640-1175 | |
| ROBERT D VELA | 261 TOURS CT | | | | LAPLACE | LA | 70068-3129 | |
| ROBERT D WILSON | 1337 KESSER DR | | | | PLANO | TX | 75025-2832 | |
| ROBERT E ABITZ | 2346 DRUID RD E LOT 259 | | | | CLEARWATER | FL | 33764-4106 | |
| ROBERT E DANGERFIELD | 906A WOOD ST | | | | MARSHALL | TX | 75670-6050 | |
| ROBERT E DEANS JR | 5607 LINCOLN ST | | | | BETHESDA | MD | 20817-3725 | |
| ROBERT E HODGIN | 1809 OAKBORO DR | | | | RALEIGH | NC | 27614-7744 | |
| ROBERT E HYMAN & | MARGIE B HYMAN | JT TEN | 3509 CORROTOMAN RD | | GLEN ALLEN | VA | 23060-7252 | |
| ROBERT E PRICE & | MARY J PRICE JT TEN | 3213 MILISSA ST | | | VIRGINIA BEACH | VA | 23464-1741 | |
| ROBERT E SANDOVAL | 1806 FREE TER | | | | FREDERICK | MD | 21702-5900 | |
| ROBERT E WILLIAMS & MARY D | WILLIAMS JT TEN | 322 FAULK RD | | | NORFOLK | VA | 23502-5330 | |
| ROBERT E WILLIAMS CUST FOR | ROBERT B WILLIAMS UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 322 FAULK RD | | NORFOLK | VA | 23502-5330 | |
| ROBERT F KING | 3215 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3914 | |
| ROBERT F ZIEGLER | 1515 JILLIAN ST SE | | | | NEW PRAGUE | MN | 56071-2466 | |
| ROBERT G FEUERSTEIN | 3000 MONTAGUE PLACE DR | | | | LAWRENCEVILLE | GA | 30043-2276 | |
| ROBERT G GARRETT III | 11803 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| ROBERT H BRULL | 2 ROONEY CT | | | | GLEN COVE | NY | 11542-2923 | |
| ROBERT H SHIPPY | 12371 SW 106TH ST | | | | MIAMI | FL | 33186-3702 | |
| ROBERT H TIMMINS & | ELEANOR B TIMMINS JT TEN | 1514 WILLINGHAM RD | | | RICHMOND | VA | 23238-4728 | |
| ROBERT HARRISS JR | 708 SUNNYBROOK RD | | | | RALEIGH | NC | 27610-4311 | |
| ROBERT HAYMAN | 4818 OVERLOOK LAKE CIR | | | | MPLS | MN | 55437-3433 | |
| ROBERT HITT | C O HITT ELECTRIC | 3108 YEATES LN | | | VIRGINIA BEACH | VA | 23452-6117 | |
| ROBERT HUNT | PO BOX 3668 | | | | BURBANK | CA | 91508-3668 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT I WHEELER & | HELEN E WHEELER JT TEN | 3011 BIRCHBROOK RD | | | RICHMOND | VA | 23228-2602 | |
| ROBERT J ACKERMANN | 2028 COLONY PLZ | | | | JACKSONVILLE | NC | 28546-1613 | |
| ROBERT J BREEDLOVE | 215 EASTON CIR | | | | OVIEDO | FL | 32765-3494 | |
| ROBERT J CACCIOLA | 4 LARI LN | PO BOX 3 | | | SHELTER ISLAND | NY | 11964-0003 | |
| ROBERT J KELLEY | PO BOX 176 | | | | IRVINGTON | VA | 22480-0176 | |
| ROBERT J KUCERA & | MRS BARBARA A KUCERA JT TEN | 2141 JOANNE DR | | | TROY | MI | 48084-1130 | |
| ROBERT J STREPKA | 8199 SILKWOOD DR | | | | MECHANICSVILLE | VA | 23116-5956 | |
| ROBERT K AMOS | 167 BERNT AVE | | | | MANTECA | CA | 95336-5946 | |
| ROBERT KINGERY & | CHERIE KINGERY JT TEN | 10402 HUNTSMOOR DR | | | RICHMOND | VA | 23233-2611 | |
| ROBERT L ATKINS | 1175 WINDHURST DR | | | | HARDY | VA | 24101-3703 | |
| ROBERT L BAUCOM | 1407 N GREGSON ST | | | | DURHAM | NC | 27701-1109 | |
| ROBERT L FAUST & | JOAN M FAUST JT TEN | 1644 MAHANTAGO CREEK RD | | | DALMATIA | PA | 17017-9644 | |
| ROBERT L KEELING JR | PO BOX 196 | | | | MEDINA | TX | 78055-0196 | |
| ROBERT L MILLER JR | PO BOX 11312 | | | | JEFFERSON | LA | 70181-1312 | |
| ROBERT L ROJAS | 3500 NW 16TH ST | | | | MIAMI | FL | 33125-1722 | |
| ROBERT L SCOTT | 10397 SUMMER GROVE RD | | | | MECHANICSVILLE | VA | 23116 | |
| ROBERT L SHUTTS SR & | JANICE K SHUTTS | JT TEN | 470 CROSS CREEK WAY | | PALMYRA | VA | 22963-4916 | |
| ROBERT LEROY ATWELL JR | 306 SAINT DAVIDS LN | | | | RICHMOND | VA | 23221-3708 | |
| ROBERT LEWIS SMITH & | CAROLYN T SMITH JT TEN | 1706 JOYCELYN CT | | | GLEN ALLEN | VA | 23060-3907 | |
| ROBERT M BULLOCK | 3315 FLORIDA AVE | | | | RICHMOND | VA | 23222-3214 | |
| ROBERT M MUSSELMAN | PO BOX 254 | | | | CHARLOTTESVILLE | VA | 22902-0254 | |
| ROBERT M NEWMAN | 4545 GOODWIN RD | | | | SPARKS | NV | 89436-2629 | |
| ROBERT M ROLFE CUST | FBO ASHER B ROLFE | UNDER THE VA UNIF TRAN MIN ACT | 18 GREENWAY LN | | RICHMOND | VA | 23226-1630 | |
| ROBERT M SMITH | 910 STANWOOD AVE | | | | AKRON | OH | 44314-1240 | |
| ROBERT MANNING | 346 W END AVE | | | | NEW YORK | NY | 10024-6824 | |
| ROBERT MEIHAUS | 29 SILVER AVE | | | | FORT MITCHELL | KY | 41017-2909 | |
| ROBERT N CLARK III | 3511 LUCKYLEE CRES | | | | RICHMOND | VA | 23234-5707 | |
| ROBERT N HOLTON & | JOAN M HOLTON TEN ENT | 311 DAVID ST | | | SOUTH AMBOY | NJ | 08879-1729 | |
| ROBERT N HUFNELL | 4019 COLLINGBOURNE RD | | | | RICHMOND | VA | 23235-1521 | |
| ROBERT O BUBBERT | 10929 MORRISON ST APT 13 | | | | NORTH HOLLYWOOD | CA | 91601-4673 | |
| ROBERT P LANG | 12449 BUFFALO NICKEL DR | | | | MIDLOTHIAN | VA | 23112-6812 | |
| ROBERT P SCHIFFERMAN | 3836 HAMPSTEAD RD | | | | FLINTRIDGE | CA | 91011-3913 | |
| ROBERT P WILLIAMS JR | 1885 SHERRY DR N | | | | ATLANTIC BEACH | FL | 32233-4516 | |
| ROBERT R BARRETT | 932 CARROLL ST APT 2A | | | | BROOKLYN | NY | 11225-1844 | |
| ROBERT R COULSON III | 5920 CHESNEY ST | | | | BOSTON | PA | 15135-1102 | |
| ROBERT R PINEDO | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744-5718 | |
| ROBERT RODRIGUEZ | 9834 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670-3118 | |
| ROBERT ROWAN & | NORRI ROWAN MCGRATH | JT TEN | 612 S WEBSTER AVE | | SCRANTON | PA | 18505-4202 | |
| ROBERT SCOTT BEALL | 3000 N STEMMONS FWY SPACE 8 | | | | LEWISVILLE | TX | 75077-1705 | |
| ROBERT SPANIER CUST | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT SPANIER CUST | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT STEWART HEWITT | 5 CYPRESS COVE PL | | | | COVINGTON | LA | 70433-4256 | |
| ROBERT T DENNIS & | BRENDA F DENNIS JT TEN | PO BOX 487 | | | LAWRENCEVILLE | VA | 23868-0487 | |
| ROBERT T JONES | 8913 HARKATE WAY | | | | RANDALLSTOWN | MD | 21133-4241 | |
| ROBERT T SEIVER | 7657 GINNACA CT | | | | CINCINNATI | OH | 45243 | |
| ROBERT TAYLOR | 14133 HARTS LANE | | | | BEAVERDAM | VA | 23015 | |
| ROBERT V DELACH | 716 WESTPORT DR | | | | JOLIET | IL | 60431-4863 | |
| ROBERT W CHAMBERLAIN | 529 MILTON DR | | | | NAPERVILLE | IL | 60563-3310 | |
| ROBERT W MORRIS | 1737 FARMVIEW DR | | | | LEXINGTON | KY | 40515-1362 | |
| ROBERT W SHARRATT JR | 2209 CERVANTES DR | | | | RANCHO CORDOVA | CA | 95670-4104 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT W TAYLOR | 7981 KENMORE DR | | | | MECHANICSVILLE | VA | 23111-3617 | |
| ROBERT W TRAMMELL | 5360 ELLIOTT RD | | | | POWDER SPRINGS | GA | 30127-3803 | |
| ROBERT WAYNE MERRITT | 3924 TRICKLING BROOK DR | | | | RICHMOND | VA | 23228-2927 | |
| ROBERTA C SWAGER | 9665 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 | |
| ROBERTA DUFFIE FRITZ | 13525 MOUNTCASTLE RD 2 | | | | CHESTERFIELD | VA | 23832-2715 | |
| ROBERTA W WRENN | 607 BIG CEDAR DR | | | | DUNLAP | TN | 37327-4625 | |
| ROBERTO A MIL | 12305 SNOWDEN WOODS RD | | | | LAUREL | MD | 20708-2492 | |
| ROBERTO PEREZ | 2410 CRYSTAL WAY | | | | ANTIOCH | CA | 94531-9344 | |
| ROBIN J WARD | 1726 BUMPASS RD | | | | BUMPASS | VA | 23024-4220 | |
| ROBIN JACKSON CUST | MATTHEW JACKSON | UNIF TRF MIN ACT VA | 407 WELWYN RD | | RICHMOND | VA | 23229-7647 | |
| ROBIN R EWING | 3600 W SAINT GERMAIN ST APT 333 | | | | SAINT CLOUD | MN | 56301-4665 | |
| ROBYN B EWING JR | 308 20TH AVE SW | | | | LANETT | AL | 36863-2122 | |
| ROCHELLE JENKINS | PO BOX 8126 | | | | RICHMOND | VA | 23223-0226 | |
| ROCHELLE S TABB | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | | WILMINGTON | NC | 28403-5409 | |
| RODDNEY R RICH | 403 CEDAR ST | | | | WASHINGTON | NC | 27889-9301 | |
| RODGER BELL | 9 CALLE SONOMA | | | | RANCHO SANTA MARGARITA | CA | 92688-412 | |
| RODNEY D PATRON | 12 KINGS LANDING LN | | | | HAMPTON | VA | 23669-2335 | |
| RODNEY J RAYNOLDS | 810 SINGING DRUM DR | | | | HENDERSON | NV | 89002-0402 | |
| RODNEY M JONES CUST | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | | LONG BEACH | CA | 90807-1247 | |
| RODNEY W TAYLOR | 7750 BASSWOOD DR | | | | CHATTANOOGA | TN | 37416-2451 | |
| ROGER A ENGLAND | 2745 W AURORA DR | | | | TUCSON | AZ | 85746-6307 | |
| ROGER A HUDDLESTON | 2900 MAMELLES DR | | | | ST CHARLES | MO | 63301 | |
| ROGER C BEAUDOIN | PO BOX 620 | | | | HOLLISTER | CA | 95024-0620 | |
| ROGER D LACKEY | 6802 MUDDY CREEK RD | | | | HIGH POINT | NC | 27263-3929 | |
| ROGER E REY | 4813 W AVENUE J4 | | | | LANCASTER | CA | 93536-2398 | |
| ROGER S COLES | 2701 KINGSTREAM WAY | | | | SNELLVILLE | GA | 30039-4947 | |
| ROGER W ZEBROWSKI | 211 ESCUELA AVE # B | | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ROGERS L BROWN | 2211 OVERTON DR | | | | FORESTVILLE | MD | 20747-3714 | |
| ROLAND MARK SAUCEDO | 961 MAYFLOWER | | | | LINCON PARK | MI | 48146 | |
| ROLAND SANDOVAL | 830 S AZUSA AVE TRLR 15 | | | | AZUSA | CA | 91702-5581 | |
| ROMEO M GATCHALIAN | 4900 COPPOLA CIR | | | | ELK GROVE | CA | 95757-4622 | |
| ROMMEL A MARISCAL | 10550 DEMPSEY AVE | | | | GRANADA HILLS | CA | 91344-7109 | |
| ROMONA ANN SMALL | 733 WATERLOO ST | | | | CHARLESTON | SC | 29412-5055 | |
| RON ALAN HARTMAN | PO BOX 15072 | | | | ATLANTA | GA | 30333-0072 | |
| RON COLEMAN | 6604 MONUMENT AVE | | | | RICHMOND | VA | 23226-2846 | |
| RONALD A LUCKNER | 1525 W CONCORD DR | | | | OLATHE | KS | 66061-3936 | |
| RONALD D PARSONS | 4775 ARGONNE ST APT G105 | | | | DENVER | CO | 80249 | |
| RONALD E DIGGS | 1202 GREGORY AVE | | | | BALTIMORE | MD | 21207-4732 | |
| RONALD E JONES | 9330 ASHKING DR | | | | MECHANICSVILLE | VA | 23116-2724 | |
| RONALD EPPS CUST | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | | SANDSTON | VA | 23150-1004 | |
| RONALD G VANAUSDOLL | 1499 OLD MOUNTAIN AVE SPC 149 | | | | SAN JACINTO | CA | 92583-1149 | |
| RONALD G WOLF & | SHEILA WOLF TR | 11 14 96 | WOLF TRUST | 9534 ALDEA AVE | NORTHRIDGE | CA | 91325-1913 | |
| RONALD G WOODY JR | 307 THORNBURG RD | | | | BARBOURSVILLE | WV | 25504-2225 | |
| RONALD J PEKKALA JR | 8205 IRONDALE AVE | | | | WINNETKA | CA | 91306-1717 | |
| RONALD JANICKI & | BEVERLY JANICKI JT TEN | 16238 W POLLY LN | | | GILMAN | WI | 54433 | |
| RONALD L BLACKWOOD | 700 W BROADWAY APT 102 | | | | ANAHEIM | CA | 92805-3687 | |
| RONALD L PEARSON | 4832 QUAIL CANYON DR | | | | CHARLOTTE | NC | 28226-7820 | |
| RONALD P TAYLOR JR | 3231 JANTON LN | | | | ST CHARLES | MO | 63301-0323 | |
| RONALD R BELTON & | ELLEN P BELTON JT TEN | 3226 KENMORE RD | | | RICHMOND | VA | 23225-1436 | |
| RONALD R DELLA FRANZIA | 355 WAYNE AVE | | | | HORSHAM | PA | 19044-3227 | |
| RONALD R WILLIAMS | 57309 STONE CREEK RD | | | | RUSSELLVILLE | MO | 65074-3073 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RONALD S LONG | 4 FOX TRAIL CT | | | | EDWARDSVILLE | IL | 62025-5836 | |
| RONALD V DENTON & | DIANA W DENTON JT TEN | 6102 BREMO RD | | | RICHMOND | VA | 23226-2508 | |
| RONALD W COOPER | 14120 SW FERN ST | | | | TIGARD | OR | 97223-1522 | |
| RONALD WOOD | 1905 W KIRBY ST | | | | TAMPA | FL | 33604-4607 | |
| RONALD Z SMITH | 20088 ROGERS CLARK BLVD | | | | RUTHER GLEN | VA | 22546-4013 | |
| RONNIE O SMITH | 1138 VIZCAYA LAKE RD #305 | | | | OCOEE | FL | 37761 | |
| ROSA WALL TURNER | 408 BONHILL DR | | | | FT WASHINGTON | MD | 20744-5334 | |
| ROSALIE CLEMENT | 18515 NW 10TH CT | | | | MIAMI | FL | 33169-3756 | |
| ROSAMOND D MEREDITH | 13127 SCOTCHTOWN RD | | | | BEAVERDAM | VA | 23015-1712 | |
| ROSEMARIE A CRAFT | C/O ROSEMARIE A ANG | 2425 CROOKED TRAIL RD | | | CHULA VISTA | CA | 91914-4143 | |
| ROSENA DA RIN | 4839 BOXWOOD CIR | | | | BOYNTON BEACH | FL | 33436-4738 | |
| ROSENDO CHAVEZ | 37068 ELM ST | | | | NEWARK | CA | 94560-2813 | |
| ROY AGUIRRE | 12029 REICHLING LN | | | | WHITTIER | CA | 90606-2562 | |
| ROY B UNKLESBAY JR | 809 S SOLANDRA DR | | | | ORLANDO | FL | 32807-1533 | |
| ROY BALDWIN | 121 SAINT LOUIS DR | | | | ELKTON | MD | 21921-6136 | |
| ROY C WILSON III | 3950 CLEVELAND AVE UNIT 209 | | | | SAN DIEGO | CA | 92103-3450 | |
| ROY CHARLES MOORE | 241 RED OAK DR | | | | STOKESDALE | NC | 27357-8514 | |
| ROY FLORES | 1446 N DEL NORTE CT | | | | ONTARIO | CA | 91764-2126 | |
| ROY L ADAMS | 105 MAID MARIAN CT | | | | BASSETT | VA | 24055-5713 | |
| ROY L SHOWALTER CUST | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | | SPRINGDALE | AK | 76762 | |
| ROY S THOMAS | 5605 ELAM AVE | | | | VIRGINIA BEACH | VA | 23462-1707 | |
| ROY W  JORDAN JR | 2129 NORMANDSTONE DR | | | | MIDLOTHIAN | VA | 23113-9654 | |
| RUBY B JACOBS | 12621 AMBER TER | | | | RICHMOND | VA | 23233-7029 | |
| RUBY E GARRETT | 2282 COMO ST | | | | PORT CHARLOTTE | FL | 33948-1238 | |
| RUBY FOSTER | 401 BUENA VISTA ST | | | | TAFT | CA | 93268-4110 | |
| RUBY J BAILEY | 4275 CCC ROAD | | | | RUTHER GLEN | VA | 22546 | |
| RUBY M SALVADOR | 9835 AMSDELL AVE | | | | WHITTIER | CA | 90605-2837 | |
| RUBY M WILSON | 721 DRAKE AVE # 6 | | | | SAUSALITO | CA | 94965-1140 | |
| RUDELL RODGERS | 4036 E FISHER STREET | | | | LOS ANGELES | CA | 90063 | |
| RUDOLPH S STAFFORD | 3284 COVINGTON DR | | | | DECATUR | GA | 30032-2245 | |
| RUDY B FUERTE | 3340 BARTLETT AVE | | | | ROSEMEAD | CA | 91770-2773 | |
| RUDY ROBLES | 2683 WALNUT ST | | | | SAN BERNARDINO | CA | 92410-1944 | |
| RUSSELL B NUNNALLY | 12285 MELTON RD | | | | ASHLAND | VA | 23005-3049 | |
| RUSSELL E FLATT | 19 HENLEY CIR | | | | POWDER SPRINGS | GA | 30127-4267 | |
| RUSSELL L  KASSIN JR | 22823 APRIL SPRINGS LN | | | | KATY | TX | 77494-2244 | |
| RUSSELL PAUL BABER | 9178 HUNTERS CHASE CT | | | | MECHANICSVILLE | VA | 23116-3182 | |
| RUSSELL S BELISLE | 10439 PILOT ROCK RD #302 | | | | COLLIERVILLE | TN | 38017-1962 | |
| RUSSELL S HEATH III | 1844 LONG RIDGE RD | | | | CHESAPEAKE | NC | 23322 | |
| RUSSELL WORSHAM | 1540 LONE OAK DR | | | | MACON | GA | 31211-1219 | |
| RUTH A LEE | 1835 E BROOKHAVEN DR | | | | FAYETTEVILLE | AR | 72703-3789 | |
| RUTH ANNE C BLAKELY | 65 FAIRCREST RD | | | | ASHEVILLE | NC | 28804-1849 | |
| RUTH E JOCHUM | C/O RUTH E JOCHUM ERWAY | PO BOX 39 | | | SANTA YNEZ | CA | 93460-0039 | |
| RUTHSHELL  NORTH TROUP | 312 HARKNESS PL | | | | RIVERDALE | GA | 30274-2726 | |
| RYAN A WILSON | 118 HONOR WAY | | | | MADISON | AL | 35758 | |
| RYAN APPLETON SCOTT | 102 CONCORD RD | | | | WAYLAND | MA | 01778-1404 | |
| RYAN J PATTERSON | 3202 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8872 | |
| RYAN J PATTERSON CUST | BRAYDON L PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | | BEDFORD | IN | 47421-8872 | |
| RYAN J PATTERSON CUST | TYSON J PATTERSON | UNIF TRF MIN ACT IN | 3202 S LEATHERWOOD RD | | BEDFORD | IN | 47421-8872 | |
| RYAN JOSHUA PATTERSON | 3202 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8872 | |
| RYAN M MYERS | 14016 BAUER DR | | | | ROCKVILLE | MD | 20853-2116 | |
| RYAN MC CORMICK | 405 ORLANDO AVE | | | | AKRON | OH | 44320-1215 | |
| RYAN ROBERT BOSI | 74 CHEYENNE TRAIL | | | | SPARTA | NJ | 07871-2923 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| RYAN W PIERCE | 2629 DORSET RIDGE RD | | | | POWHATAN | VA | 23139 | |
| S ROBINS THRUSTON & | FRANCES B THRUSTON JT TEN | 8705 LAKEFRONT DR | | | RICHMOND | VA | 23294-6102 | |
| SAIEED TAJBAKHSH | 9719 BEXLEY FARMS DR | | | | RICHMOND | VA | 23236-4901 | |
| SALLY A WATKINS | 6508 GRIFFITH ROAD | | | | GAIPHERSBURH | MD | 20882 | |
| SALLY DYER WATKINS | 6508 GRIFFITH ROAD | | | | GAIPHERSBURH | MD | 20882 | |
| SALLY J HARRISON | 6302 WILLOW GLEN RD | | | | MIDLOTHIAN | VA | 23112-2232 | |
| SALLY T STENGER | 1060 OAK ST SW APT 2 | | | | ATLANTA | GA | 30310-1769 | |
| SALVADOR ARIAS | 1225 7RH PL | | | | PORT HUENENE | CA | 93041 | |
| SALVADOR CENDEJAS | 758 ANDREA WAY | | | | PITTSBURG | CA | 94565-4611 | |
| SAM C CANONE | 842 E EMMAUS AVE | | | | ALLENTOWN | PA | 18103-5924 | |
| SAM DAN & | ROSE DAN JT TEN | 124 CORBIN PL | | | BROOKLYN | NY | 11235-4811 | |
| SAM P DOUGLAS JR | 2411 RUNNYMEADE RD NW | | | | WILSON | NC | 27896-1349 | |
| SAMANTHA J TRENHOLM | 145 FAIRWAY OVERLOOK DR | | | | ACWORTH | GA | 30101-2295 | |
| SAMMIE L BIVINS JR | 5799 NOVACK ST | | | | WINSTON SALEM | NC | 27105-1735 | |
| SAMPSON H SMALLS | 2701 GARCES CIR | | | | PFAFFTOWN | NC | 27040-9470 | |
| SAMUEL C BERRY | 650 OAKLEY DR | | | | NASHVILLE | TN | 37220-1951 | |
| SAMUEL C TAMAYO | 160 NE 95TH ST | | | | MIAMI SHORES | FL | 33138-2709 | |
| SAMUEL DAUGHTRY METZLER | 416 DOGWOOD TRL | | | | GOLDSBORO | NC | 27534-8944 | |
| SAMUEL E NAVARRO | 541 W SPRUCE AVE | | | | INGLEWOOD | CA | 90301-3138 | |
| SAMUEL G WATSON | 37 JAMIL AVE | | | | ORLANDO | FL | 32805-1715 | |
| SAMUEL J SMITH | 5201 PONDFIELD DR | | | | GREENSBORO | NC | 27410-9543 | |
| SAMUEL L BROWN | 3705 FORBUSH RD | | | | EAST BEND | NC | 27018-8581 | |
| SAMUEL PRIOLEAU | 816 HITCHING POST RD | | | | CHARLESTON | SC | 29414-5123 | |
| SAMUEL SPANIER | 1520 W HIGH ST | | | | HADDON HEIGHTS | NJ | 08035-1520 | |
| SANDEEP  MALHOTRA | 161 BEAVER CREEK DR | | | | BOILING BROOK | IL | 60490-5556 | |
| SANDER RUBIN & | CAROL M RUBIN JT TEN | 2032 GAUGUIN PL | | | DAVIS | CA | 95618-0542 | |
| SANDRA A SALMON | 249 VICTORIA DR | | | | VIRGINIA BEACH | VA | 23452-4342 | |
| SANDRA A SALMON | 249 VICTORIA DR | | | | VIRGINIA BEACH | VA | 23452-4342 | |
| SANDRA C BERMAN CUST | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | | DANVILLE | VA | 24541-3624 | |
| SANDRA D HARVEY | 1513 FARLEY TER | | | | SANDSTON | VA | 23150-1013 | |
| SANDRA H WORSHAM | 1805 HANCOCK RD | | | | POWHATAN | VA | 23139-6228 | |
| SANDRA K LIPSEY | 1130 TOBACCO RD | | | | SAINT STEPHEN | SC | 29479-3561 | |
| SANDRA L VOGEL | 191 HIGHLAND ST | | | | HUDSON | NH | 03051-3806 | |
| SANDRA M WALLACE | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | | | ACWORTH | GA | 30101-6209 | |
| SANDRA MOERS | 1440 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2751 | |
| SANDRA R MCHATTON | 2205 PAYTON RD SE | | | | ELIZABETH | IN | 47117-7624 | |
| SANDRA S SWALM | 365 E MONTEREY RD | | | | CORONA | CA | 92879-2837 | |
| SANDRA SAINE GARREN | 1804 BENJAMIN BLVD | | | | FLORENCE | SC | 29501-6309 | |
| SANDRA T MIRR | 2511 HARRISON POINT DR | | | | CHARLES CITY | VA | 23030-2739 | |
| SANDUSCO INC | ATTN  EDWIN Z SINGER | 11012 AURORA HUDSON RD | | | STREETSBORO | OH | 44241-1629 | |
| SANDY IVY JR | 939 VAL VISTA ST | | | | POMONA | CA | 91768-1659 | |
| SANTANA ORLANDO F | 6930 45TH TER E | | | | BRADENTON | FL | 34203-4574 | |
| SANTIAGO F QUIROGA JR | 2216 PASEO CT | | | | LAS VEGAS | NV | 89117-2758 | |
| SARA A BURFORD | 5707 MONUMENTAL AVE | | | | RICHMOND | VA | 23226-1914 | |
| SARA DAWN SHELDON | 50 W MILL ST | | | | NEW PALESTINE | IN | 46163-9505 | |
| SARABETH BROWNFIELD | 6616 WHITE MIST LN | | | | CHARLOTTE | NC | 28269-3199 | |
| SARAH K HUMPHRIES CUST | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | | RICHMOND | VA | 23236-2539 | |
| SARAH KENDALL DUNN | 384 MILLCREEK RD | | | | WETUMPKA | AL | 36093-2446 | |
| SARAH L EDWARDS | 5309 KELLEYS MILL CIR | | | | STONE MOUNTAIN | GA | 30088-3824 | |
| SARAH LINDSEY BOURNE | 210 NAGLEE AVE | | | | SANDSTON | VA | 23150-1538 | |
| SARAH ROBINSON | 3118 HARVESTTIME CRES | | | | CHESAPEAKE | VA | 23321-5902 | |
| SARAH Y FORD | 1117 WEST AVE | | | | RICHMOND | VA | 23220-3719 | |
| SARL M PLANALP | PO BOX 6615 | | | | PORTSMOUTH | NH | 03802-6615 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SAUL W LEVESQUE | 630 S MAIN ST | | | | MANCHESTER | NH | 03102-5133 | |
| SAUNDRA L MAYES | 11224 JAMES RIVER DR | | | | HOPEWELL | VA | 23860-7762 | |
| SCHWEICKART & CO | PO BOX 766 | | | | SCRANTON | PA | 18501-0766 | |
| SCOT BABACK | 2336 JOSE AVE | | | | SANTA ROSA | CA | 95401-9051 | |
| SCOTT A KOSLOWSKI | 7619 SAW TIMBER LN | | | | JACKSONVILLE | FL | 32256-2354 | |
| SCOTT A OLSZEWSKI | 3372 BRUNNER DR | | | | SACRAMENTO | CA | 95826-4502 | |
| SCOTT A REGALADO | 7334 REESE CT | | | | WARRENTON | VA | 20187-5806 | |
| SCOTT A WHITE | 3117 SONIA TRL | | | | ELLICOTT CITY | MD | 21043 | |
| SCOTT B BURKETT | 1532 DARTMOUTH DR | | | | ST CHARLES | MO | 63303-3619 | |
| SCOTT BALLINGER | 261 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1818 | |
| SCOTT D CARMAN | 35 POLLENA | | | | IRVINE | CA | 92602-1648 | |
| SCOTT D CARSON | 6750 PONTEBERRY ST NW | | | | CANTON | OH | 44718-1382 | |
| SCOTT D SHILLINGLAW | 12241 HOOD BEND CT | | | | CHARLOTTE | NC | 28273-6965 | |
| SCOTT DALE CARSON CUST | SEAN SAMUAL CARSON UND | OHIO UNIF GIFT MIN ACT | 6750 PONTEBERRY ST NW | | CANTON | OH | 44718-1382 | |
| SCOTT DALRYMPLE | 6945 VICKIE CIR STE 2F | | | | MELBOURNE | FL | 32904-2255 | |
| SCOTT DALRYMPLE & | KATHY DALRYMPLE JT TEN | 452 ALICE DR | | | MELBOURNE | FL | 32935-6802 | |
| SCOTT H KREGER | ACCT 2 | 18321 KINGSHILL RD | | | GERMANTOWN | MD | 20874-2220 | |
| SCOTT J KISER | 805 JOSEPI DR | | | | KNOXVILLE | TN | 37918 | |
| SCOTT L ROBBINS | 2338 AMBER GLEN DR | | | | MURFREESBORO | TN | 37128-8517 | |
| SCOTT L VANLANDINGHAM | 1711 HIGHWAY 17 S UNIT 19 | | | | SURFSIDE BEACH | SC | 29575-4402 | |
| SCOTT LAURON CREASEY | 2205 DENVER LN | | | | MAIDENS | VA | 23102-2518 | |
| SCOTT M CHOINA | 2381 POLO PL W | | | | MOBILE | AL | 36695-8753 | |
| SCOTT M EDDENFIELD | 3316 MONTCLAIRE ST | | | | SACRAMENTO | CA | 95821-3738 | |
| SCOTT M LEE | 118 GRANVILLE DR | | | | CHERRY HILL | NJ | 08002 | |
| SCOTT N PECK & | LEZLIE M PECK JT TEN | 300 ROSEBUD CT | | | GREER | SC | 29650-3852 | |
| SCOTT S SIMONTON | 2002 RED CARPET CT | | | | INDIAN TRAIL | NC | 28079-8803 | |
| SCOTT SLATTON | 721 BROOKFIELD AVE | | | | CHATTANOOGA | TN | 37412-2609 | |
| SEAN MICHAEL REILLY | 1905 SPIREROCK PATH | | | | COLORADO SPRINGS | CO | 80919-2915 | |
| SEAN P DUFFY | 7639 MISSION BLVD | | | | RIVERSIDE | CA | 92509-2923 | |
| SEOG HYEON KIM | | 4787 SHADETREE CRESCENT | | | WINDSOR | ON | N9G 2P8 | CANADA |
| SETH J DEWEY | 66 PROFILE CIR | | | | NASHUA | NH | 03063-1751 | |
| SEYMOUR BAYEWITCH | 403 DOGWOOD AVE | | | | W HEMPSTEAD | NY | 11552-2837 | |
| SEYMOUR MOED TR UA MAR 4 91 | SEYMOUR MOED TRUST | 348 CHESTNUT HILL CT APT 11 | | | THOUSAND OAKS | CA | 91360-3822 | |
| SHAMECA R HAMMOND | 1427 SPRINGLEAF CIRCLE | | | | SMYRNA | GA | 30080 | |
| SHANE C GILSTRAP | 106 BERRYFIELD CT | | | | EASLEY | SC | 29642-8409 | |
| SHANE D COUNCIL | 1092 DRY BAYOU RD | | | | WASHINGTON | LA | 70589-4238 | |
| SHANE E CANTRELL | 143 HIDDEN TIMBER LN | | | | ATHENS | GA | 30605-4545 | |
| SHANNA L LAWS | 1851 BLAKEMORE RD | | | | RICHMOND | VA | 23225-2223 | |
| SHANNON E RUNYON | 1241 30TH ST NW | | | | WASHINGTON | DC | 20007 | |
| SHANNON I BEER | 745 HEATH ST | | | | CHESTNUT HILL | MA | 02467-2200 | |
| SHANNON WRIGHT | 202 JUSTICE COURT NE | | | | WASHINGTON | DC | 20002 | |
| SHARON B GALLAGHER | 6912 SHAUNA DR | | | | NORTH RICHLAND HILLS | TX | 76180-7966 | |
| SHARON D COKER & | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | ARCADIA | FL | 34266-8601 | |
| SHARON D HEMPHILL | 2356 EDGEWATER DR SW | | | | ATLANTA | GA | 30311-2524 | |
| SHARON D SQUIRE | 810 BROOK HILL RD # 224 | | | | RICHMOND | VA | 23227-2511 | |
| SHARON E CALEB | 846 GREYSTONE AVE | | | | RICHMOND | VA | 23224-3326 | |
| SHARON K GRAY CUST | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | | SPARTA | NC | 28675-1676 | |
| SHARON K TRIMBLE | 207 CEDAR POINT DR | | | | LEAGUE CITY | TX | 77573-0820 | |
| SHARON L HAINES | 3257 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149-1510 | |
| SHARON M STEEN | 10442 GIBSONS LANDING DR | | | | RICHMOND | VA | 23233-3550 | |
| SHAUNA L FRANCIS | 1869 MONTEREY DR | | | | LIVERMORE | CA | 94551-6786 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SHAWN ADAMS | 4145 E HORNE AVE | | | | FARMVILLE | NC | 27828-1472 | |
| SHAWN FULCHER | 1787 DUNBARTON DR | | | | CHARLESTON | SC | 29407-3705 | |
| SHAWN LAWRENCE | 338 CEDAR AVE APT 5 | | | | LONG BEACH | CA | 90802-2869 | |
| SHAWONNA LEE L | 5019 NW 5TH AVE | | | | MIAMI | FL | 33127-2101 | |
| SHEARER T LUCK & | E JACKSON LUCK JT TEN | 12902 MOUNT HERMON RD | | | ASHLAND | VA | 23005-7820 | |
| SHEILA FRANCIS | 20936 ATHENS CT | | | | HAYWARD | CA | 94541-1874 | |
| SHEILA Y FINLEY | 20936 ATHENS CT | | | | HAYWARD | CA | 94541-1874 | |
| SHEKH M YOUSUF | 7035 COZYCROFT AVE | | | | CANOGA PARK | CA | 91306-3408 | |
| SHELIA T CAUDILL & | CHRISTOPHER T CAUDILL JT TEN | 2100 ALLDEVER DR | | | MAIDENS | VA | 23102-2233 | |
| SHELLEY B SCOTT | 134 ACRES CT | | | | LYNCHBURG | VA | 24502-2539 | |
| SHELLEY J SIMON | 2222 N ROBERT BRUCE DR | | | | RICHMOND | VA | 23235-3244 | |
| SHENNOA L MCDAY | 1304 KAREN BLVD | | | | CAPITOL HEIGHTS | MD | 20743-4618 | |
| SHEREE GEORGE CUST | ANDREW M TAVERNER | UNIF TRF MIN ACT MD | 3028 A BALLENGER | CREEK PIKE | FREDERICK | MD | 21703 | |
| SHERMAN A RUCKER | PO BOX 1567 | | | | MECHANICSVILLE | VA | 23116-0001 | |
| SHERMAN A WILKINS | RR 1 | | | | BLUFFTON | OH | 45817-9801 | |
| SHERRI BAREFIELD TODD CUST | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HWY 46 | | BROOKLET | GA | 30415-5417 | |
| SHERRI I KECK MCDOUGLAD | 2841 101 EDRIDGE CT | | | | RALEIGH | NC | 27612 | |
| SHERRI THORNE | 4412 STUDLEY RD | | | | MECHANICSVILLE | VA | 23116-6648 | |
| SHERRIE L DYER | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | | | PENSACOLA | FL | 32507-9683 | |
| SHERRILL BRYANT | 6373 BROOKSHIRE DR | | | | RICHMOND | VA | 23234-6272 | |
| SHERRILL BRYANT CUST | COURTNEY EUGENE BRYANT JR | UNIF TRF MIN ACT VA | 6373 BROOKSHIRE DR | | RICHMOND | VA | 23234-6272 | |
| SHERRY A MOORE | 240 NORTHWEST TER | | | | SILVER SPRING | MD | 20901-1230 | |
| SHERRY B PORTER | 8913 ALENDALE RD | | | | RICHMOND | VA | 23229-7701 | |
| SHERRY J DAMBROSIO | 4458 KENTLAND DR | | | | ACWORTH | GA | 30101-6384 | |
| SHERRY J SMITH | 7284 YELLOW HAMMER RD | | | | ZUNI | VA | 23898-2502 | |
| SHERRY ROWAN CUST | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | | SODDY DAISY | TN | 37379-7056 | |
| SHERRY S WEATHERFORD | 205 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8582 | |
| SHERYLE J PINON | 13215 GYNA LN | | | | LA PUENTE | CA | 91746-2273 | |
| SHIELA N ESTES | 1031 S PROVIDENCE RD | | | | RICHMOND | VA | 23236-2647 | |
| SHILIN WANG | 9546 WINDSOR SHADE DR APT 3G | | | | ASHLAND | VA | 23005 | |
| SHIRL DALTON | 651 ABERDEEN RD APT D7 | | | | HAMPTON | VA | 23661-1819 | |
| SHIRLEE BLANKEN & | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | | | ROCKVILLE | MD | 20854-2001 | |
| SHIRLEY AILEEN MUNSELLE TR | UA 12 09 99 | SHIRLEY AILEEN MUNSELLE | SEPARATE PROPERTY TRUST | 805 LISA ST | BURLESON | TX | 76028-6489 | |
| SHIRLEY J CRAWLEY | 246 CARLSTONE DR | | | | HIGHLAND SPRINGS | VA | 23075-2514 | |
| SHIRLEY L CHIN | 6718 CLEFT STONE DR | | | | HOUSTON | TX | 77084-6234 | |
| SHIRLEY T WRIGHT | 3728 VENTER RD | | | | AYLETT | VA | 23009-3244 | |
| SHLOMO MENACHEM | 4850 SHERIDAN ST | | | | HOLLYWOOD | FL | 33021-3417 | |
| SHONDREYA W WATERMAN | 516 WESLEY AVE APT 1 | | | | OAKLAND | CA | 94606-1027 | |
| SIDNEY B GARLAND II CUST | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY B GARLAND II CUST | JENNIFER GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY B GARLAND II CUST | PATRICIA GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY B GARLAND II CUST | SYDNEY B GARLAND III | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | | OAK RIDGE | TN | 37830-7631 | |
| SIDNEY HAROLD HORWITZ | 118 CHARNWOOD RD | | | | RICHMOND | VA | 23229-7927 | |
| SIJIFREDO PATINO | 1640 S HAMILTON BLVD | | | | POMONA | CA | 91766-5029 | |
| SIMON MATARASSO | 10529 ASHTON AVE | | | | LOS ANGELES | CA | 90024-5113 | |
| SIXTO ANGULO | 19433 FLORENCE ST | | | | PERRIS | CA | 92570-9590 | |
| SIXTO R ANGULO | 19433 FLORENCE ST | | | | PERRIS | CA | 92570-9590 | |
| SIXTO R ANGULO | 19433 FLORENCE ST | | | | PERRIS | CA | 92570-9590 | |
| SOLOMON BAISA | 1039 N LINCOLN ST | | | | BURBANK | CA | 91506-1534 | |
| SONDRA T BERMAN | 1414 SMOKEHOUSE LN | | | | HARRISBURG | PA | 17110-3130 | |
| SONJA W WILLIS | 42 EAGLES NEST LN | | | | KITTY HAWK | NC | 27949-3717 | |
| SONYA DEE COOPER | 169 EAGLE LAKE DR | | | | BREVARD | NC | 28712-9708 | |
| SOPHIA DIANE HAMM | 215 GINGER RD | | | | WILMINGTON | NC | 28405-3819 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SOPHIE HAM | 1270 HALPER PL | | | | ST PAUL | MN | 55110-2204 | |
| SOTERIOS KAKAVAS | 15 WILFRED CT | | | | TOWSON | MD | 21204-2706 | |
| SPCS INC | PO BOX 220 | | | | DENVER | CO | 80201-0220 | |
| SPENCE G MIDDLETON | 5708 GREENDALE RD | | | | RICHMOND | VA | 23228-5010 | |
| SRAPAUN  MAO | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| STACIE DONAKEY | 2016 KINCAID WAY | | | | SACRAMENTO | CA | 95825-0426 | |
| STACY A RUGG | C/O STACY RUGG TOSTI | 61 PLEASANT VALLEY DR # D | | | WOODBURY | NJ | 08096-6320 | |
| STANLEY A UNDERWOOD | 2507 BRIGHTON CT | LAKEVALE ESTATES | | | VIENNA | VA | 22181-4017 | |
| STANLEY H MEYERS | 1606 STONEYCREEK DR | | | | RICHMOND | VA | 23238-4125 | |
| STANLEY H MEYERS & | JANET S MEYERS JT TEN | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238-4125 | |
| STANLEY H MEYERS CUST | BRIAN J MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | | RICHMOND | VA | 23238-4125 | |
| STANLEY H MEYERS CUST | RACHAEL E MEYERS | UNIF TRF MIN ACT VA | 1606 STONEYCREEK DR | | RICHMOND | VA | 23238-4125 | |
| STANLEY H ULLMAN CUST FOR MARY | MARTHA ULLMAN UNDER THE VA UNIF TRANSFERS TO MINORS ACT | | 2417 STERLINGWOOD TRCE | | RICHMOND | VA | 23233-2531 | |
| STANLEY I HARDY | 1594 ISLEWORTH CIR | | | | ATLANTA | GA | 30349-6986 | |
| STANLEY KOPACZ & | CEAL KOPACZ JT TEN | 170 W 25TH ST | | | BAYONNE | NJ | 07002-1731 | |
| STANLEY L BRITTMAN | 120 SIR OLIVER RD | | | | NORFOLK | VA | 23505-4441 | |
| STANLEY R MORRIS | 950 S FOSTER DR APT 5 | | | | BATON ROUGE | LA | 70806-7129 | |
| STANLEY R SETTLES | 743 S CHESTNUT ST | | | | KNOXVILLE | TN | 37914-5832 | |
| STANLEY TRUSKOWSKI | 541 LYME ROCK RD | | | | BRIDGEWATER | NJ | 08807-1670 | |
| STATE OF LOUISIANA | SECRETARY OF REVENUE & TAXATION | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF TEXAS | TEXAS COMPTROLLER OF PULIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| STEFAN C ROSENBERG | 713 MELVIN RD | | | | TELFORD | PA | 08969 | |
| STEFANIE T STRINGFELLOW | 6277 MAXWELL DR APT 3 | | | | CAMP SPRINGS MD | MD | 20746-4136 | |
| STELLA D YATES & | JOHN W YATES | JT TEN | 3210 GLYNN AVE | | BRUNSWICK | GA | 31520-4800 | |
| STEPHANIE A BOLTON | 3221 LAVEL LN | | | | LOUISVILLE | KY | 40216 | |
| STEPHANIE A VITANZA | 6349 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-5450 | |
| STEPHANIE B ROBINSON | 7625 BRYN MAWR RD | | | | RICHMOND | VA | 23229-6601 | |
| STEPHANIE C DANBURG | 2673 LIBERTY HILL RD | | | | POWHATAN | VA | 23139-5208 | |
| STEPHANIE D LIVELY | 4213 CHESNEY GLEN DR | | | | HERITAGE | TN | 37076-4425 | |
| STEPHANIE L DEANER | C/O STEPHANIE DEANER ASBELL | 14119 RIVERDOWNS NORTH TER | | | MIDLOTHIAN | VA | 23113-3798 | |
| STEPHANIE L PRIDGEN | C/O STEPHANIE P LOW | 330 N TERRACE DR | | | WICHITA | KS | 67208-3944 | |
| STEPHANIE L TEEFEY | 5745 LAKE WEST TER | | | | GLEN ALLEN | VA | 23059-6926 | |
| STEPHANIE WILLIAMSON | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | | | PEORIA | IL | 61604-2422 | |
| STEPHEN A MURELL | 7206 BURGESS DR | | | | LAKE WORTH | FL | 33467-7519 | |
| STEPHEN B COOPER | 4328 GORMAN DR | | | | LYNCHBURG | VA | 24503-1948 | |
| STEPHEN B HENDERSON | 9012 PATTERSON AVE APT 30 | | | | RICHMOND | VA | 23229-6138 | |
| STEPHEN B LEVENSON | 6050 CALIFORNIA CIR APT 502 | | | | ROCKVILLE | MD | 20852-4827 | |
| STEPHEN BERKOWITZ | 5695 PHELPS LUCK DR | | | | COLUMBIA | MD | 21045-2527 | |
| STEPHEN C JAKE CUST | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | | CONKLIN | NY | 13748-1619 | |
| STEPHEN C JAKE CUST | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | | CONKLIN | NY | 13748-1619 | |
| STEPHEN C SCOTT | 2621 FIRLAND ST SW | | | | TUMWATER | WA | 98512-5605 | |
| STEPHEN D GROCER | 10 HAVEMEYER ST APT 4 | | | | BROOKLYN | NY | 11211-9304 | |
| STEPHEN D POLVERINI | 1504 MCCART AVE | | | | BREA | CA | 92821-2430 | |
| STEPHEN F PAPPAS | 8250 HANOVER GROVE BLVD | | | | MECHANICSVILLE | VA | 23111 | |
| STEPHEN H FORE | 11761 BONDURANT DR | | | | RICHMOND | VA | 23236-3261 | |
| STEPHEN H SIMON | PO BOX 401 | | | | FAYETTEVILLE | NY | 13066-0401 | |
| STEPHEN I ROBERTS | 6207 MORNING GLORY LN | | | | LOUISVILLE | KY | 40258-2037 | |
| STEPHEN J KURZBARD & | MYRA K KURZBARD JT TEN | 4130 ROUND HILL RD | | | ARLINGTON | VA | 22207-4623 | |
| STEPHEN J SIELSKI | 9927 CARLAS PRIDE DR | | | | DURAND | MI | 48429-8905 | |
| STEPHEN L PREWITT | RR 1 BOX 15 | | | | EUPORA | MS | 39744-9701 | |
| STEPHEN L THOMPSON | 608 BRIGHTON DR | | | | RICHMOND | VA | 23235-5000 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN M CUMMINS | 9344 HIGHWAY NN | | | | CEDAR HILL | MO | 63016-1715 | |
| STEPHEN MADONIA | 10000 BROMLEY WAY | | | | SACRAMENTO | CA | 95827-2304 | |
| STEPHEN N DEASON | 2701 E BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113-3900 | |
| STEPHEN P SKAGGS | 4341 BAY BEACH LN APT 341 | | | | FORT MYERS BEACH | FL | 33931-5987 | |
| STEPHEN R BRACKENRICH | 4711 NEW MILFORD RD | | | | RAVENNA | OH | 44266-7902 | |
| STEPHEN R WARTH | 724 32ND ST NW | | | | MASSILON | OH | 44647-5214 | |
| STERLING LENOIR JR | PO BOX 2603 | | | | KIRKLAND | WA | 98083-2603 | |
| STEVE B KESSINGER | 13205 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23114-4441 | |
| STEVE J FISCHER | 26341 BEAMER | | | | HARRISON TWP | MI | 48045 | |
| STEVE P ROBINSON | 720 LAKE JESSIE DR | | | | WINTER HAVEN | FL | 33881-1150 | |
| STEVE VAN HOOMISSEN | 1857 ANNE WAY | | | | SAN JOSE | CA | 95124 | |
| STEVE W SCHWAB | 3271 MIDDEN CIR | | | | CINCINNATI | OH | 45238-2204 | |
| STEVEN  BAKER | 18550 HATTERAS ST UNIT 25 | | | | TARZANA | CA | 91356-1925 | |
| STEVEN A HAIN | 201 N CIRCULO ROBEL | | | | ANAHEIM HILLS | CA | 92807-2330 | |
| STEVEN B KARLIN | 4803 21ST ST N | | | | ARLINGTON | VA | 22207-2206 | |
| STEVEN B KESSINGER | 13205 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23114-4441 | |
| STEVEN BROWN | 10 HESSIAN CT | | | | SOUTH SETAUKET | NY | 11720-4619 | |
| STEVEN C DONG | 568 KENWYN RD | | | | OAKLAND | CA | 94610-3713 | |
| STEVEN C WUNDERLIN | 860 NURROUGHS RD | | | | ALCOA | TN | 37701 | |
| STEVEN E DEKELBAUM | 18916 ST ALBERT DR | | | | BROOKEVILLE | MD | 20833-3262 | |
| STEVEN E FARRENKOPF | PO BOX 1324 | | | | SOUTH WINDSOR | CT | 06074-7324 | |
| STEVEN H GARRETT | 1916 EVANRUDE CT | | | | SANDSTON | VA | 23150-3400 | |
| STEVEN J DORNEY | 1199 MIRADOR LOOP NE | | | | RIO RANCHO | NM | 87144-5324 | |
| STEVEN J JOHNSON | 8831 WINDING HOLLOW WAY | | | | SPRINGFIELD | VA | 22152-1436 | |
| STEVEN K HAMILTON | 3832 CACTUS COVE RD | | | | KNOXVILLE | TN | 37777-3133 | |
| STEVEN L PATT | 2071 MARIPOSA ST # C | | | | OXNARD | CA | 93036-2835 | |
| STEVEN M ARNDT | 6270 S LINNIE LAC PL | | | | NEW BERLIN | WI | 53146-5414 | |
| STEVEN M DEAN | 12022 PARK HEIGHTS AVE | | | | OWINGS MILLS | MD | 21117-1520 | |
| STEVEN R POTTER | 11053 FOREST TRACE WAY | | | | GLEN ALLEN | VA | 23059-5249 | |
| STEVEN S LEWIS JR | 12352 FARRINGTON RD | | | | ASHLAND | VA | 23005-7172 | |
| STEVEN W BALENGER | 9714 STIPP ST | | | | BURKE | VA | 22015-4150 | |
| STEVON V SMITH | 3136 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6732 | |
| STEWART L GAMBLE | 16119 TANA TEA CIR | | | | TEGA CAY | SC | 29715-8552 | |
| STUART C LOTH | 1241 GASKINS RD APT C8 | | | | RICHMOND | VA | 23238-5225 | |
| STUART E DAVIS | 6100 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5319 | |
| STUART J THOMAS | 10302 N SIDEWINDER CIR | | | | FLORENCE | AZ | 85232-9577 | |
| SUE ANN STRAITS | 11906 MOSS POINT LN | | | | RESTON | VA | 20194-1728 | |
| SUKHEE KANG | 16 THORN HL | | | | IRVINE | CA | 92602-2440 | |
| SUSAN A EDWARDS | 7636 TURF LN | | | | RICHMOND | VA | 23225-1071 | |
| SUSAN A GIUNTA | 43 MOHAWK ST | | | | DANVERS | MA | 01923-1110 | |
| SUSAN B BLANCHARD | PO BOX 614 | | | | MONTEREY | VA | 24465-0614 | |
| SUSAN C CHENAULT | C/O SUSAN C GILES | 9168 BLAKEWOOD DR | | | MECHANICSVILLE | VA | 23116-6642 | |
| SUSAN D BURGESS | C/O SUSAN CAGLE | 8200 SCENIC HWY APT 4 | | | PENSACOLA | FL | 32514-7838 | |
| SUSAN E HARNER | 2103 HAVILAND DR | | | | RICHMOND | VA | 23229-3117 | |
| SUSAN E MINER | 3950 HICKORY VIEW DR | | | | INDIAN SPRINGS | OH | 45011-6497 | |
| SUSAN FELLER CUST | ANDREW FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| SUSAN FELLER CUST | MICHAEL FELLER | UNDER THE VA UNIF TRAN MIN ACT | 1685 BIRNAMWOOD WAY | | CROZIER | VA | 23039-2328 | |
| SUSAN J KEMERER | C/O SUSAN MURRAY | 120 HAAS DR | | | DARLINGTON | PA | 16115-2622 | |
| SUSAN K THORSELL & | ANDERS THORSELL | JT TEN | 6445 STATE RD 39 N | | MARTINSVILLE | IN | 46151 | |
| SUSAN L KRAMER | 290 CARMEN DR | | | | COLLEGEVILLE | PA | 19426-2500 | |
| SUSAN L MYERS SNYDER | 65815 AVENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240-1511 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SUSAN L NUNN | 4140 BERKELEY CREEK DR | | | | DULUTH | GA | 30096-6815 | |
| SUSAN LEGRAND HONSKA | PO BOX 162026 | | | | ALTAMONTE SPRINGS | FL | 32716-2026 | |
| SUSAN PFAUTZ | 11220 LYNNGATE LN | | | | MIDLOTHIAN | VA | 23113-1420 | |
| SUSAN R FORD | 785 BALTIMORE HILL RD NE | | | | HUNTSVILLE | AL | 35810-6430 | |
| SUSAN S BRUHNS | 456 N HOWARD AVE | | | | ELMHURST | IL | 60126-2023 | |
| SUSAN T BROOKS | 5015 SMITH EVANS LN | | | | KNOXVILLE | TN | 37920-4827 | |
| SUSAN V DESROSIERS | 2529 W CACTUS RD APT 2369 | | | | PHOENIX | AZ | 85029-2522 | |
| SUSAN W NASH | 2367 WHEATLAND DR | | | | MANAKIN SABOT | VA | 23103-2134 | |
| SUSAN Y ELTER TR | UA 03 01 01 | SUSAN Y ELTER TRUST | PO BOX 174 | | SUDLERSVILLE | MD | 21668-0174 | |
| SUSANA L DEL ANGEL | PO BOX 8375 | | | | BROWNSVILLE | TX | 78526-8375 | |
| SUSIE A RODE | 1559 HAZEL CT | | | | UPLAND | CA | 91784-1757 | |
| SUZANNE G MURRAY | 1835 LONGBRANCH DR | | | | MAIDENS | VA | 23102-2525 | |
| SUZANNE I PARKER & | DAVID M SUTTER JT TEN | 308 W 103RD ST APT 10F | | | NEW YORK | NY | 10025-4454 | |
| SUZANNE MARIE RINEHART | C/O SUZANNE RINEHART PENLEY | 106 EAST ST | | | BLUEFIELD | VA | 24605 | |
| SYLVESTER THOMPSON | 2273 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801-1521 | |
| SYLVIA A CLARK | 9931 PARADISE RIDGE RD | | | | CHARLOTTE | NC | 28277-1593 | |
| SYLVIA H MIDDLEBROOKS | 3390 SPREADING OAK DR SW | | | | ATLANTA | GA | 30311-2932 | |
| SYLVIA L QUISPE | 5707 SANTA FE ST # A6 | | | | SAN DIEGO | CA | 92109-1622 | |
| T ARTHUR STEPHENS JR | 2819 STONEWALL AVE | | | | RICHMOND | VA | 23225-3552 | |
| TAMAR GREEN | 8569 TRAILWINDS CT | | | | BOYNTON BEACH | FL | 33473-4864 | |
| TAMARA TAMBURRO | 5018 DUMONT PL | | | | WOODLAND HLS | CA | 91364-2406 | |
| TAMARA TAMBURRO CUST | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | | WOODLAND HLS | CA | 91364-2406 | |
| TAMMARA GANEY & | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | | | NEW ORLEANS | LA | 70127-3707 | |
| TAMMI M ANDERSON | PO BOX 5496 | | | | MARYVILLE | TN | 37802-5496 | |
| TAMMY D HARRIS | 5682 DOGWOOD RD | | | | ARDMORE | OK | 73401 | |
| TAMMY F SHELTON | 9515 TIMBER PASS | | | | GLEN ALLEN | VA | 23060-3144 | |
| TAMMY H KIPFINGER | 4927 CASPIAN CT | | | | ORLANDO | FL | 32819-3324 | |
| TAMMY S TILGHMAN | 510 WHITAKER DR | | | | RICHMOND | VA | 23235-4058 | |
| TANGA R FLOWERS | 1235 HOGANSVILLE RD APT 902 | | | | LAGRANGE | GA | 30241-6620 | |
| TANYA J BAKER | 7280 BARNETTS RD | | | | CHARLES CITY | VA | 23030-2521 | |
| TAPABRATA PAL | 5613 WARNERWOOD CT | | | | GLEN ALLEN | VA | 23060-6393 | |
| TARA Y RAMIREZ | 67 LEXINGTON CT | | | | BRENTWOOD | CA | 94513-4469 | |
| TARYN J WARREN | 42359 MANLEY AVE | | | | AUBERRY | CA | 93602-9716 | |
| TED A DAMICO | 2108 CIDER MILL RD | | | | BALTIMORE | MD | 21234-2502 | |
| TED A LEMMY | 583 PARKSIDE LN | | | | YORKVILLE | IL | 60560-9056 | |
| TED ALMAN CUST | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | | RALEIGH | NC | 27615-3333 | |
| TED L FOX JR | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201-1744 | |
| TED P BERGERON | 1819 HIMALAYA AVE | | | | THIBODAUX | LA | 70301-5423 | |
| TEDDIE P MAGBITANG | 2769 COLTWOOD DR | | | | SAN JOSE | CA | 95148-2161 | |
| TEDI M LEISER | 8648 ORIELLY ST | | | | VALLEY SPRINGS | CA | 95252-9193 | |
| TEMPLE LODGE NO 9 AF & AM | 7424 LEXINGTON DR | | | | MECHANICSVILLE | VA | 23111-4508 | |
| TERESA A KENON | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | | CHARLOTTE | NC | 28223-0001 | |
| TERESA B COPSES | 13644 COTESWORTH CT | | | | HUNTERSVILLE | NC | 28078-5661 | |
| TERESA L LEVETT | 315 COBBLESTONE LN | | | | EDISON | NJ | 08820-4662 | |
| TERESA M BESS CUST | MATTHEW BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | | FREDERICK | MD | 21702-1848 | |
| TERESA M BESS CUST | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | | FREDERICK | MD | 21702-1848 | |
| TERRANCE LOVE | 2719 GREENTOP ST | | | | LAKEWOOD | CA | 90712-3641 | |
| TERRELL A WOODS | 5724 SULLIVAN POINT DR | | | | POWDER SPRINGS | GA | 30127-8454 | |
| TERRI JAMESON CUST | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | | PALM DESERT | CA | 92211-8973 | |
| TERRI LYNN ROGERS & | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | | LEAGUE CITY | TX | 77573-3594 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TERRI M HOLCOMBE | 848 BEAVERDAM ST | | | | CANTON | NC | 28716-3358 | |
| TERRILYNN LAND | 3652 N SONORAN HTS | | | | MESA | AZ | 85207-1823 | |
| TERRY G MORGAN | 17603 POPPY TRAILS LN | | | | HOUSTON | TX | 77084-1134 | |
| TERRY J MICHELS | 2217 NICHOLS RD | ARLINGTON | | | ARLINGTON HEIGHTS | IL | 60004-1228 | |
| TERRY L EDWARDS | 370 STONELEDGE DR | | | | ROANOKE | VA | 24019-8671 | |
| TERRY L VAUGHN | 6006 CAROL ST | | | | HOUSE SPRINGS | MD | 63051 | |
| TERRY MELLOR | 3819 SEVILLA ST | | | | TAMPA | FL | 33629-8643 | |
| TERRY P CORVINO | 74 GARY DR | | | | TRENTON | NJ | 08690-3137 | |
| TERUNOBU YAMAKI | 1750 WALNUT LEAF DR | | | | WALNUT | CA | 91789-3647 | |
| THAD NGUYEN | 53 VIA CRESTA | | | | RANCHO SANTA MARGARITA | CA | 92688-2331 | |
| THE HARVEY GROUP INC | 600 SECAUCUS RD | | | | SECAUCUS | NJ | 07094-2528 | |
| THELMY E GARCIA | 1156 LABRADOR CT | | | | NEWMAN | CA | 95360-1746 | |
| THEODORE D HEAD | 5662 LA RIBERA ST STE B | | | | LIVERMORE | CA | 94550-2528 | |
| THEODORE E FITCH | 728 CENTER ST | | | | HEALDSBURG | CA | 95448-3605 | |
| THEODORE F BROWN | 22803 39TH PL W | | | | BRIER | WA | 98036-8282 | |
| THEODORE LEVY | 305 GREENBRIER A | | | | WEST PALM BEACH | FL | 33417-2337 | |
| THEODORE M GREENWALD | 1922 MANOR LN | | | | MUNDELEIN | IL | 60060-1431 | |
| THERESA A DOMINGUEZ | 5808 EUGENE AVE | | | | LAS VAGAS | NV | 89108-3117 | |
| THERESA A LIGHT & | MICHAEL D LIGHT JT TEN | 2519 PUMP RD | | | RICHMOND | VA | 23233-2509 | |
| THERESA D FREER | 1032 LOCUST ST | | | | STEPHENS CITY | VA | 22655-2860 | |
| THERESA D TILLINGER | 62 OLD BATTERY RD | | | | BLACK ROCK | CT | 06605-3616 | |
| THERESA HAIRSTON | 9209 CONSTANTINE DR | | | | FORT WASHINGTON | MD | 20744-2425 | |
| THERESA J MCMURDO | 1115 LOCUST GROVE LN | | | | CHARLOTTESVILLE | VA | 22901-5624 | |
| THERESA L SIMMONS | 5022 LUKE LN | | | | SELLERSBURG | IN | 47172-9261 | |
| THERESA VELEZ | PO BOX 160 | ANEXON DE CERRO GORDO | | | SAN LORENZO | PR | 00754-0160 | |
| THOMAS A CORNISH | 2652 NANTUCKET LN | | | | TALLAHASSEE | FL | 32309-2246 | |
| THOMAS A GROMLING | 470 GLENDOBBIN RD | | | | WINCHESTER | VA | 22603-3326 | |
| THOMAS A LINZENMEYER | 14963 WISE WAY | | | | FORT MYERS | FL | 33905-4754 | |
| THOMAS A MERRITT | 510 SAINT ANDREWS DR | | | | SARASOTA | FL | 34243 | |
| THOMAS A WOOD | 5741 SUITLAND RD | | | | SUITLAND | MD | 20746-3366 | |
| THOMAS C GAMMON & | PEGGY J GAMMON TR | UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | RICHMOND | VA | 23228-6012 | |
| THOMAS C HENSCHEN CUST | ADAM C HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | | WINCHESTER | VA | 22602-6636 | |
| THOMAS C HENSCHEN CUST | BRYAN G HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | | WINCHESTER | VA | 22602-6636 | |
| THOMAS C HENSCHEN CUST | LAURA E HENSCHEN | UNIF TRF MIN ACT VA | 205 GREENFIELD AVE | | WINCHESTER | VA | 22602-6636 | |
| THOMAS CARLTON ARTHUR | 3179 BOLERO WAY | | | | ATLANTA | GA | 30341-5762 | |
| THOMAS CONRAD | 331 E BEVERLY PL | | | | TRACY | CA | 95376-3109 | |
| THOMAS D LEGGETT | 4309 DOGWOOD ST | | | | MACCLENNY | FL | 32063-5063 | |
| THOMAS E HODUPSKI | 206 COLFAX AVE | | | | CLIFTON | NJ | 07013-1812 | |
| THOMAS E MAHON | 23532 1ST PL W | | | | BOTHELL | WA | 98021 | |
| THOMAS E WHITTENBERG | 1105 JARRETT LN | | | | KNOXVILLE | TN | 37923-1745 | |
| THOMAS F DAVENPORT III CUST | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | | ATLANTA | GA | 30327-3447 | |
| THOMAS F GALLAGHER JR | 1920 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22903-1204 | |
| THOMAS F KELLY & | ELLEN P KELLY JT TEN | 63 VERSHIRE ST | | | QUINCY | MA | 02171 | |
| THOMAS F MCGUIRE | 253 PARKWAY ST | | | | WINCHESTER | VA | 22601-5143 | |
| THOMAS G MCELREATH | 6601 FORESTSHIRE DR | | | | DALLAS | TX | 75230-2855 | |
| THOMAS GIBSON | 66 ATHENS ST | | | | SAN FRANCISCO | CA | 94112-1602 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| THOMAS H MESSER | 1819 WAGNER FARM RD | | | | BEL AIR | MD | 21015-2045 | |
| THOMAS H MOCK | PO BOX 272842 | | | | TAMPA | FL | 33688-2842 | |
| THOMAS J FIDEN & | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | | RICHMOND | VA | 23226-2424 | |
| THOMAS K HARRINGTON | 4972 ARBOR VIEW PKWY | | | | ACWORTH | GA | 30101 | |
| THOMAS K MC FALL | 406 WYNBROOK | | | | AUBURN | GA | 30011-2512 | |
| THOMAS M KRALY & | KAREN A KRALY | JT TEN | 9304 JESUP LN | | BETHESDA | MD | 20814-2877 | |
| THOMAS M MCNICHOLAS | 44 TIOGA WALK | | | | BREEZY POINT | NY | 11697-1513 | |
| THOMAS MIRSKY | 1541 COYOTE CIR | | | | CORONA | CA | 92882-4506 | |
| THOMAS N FOUST & | MRS JUDITH M FOUST JT TEN | 6011 MOSSY OAKS DR | | | NORTH MYRTLE BEACH | SC | 29582-9329 | |
| THOMAS O REARDON | 6719 LORETTA CT | | | | AVON | IN | 46123-7894 | |
| THOMAS P GLANVILLE | 5 WOODLAND PL | | | | POMPTON PLAINS | NJ | 07444-1426 | |
| THOMAS P HERBERT | 69 JAMES LANDING RD | | | | NEWPORT NEWS | VA | 23606-2049 | |
| THOMAS P KECSKES | 2115 N MONROE ST APT C | | | | ARLINGTON | VA | 22207-3865 | |
| THOMAS S FOSTER | 89 MCDONALD ST SW | | | | MARIETTA | GA | 30064-3241 | |
| THOMAS SHUMAKER | 42020 GRISWOLD RD | | | | ELYRIA | OH | 44035-2116 | |
| THOMAS SMITH | 3209 HARGROVE AVE | | | | RICHMOND | VA | 23222-4151 | |
| THOMAS TIMM | 8726 HARRISON WAY | | | | BUENA PARK | CA | 90620-3817 | |
| THOMAS W FAIRCLOTH | PO BOX 279 | | | | LOCUST GROVE | VA | 22508-0279 | |
| THOMAS W POPE | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060-3537 | |
| THOMAS W POPE JR | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060-3537 | |
| THOMAS W WALLER | 156 MOODY AVE | | | | CANDLER | NC | 28715-9603 | |
| THOMAS YEANG | 2817 E HILLSIDE DR | | | | W COVINA | CA | 91791-3764 | |
| TIAGE A SOUTHARD | 75 WESTWOOD DR | | | | RUCKERSVILLE | VA | 22968-3664 | |
| TIM ABLES | 2622 EASTWIND DR | | | | SODDY DAISY | TN | 37379-3501 | |
| TIM E GAUSE | 108 OLD DAM WAY | | | | CRAMERTON | NC | 28032-1643 | |
| TIM E MC CANNA | 4711 DOYLE TER | | | | LYNCHBURG | VA | 24503-1103 | |
| TIMOTHY A BAIL | 777 CROSSWIND WAY | | | | PORT ORANGE | FL | 32128-6058 | |
| TIMOTHY A MURPHY & | SHEILA MURPHY JT TEN | PO BOX 149 | | | CALEDONIA | MN | 55921-0149 | |
| TIMOTHY A TOOMBS | PO BOX 124 | | | | MINERAL | VA | 23117-0124 | |
| TIMOTHY BRANSON | 5255 AVERY WOODS LANE | | | | KNOXVILLE | TN | 37921 | |
| TIMOTHY C TUEL | 825 W OREGON AVE | | | | SEBRING | OH | 44672-1051 | |
| TIMOTHY D MOTT AND | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | | FAIRFAX STATION | VA | 22039-1844 | |
| TIMOTHY G WOODALL | 1508 CLAREMONT AVE | | | | RICHMOND | VA | 23227-4032 | |
| TIMOTHY J HILTY | 1015 MEADOW DR | | | | READING | PA | 19605-1220 | |
| TIMOTHY J PEARSON | 442 JEANNIE WAY | | | | LIVERMORE | CA | 94550-7224 | |
| TIMOTHY J RIVAS & ANGELA V RIVAS | JT TEN | 1821 GREEN HILL RD | | | VIRGINIA BEACH | VA | 23454-1114 | |
| TIMOTHY L GIEDD | 1532 E 22ND ST | | | | NATIONAL CITY | CA | 91950-6028 | |
| TIMOTHY R SIZEMORE | 9867 LITTLEROCK CT | | | | MECHANICSVILLE | VA | 23116-8725 | |
| TIMOTHY S BLAKE CUST | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | HC 1 | | DELTAVILLE | VA | 23043-9801 | |
| TINA EGEE CUST | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | | FREDERICKSBURG | VA | 22407-2306 | |
| TINA PARSLEY M | 8309 MONROE DR | | | | NEW KENT | VA | 23124-2630 | |
| TINA S SOUTHWORTH | 4706 VALLEY HILL CT | | | | LAKELAND | FL | 33813-2279 | |
| TODD D LUSBY | 4501 HERITAGE WOODS LN | | | | MIDLOTHIAN | VA | 23112-4873 | |
| TODD D PASSEHL | 6826 105TH AVE | | | | KENOSHA | WI | 53142-7857 | |
| TODD J PLACENCIA | 4306 W HARVARD AVE | | | | FRESNO | CA | 93722-5182 | |
| TODD M BURCHFIELD | 533 BREEZY DR SW | | | | MARIETTA | GA | 30064-2558 | |
| TODD M KUNIK | PO BOX 560249 | | | | ORLANDO | FL | 32856-0249 | |
| TODD M WESTPHAL | 149 DAKOTA AVE | | | | NEW MARKET | MN | 55054-5401 | |
| TODD OSTENDORF CUST FOR | TAYLOR DAVIS OSTENDORF UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TODD OSTENDORF CUST FOR | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS | ACT | C/O JEAN   2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD R LARRABEE | 2640 THURLOE DR | | | | RICHMOND | VA | 23235-3146 | |
| TODD R RODRIGUEZ | 817 HAVENWOOD DR | | | | ORLANDO | FL | 32828-8652 | |
| TODD W HARKINS | 11225 FLEETWOOD ST | | | | HUNTLEY | IL | 60142-8199 | |
| TOM A SONNEMAN | 2521 DOCKSON PL | | | | PORT HUENEME | CA | 93041-2112 | |
| TONI JANE STEPHENSON & | DERRYL E STEPHENSON JT TEN | 808 PAMELA LN | | | EL CAJON | CA | 92020-7245 | |
| TONIA R SHADOWENS | 1017 LOCKWALL DR | | | | CHAPMANSBORO | TN | 37035-5445 | |
| TONY G WEATHERFORD | 314 CABELL ST | | | | CHARLESTON | SC | 29407-6903 | |
| TONY H HORSCHEL & | SUZANNE M HORSCHEL JT TEN | 2082 LEWIS RD | | | SOUTH WALES | NY | 14139-9796 | |
| TONY R ALBAN | 10523 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 | |
| TOPPER C NUSBAUM | 802 SHAWNEE DR | | | | FREDERICK | MD | 21701-4643 | |
| TOREY H BURNS | 6069 GLEN WAY DR | | | | WINSTON SALEM | NC | 27107-3723 | |
| TORGINA M JACOB | C/O TORGINA GARROW | 6221 NE 67TH ST | | | VANCOUVER | WA | 98661-1525 | |
| TRACEY L LATHAM | 26 WILL DAVIS RD | | | | HANOVER | VA | 23069-2626 | |
| TRACEY N SINGLETON | 6350 ELMHURST DR | | | | PINELLAS PARK | FL | 33782-2031 | |
| TRACIE A GAY | 14019 PLANTERS WALK DR | | | | MIDLOTHIAN | VA | 23113-3776 | |
| TRACIE D JOHNSON | 39 BAYVIEW ST | | | | SAN FRANCISO | CA | 94124-2361 | |
| TRACIE L STALLWORTH | C/O TRACIE L MCCOY | 1535 IDLEWOOD RD | | | TUCKER | GA | 30084-7606 | |
| TRACLE PUGH | 10970 ELMONT WOODS DR | | | | GLEN ALLEN | VA | 23059-1968 | |
| TRACY F HERBSTRITT | 5172 WOODFIELD DR | | | | CENTREVILLE | VA | 20120-4121 | |
| TRACY HEBB R | PO BOX 97 | | | | MYERSVILLE | MD | 21773-0097 | |
| TRACY REED | 134 W PLYMOUTH ST APT 1 | | | | ENGLEWOOD | CA | 90302-2255 | |
| TRAVIS E GRAVES | 505 JUPITER ST | ALADDIN VILLAS W | | | MISSION | TX | 78572-6317 | |
| TRAVIS ONEIL GOINGS | 130 MARY DR | | | | WEST COLUMBIA | SC | 29172-2444 | |
| TREENA J LEONHARD CUST | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | | GREEN BAY | WI | 54303-2703 | |
| TREENA L CRUMPLER | 3821 ENVIRON BLVD APT 211 | | | | LAUDERHILL | FL | 33319-4217 | |
| TRENT C WILLIAMS | 410 CONCEPT 21 CIR | | | | AUSTELL | GA | 30168-6863 | |
| TREVA A DUNN | 4802 LONG SHADOW DR | | | | MIDLOTHIAN | VA | 23112-4900 | |
| TREVOR CUNBERBATCH | 4611 LYNCHESTER DR | | | | RICHMOND | VA | 23236 | |
| TRINA Y WALLER | 1706 WINESAP DR | | | | RICHMOND | VA | 23231-5100 | |
| TROY E CASTELLANOS | 10156 SHADY OAKS DR UNIT A | | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| TROY M HENRICH | 16624 LAKE AVE | | | | LE MARS | IA | 51031-8686 | |
| TROY MITCHELL | 6 ELMWOOD CT | | | | ROCKVILLE | MD | 20850-2935 | |
| TRUMAN FLOWERS JR P | 1858 DEVONSHIRE DR | | | | FLORENCE | SC | 29505-2918 | |
| TRUMAN S SMITH | 2204 WOLVERINE DR | | | | RICHOMND | VA | 23228-3220 | |
| TRUSTEES OF SAXTON PRODUCTS | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | | CONGERS | NY | 10920-1726 | |
| TRUYEN T TRAN | 2655 HAMPTON PARK DR | | | | MARIETTA | GA | 30062-8616 | |
| TUAN H TRAN | 3407 MORAY LN APT 606 | | | | FALLS CHURCH | VA | 22041-2642 | |
| TWON A COLLINS | 32 E THOMPSON LN | | | | NASHVILLE | TN | 37211-2514 | |
| TYRONE C GIBSON SR | 6505 KAINE DR | | | | CLINTON | MD | 20735-4110 | |
| TYRONE L WIDBY | 443 E 61ST STREET | APT #1 | | | LONG BEACH | CA | 90805 | |
| URIEL VERA | 13018 SUTTON ST | | | | CERRITOS | CA | 90703-8729 | |
| URT INDUSTRIES INC | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | HALLENDALE | FL | 33009-4436 | |
| UYEN HO | 20226 HARBOR TREE RD | | | | GAITHERSBURG | MD | 20886-5821 | |
| V C ADAMSON JR & E P ADAMSON & | P R ADAMSON & E A MILLER TR | UA 05 05 90 | V C ADAMSON EST TRUST | 6510 THREE CHOPT RD | RICHMOND | VA | 23226-3119 | |
| VAHID HESSARI | 1116 CAPRI DR | | | | CAMPBELL | CA | 95008-6006 | |
| VALERIE A BYRUM | 3281 OAK HILL RD | | | | SPRING GROVE | VA | 23881-8323 | |
| VALERIE P HICKS | 3446 TUCKAHOE CT | | | | DUMFRIES | VA | 22026-2171 | |
| VALERIE R PSUIK | 10624 TOSTON LN | | | | GLEN ALLEN | VA | 23060-6498 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| VAN A DANG | 1220 OXTON DR | | | | SAN JOSE | CA | 95121-2246 | |
| VANESSA E MASON | 5972 GEORGIA DR | | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| VANESSA GOINGS MCWORTHER | 35 WELLINGTON DR | | | | CARTERSVILLE | GA | 30120-8424 | |
| VARDON J WASHINGTON | 4708 HUMMINGBIRD DR | | | | WALDORF | MD | 20603-4546 | |
| VARUN MEHTA | 4405 COX RD STE 140 | | | | GLEN ALLEN | VA | 23060 | |
| VAUGHN A BYRD | 220 E MERMAID LN APT B1 | | | | PHILADELPHIA | PA | 19118-3216 | |
| VAUNDRA R JONES | 7600 PORTADOWN CT APT 2811 | | | | RICHMOND | VA | 23228-6429 | |
| VELDA M WALKER | 1211 MIDDLEBERRY DR | | | | RICHMOND | VA | 23231-4760 | |
| VERDA M PETRIE | PO BOX 34 | | | | ELLISTON | VA | 24087 | |
| VERN M WINTERMUTE | 155 NEPTUNE DR | | | | HYPOLUXO | FL | 33462-6019 | |
| VERNON A COOPER | 631 DAWSON WAY | | | | WINDER | GA | 30680-7875 | |
| VERNON D HUGUELY | 1562 CHASE AVE APT 5 | | | | CINCINNATI | OH | 45223-2182 | |
| VERONICA C GRIMES | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | | ATLANTA | GA | 30331-7703 | |
| VERONICA F DAUGHTRY | 551 COVERED BRIDGE TRL | | | | FAIRBURN | GA | 30213-9607 | |
| VERONICA FLORES | 375 PATRIOT CIR | | | | UPLAND | CA | 91786-8167 | |
| VICKI Y BURTON | APT  2003 | 639 GARDEN WALK BLVD | | | COLLEGE PARK | GA | 30349-6676 | |
| VICTOR ESTEBAN | 466 VISTA RAMBLA | | | | WALNUT | CA | 91789-2129 | |
| VICTOR L HINES JR | 609 HORSEPEN RD | | | | RICHMOND | VA | 23229-6925 | |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM | 609 HORSEPEN RD | | | RICHMOND | VA | 23229-6925 | |
| VICTOR L RIPLEY JR | 10909 KINCAID RD | | | | GLEN ALLEN | VA | 23060-2040 | |
| VICTOR LIU & | RERKO S LIU | JT TEN | 3611 STONEY RIDGE RD | | MIDLOTHIAN | VA | 23112-4533 | |
| VICTOR O OBAWEYA | 2170 SYLVAN WAY SW APT B2 | | | | ATLANTA | GA | 30310-5071 | |
| VICTOR THOMPSON | 25605 CEDARBROOK AVE | | | | MORENO VALLEY | CA | 92553-1203 | |
| VICTORIA BRIGHT | 16247 WINCREST DR | | | | FONTANA | CA | 92337 | |
| VICTORIA H AWAD CUST | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | | RICHMOND | VA | 23226-1823 | |
| VICTORIA H OWENS CUST | JOHN JOSEPH OWENS | UNDER THE SC UNIF GIFT MIN ACT | 3812 EDINBURGH RD | | COLUMBIA | SC | 29204-4230 | |
| VICTORIA J PINA | 1537 165TH AVE APT 4 | | | | SAN LEANDRO | CA | 94578-3194 | |
| VICTORIA L BRANNOCK | 407 YORKSHIRE RIDGE CT | | | | PURCELLVILLE | VA | 20132-3093 | |
| VICTORIA VENTURA | 38618 PALMS PL | | | | PALMDALE | CA | 93552-2412 | |
| VIJAY DASWANI | PO BOX 631232 | | | | HOUSTON | TX | 77263-1232 | |
| VINCENT J DUVA | 11701 47TH DR NE | | | | MARYSVILLE | WA | 98271-8505 | |
| VINCENT J ZIBELLI | 37 AUSTIN AVE | | | | GREENVILLE | RI | 02828-1421 | |
| VINCENT MITCHELL | 2900 DODSON AVE | | | | CHATTANOOGA | TN | 37406-1830 | |
| VINCENT P RECCHIA | 1201 W VALENCIA DR SPACE 42 | | | | FULLERTON | CA | 92833 | |
| VINCENT RHYNES | 1514 W MANCHESTER AVE APT 5 | | | | LOS ANGELES | CA | 90047 | |
| VINCENT W ANDRY | 20711 OSAGE AVE APT 6 | | | | TORRANCE | CA | 90503-3738 | |
| VINCENT W SANTORO | 2172 ABINGTON RD | | | | BETHLEHEM | PA | 18018-1457 | |
| VINCENTE MADRIGAL | 800 CORK ST | | | | SAN FERNANDO | CA | 91342-5412 | |
| VIOLET S COX | 2603 COTTAGE COVE DR | | | | RICHMOND | VA | 23233-3317 | |
| VIRGINIA PEREZ | 18830 NW 57TH AVE APT 205 | | | | MIAMI | FL | 33015-7015 | |
| VISHAL K OHRI | 709 GEARY ST APT 208 | | | | SAN FRANCISCO | CA | 94109-7329 | |
| VIVIAN GEIGER | 817 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3017 | |
| VIVIAN R BRICKMAN | 440 E 23RD ST APT 10A | | | | NEW YORK | NY | 10010-5010 | |
| VONI J MEDCRAFT & | JOHN C MEDCRAFT JT TEN | 3790 W HIDDEN VALLEY DR | | | RENO | NV | 89502-9583 | |
| VY X VO | 5617 NATOMA CIR | | | | STOCKTON | CA | 95219-7119 | |
| W DELMONT MAY | 1102 SUTHERLAND RD | | | | CHURCH RD | VA | 23833-3227 | |
| W HALL EVANS & | MARY ALICE EVANS JT TEN | 2560 CANTERBURY RD | | | SAN MARINO | CA | 91108-1527 | |
| WADE J DUNN SR | 9211 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-3523 | |
| WADE T EVELETH | 4517 MARINERS COVE DR | | | | WELLINGTON | FL | 33467-8359 | |
| WAI CHONG CHAN | 1017 S 2ND ST | | | | ALHAMBRA | CA | 91801-4719 | |
| WAI K TSANG | 11817 PARK FOREST CT | | | | GLEN ALLEN | VA | 23059-5475 | |
| WALT L HARIS CUST | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | | SACRAMENTO | CA | 95822-1229 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WALT L HARRIS CUST | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | | LODI | CA | 95242-4681 | |
| WALTER A REDMAN | 14232 CASTLEROCK DR | | | | ORLANDO | FL | 32828-8228 | |
| WALTER G TAYLOR | 10524 GOTHAM RD | | | | RICHMOND | VA | 23235-2626 | |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | | RICHMOND | VA | 23235-2626 | |
| WALTER H MC DONALD & MARION V | MC DONALD JT TEN | 10918 WHITEPINE DR | | | HOPEWELL | VA | 23860-7611 | |
| WALTER J JAGIELLA | 101 JOHN MADDOX DR NW | | | | ROME | GA | 30165-1419 | |
| WALTER J PERA | 2029 CASTLE GATE CIR | | | | SAN MARCOS | TX | 78666-2219 | |
| WALTER J SMITH & | CONSUELO B SMITH JT TEN | W15463 WOODLAWN RD APT A | | | BIRNAMWOOD | WI | 54414-8438 | |
| WALTER LAWSON | 1427 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4351 | |
| WALTER W BROWN | 3240 SW 34TH ST APT 1021 | | | | OCALA | FL | 34474-8413 | |
| WANDA B WHITFIELD | 2208 SEATON AVE | | | | MANHATTAN | KS | 66502-2040 | |
| WANDA F BURNS | 714 TECUMSEH TRL | | | | SHREVEPORT | LA | 71107-5322 | |
| WANDA L MULLINS | 9680 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9718 | |
| WARREN C WILLIAMS & | MARY S WILLIAMS | JT TEN | 8106 WESTBURY DR | | RICHMOND | VA | 23229-4910 | |
| WARREN D KOEGEL | 4737 NATIONAL DR | | | | MYRTLE BEACH | SC | 29579 | |
| WARREN K HOLOPIGIAN | 64 19B 186 LANE APT 3B | | | | FLUSHING | NY | 11365 | |
| WARREN P EDWARDS | 2433 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2703 | |
| WARREN S TERRIBERRY | 165 BLOSSOM HILL RD #358 | | | | SAN JOSE | CA | 95123-5938 | |
| WATTLES CAPITAL MANAGEMENT LLC | 1914 E 9400 S #113 | | | | SANDY | UT | 84093 | |
| WAYNE E ESTES | 3121 MURDOCK AVE | | | | CINCINNATI | OH | 45205-2240 | |
| WAYNE FRITZ | 39296 JUNIPER RD | | | | OAKLAND | IA | 51560-4267 | |
| WAYNE L CHASE | 16302 PEWTER LN | | | | BOWIE | MD | 20716-1773 | |
| WAYNE L EMORY | 6839 NW 69TH CT | | | | TAMARAC | FL | 33321-5357 | |
| WAYNE L SMITH | 2029 KATHLEEN DR | | | | COLUMBIA | SC | 29210-6206 | |
| WAYNE L SMITH | 2029 KATHLEEN DR | | | | COLUMBIA | SC | 29210-6206 | |
| WAYNE MATTHEWS | 2350A HILL ST | | | | PETERSBURG | VA | 23803 | |
| WEBSTER LIVELY WALLACE CUST FOR | OMARI JAMAL WALLACE UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | | ATLANTA | GA | 30349-1097 | |
| WELLFORD P DOWDY | 4200 HAUPTS LN | | | | RICHMOND | VA | 23231-4911 | |
| WENDELL I SCOTT & | MAUDIE B SCOTT JT TEN | PO BOX 282 | | | AMELIA | VA | 23002-0282 | |
| WENDELL S FORTSON | 3309 HARTE PL | | | | GREENSBORO | NC | 27405-3733 | |
| WENDY R WITTIG | 6605 WOODEDGE RD | | | | MOUND | MN | 55364-8102 | |
| WENLEI SHI | 3824 DANEWOOD DR | | | | RICHMOND | VA | 23233-7522 | |
| WESTERN MASS THEATRES INC | ATTN RONALD GOLDSTEIN | 265 STATE ST | | | SPRINGFIELD | MA | 01103-1950 | |
| WESTMORELAND D BYERS JR | 16436 GUN BARREL RD | | | | MONTPELIER | VA | 23192-2050 | |
| WHEREHOUSE ENTERTAINMENT INC | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | | | TORRANCE | CA | 90502-1057 | |
| WICKIE B BOOKER | 9760 CANDACE TER | | | | GLEN ALLEN | VA | 23060-3727 | |
| WILBERT ELLIS JR | 114 S CAMERON AVE | | | | WINSTON SALEM | NC | 27101-4516 | |
| WILFREDO S TAN | 4407 TOLAND WAY | | | | LOS ANGELES | CA | 90041-3481 | |
| WILFREDO S TAN | 4409 TOLAND WAY | | | | LOS ANGELES | CA | 90041-3481 | |
| WILLIAM A FLOYD | 1407 TRIBBLE RUN DR | | | | LAWRENCEVILLE | GA | 30045-8121 | |
| WILLIAM A HARTMAN | 2021 MILLENNIUM JUNCTION | | | | SULPHUR | OK | 73086 | |
| WILLIAM A JACKSON JR | 5302 MISTYHILL RD | | | | RICHMOND | VA | 23234-8208 | |
| WILLIAM A JOHNSON JR CUST | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | | CORDOVA | SC | 29039-0132 | |
| WILLIAM A PRICE & | ANN M PRICE JT TEN | 15415 WILTSHIRE MANOR DR | | | CHARLOTTE | NC | 28278-7841 | |
| WILLIAM A RICHARDSON | 19058 ICE HOUSE HILL LN | | | | ROCKVILLE | VA | 23146-1503 | |
| WILLIAM A SCOTT | 2654 EWING AVE | | | | EVANSTON | IL | 60201-1351 | |
| WILLIAM B BEIDLEMAN | 310 CREST DR | | | | BIRMINGHAM | AL | 35209-5328 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM C HERBERT II | PO BOX 1145 | | | | WARSAW | VA | 22572-1145 | |
| WILLIAM C PHIPPS | 12208 RIDGEMONT RD | | | | LOUISVILLE | KY | 40229-4500 | |
| WILLIAM C PULVER III | 5859 PEARSON LN | | | | ALEXANDRIA | VA | 22304-7305 | |
| WILLIAM C SHEPHERD JR | 8515 SEDGEMOOR DR | | | | RICHMOND | VA | 23228-2917 | |
| WILLIAM D AGEE | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |
| WILLIAM D HUGGINS CUST | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED RD | | CHESTER | VA | 23831-3112 | |
| WILLIAM D MOORER | 3038 NANCY CREEK RD NW | | | | ATLANTA | GA | 30327-1902 | |
| WILLIAM D RADER | 10850 UTICA CT | | | | THURMONT | MD | 21788-2800 | |
| WILLIAM E LANGE TOD | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | | MIDLOTHIAN | VA | 23112-2319 | |
| WILLIAM E MC COREY III | 2034 W GRACE ST APT A | | | | RICHMOND | VA | 23220-2004 | |
| WILLIAM E SANDS JR | 1523 TANGLEWOOD AVE | | | | NORTH MYRTLE BEACH | SC | 29582-2869 | |
| WILLIAM E SCHOEB JR CUST | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | | BERRYVILLE | VA | 22611-3835 | |
| WILLIAM EARL CAIN & | WANDA ODELL CAIN JT TEN | 6825 LITTLE MILL RD | | | CUMMING | GA | 30041-4181 | |
| WILLIAM F  MAXSON | 2137 DYLAN DR | | | | MARION | IL | 62959-9663 | |
| WILLIAM F BRUSOE | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244-7019 | |
| WILLIAM F SAVAGE | 2 LOGAN RD | | | | NASHUA | NH | 03063-2214 | |
| WILLIAM G LINS III | 805 DIANE CT | | | | FOREST HILL | MD | 21050-1827 | |
| WILLIAM G STREDNAK | 1400 S DIXIE HWY W STE 1AW | | | | POMPANO BEACH | FL | 33060-8576 | |
| WILLIAM GLOVER CUST | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | | DOWNINGTOWN | PA | 19335-3209 | |
| WILLIAM H ALLEN CUST | MACON MCCULLY ALLEN | UNIF TRF MIN ACT MS | PO BOX 2302 | | TUNICA | MS | 38676-2302 | |
| WILLIAM H CLAY JR | 7303 KIPLING PKWY | | | | DISTRICT HEIGHTS | MD | 20747-1863 | |
| WILLIAM H CRAIG III & | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | | | RICHMOND | VA | 23236-1568 | |
| WILLIAM H CRAIG JR & | JEAN D CRAIG TR | UA 03 22 96 | CRAIG TRUST | 9702 STEMWELL TER | RICHMOND | VA | 23236-1585 | |
| WILLIAM H DIXON | 1164 PO BOX | | | | OLMITO | TX | 78575 | |
| WILLIAM H MASON JR | 1244 RAUM ST NE APT 20 | | | | WASHINGTON | DC | 20002-2469 | |
| WILLIAM H MOODY | 500 JACKSONS FLAT RD | | | | COVINGTON | VA | 24426-6937 | |
| WILLIAM HERBERT NORMAN EX | EST LAVINIA PATRICK NORMAN | 2400 SANDFIDDLER RD | | | VIRGINIA BEACH | VA | 23456-4618 | |
| WILLIAM HUNTER PATTERSON | 237 TURRELL AVE | | | | SOUTH ORANGE | NJ | 07079-2329 | |
| WILLIAM I PITTMAN | 123 CHERRY CT | | | | GULFPORT | MS | 39501-8601 | |
| WILLIAM J BROWN & | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | | | RICHMOND | VA | 23236-5282 | |
| WILLIAM J EDWARDS & | SYLVIA C EDWARDS JT TEN | 405 WOODARDS FORD RD | | | CHESAPEAKE | VA | 23322-4308 | |
| WILLIAM J MAHONEY | 5932 FAIRLEE RD | | | | RICHMOND | VA | 23225-2510 | |
| WILLIAM J MCHUGH TR | UA 08 10 92 | 2329 W GREENLEAF ST | | | ALLENTOWN | PA | 18104-3955 | |
| WILLIAM J PEARSE | 9779 E MADERA DR | | | | SCOTTSDALE | AZ | 85262-2984 | |
| WILLIAM J QUINLAN JR CUST | MARGARET EVANS KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 2714 ORDWAY ST NW APT 6 | | WASHINGTON | DC | 20008-5037 | |
| WILLIAM J WARD | 460 DIVISION ST APT 1 | | | | PLEASANTON | CA | 94566-7056 | |
| WILLIAM JONES | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | | | S ST PAUL | MN | 55075-1102 | |
| WILLIAM K WILLIAMSON | 9311 PRINCE GEORGE DR # D | | | | DISPUTANTA | VA | 23842-5202 | |
| WILLIAM L BAIN | 3317 BOAT CLUB RD | | | | BELMONT | NC | 28012-9641 | |
| WILLIAM L MCCORKLE | PO BOX 633 | | | | CHINA GROVE | NC | 28023-0633 | |
| WILLIAM L PATTERSON CUST | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY RD 575 W | | WEST BADEN | IN | 47469-9608 | |
| WILLIAM L TINKEN | 8603 CHIPPENHAM RD | | | | RICHMOND | VA | 23235-1909 | |
| WILLIAM M BULLOCK | 10115 JULIE WAY | | | | MECHANICSVILLE | VA | 23116-4032 | |
| WILLIAM M HAYSE | 6449 PEONIA RD | | | | CLARKSON | KY | 42726-8629 | |
| WILLIAM M MARCOLINI | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | | PLYMOUTH | MA | 02360-3582 | |
| WILLIAM M PEACO | 12004 KINGFIELD CT | | | | UPPER MARLBORO | MD | 20772-4905 | |
| WILLIAM M SLAVEN | 10950 WINFREY RD | | | | GLEN ALLEN | VA | 23059-4640 | |
| WILLIAM M STRATTON | 4811 KENSINGTON AVE | | | | RICHMOND | VA | 23226-1314 | |
| WILLIAM P LE MOND | 2421 S HOPE PL | | | | ONTARIO | CA | 91761-6053 | |

Circuit City Stores, Inc.
Equity Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM P MCKAIG | 2506 GROVE WAY APT 17 | | | | CASTROVALLEY | CA | 94546 | |
| WILLIAM P MYERS | PO BOX 3828 | | | | ST LOUIS | MO | 63122-0828 | |
| WILLIAM R ALBERTSON | 303 NEWMAN DR | | | | AYLETT | VA | 23009-2933 | |
| WILLIAM R EAST | 20456 SUNBRIGHT LN | | | | GERMANTOWN | MD | 20874-1088 | |
| WILLIAM R FALTER & | MARY A FALTER JT TEN | 4009 WESTERLY RD | | | FORT WORTH | TX | 76116-8583 | |
| WILLIAM R GILES | 321 HAMILTON ST | | | | FAYETTEVILLE | NC | 28301-3235 | |
| WILLIAM R GUERIN | 4438 E COCONINO ST | | | | PHOENIX | AZ | 85044-3210 | |
| WILLIAM R ROBERTS | 5503 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 | |
| WILLIAM R WARD | 206 GARLITS DR | | | | ELGIN | SC | 29045-9237 | |
| WILLIAM S TURNER | 1231 BETHSAIDA RD | | | | RIVERDALE | GA | 30296-2165 | |
| WILLIAM SIMINGTON SCOTT | 1505 THISTLE RD | APT 304 | | | RICHMOND | VA | 23233-4570 | |
| WILLIAM T EDWARDS | 7814 SUGARBUSH LN | | | | WILLOW BROOK | IL | 60527-2473 | |
| WILLIAM T HATCH | 12255 N OAKS DR | | | | ASHLAND | VA | 23005-7839 | |
| WILLIAM W HUFFMAN JR | 8989 VICTORIA LN | | | | PARKER | CO | 80134-5756 | |
| WILLIAM W PRILLAMAN JR | 11904 SHADY HILLS CT | | | | GLEN ALLEN | VA | 23059-7037 | |
| WILLIAM W SOUTH III & | MELINDA H SOUTH | JT TEN | PO BOX 739 | | SANDSTON | VA | 23150-0739 | |
| WILLIE B WINN JR & | BETTY WINN JT TEN | 1089 7TH AVE | | | AKRON | OH | 44306-1727 | |
| WILLIE D SURRY | 515 DRAYCOTT CT SW | | | | ATLANTA | GA | 30331-7676 | |
| WILLIE H THOMPSON & | DOROTHY A THOMPSON JT TEN | 4501 GREYFIELD PL | | | CHESTER | VA | 23831-6770 | |
| WILLIE KEARNEY | 3071 N MOUNT CURVE AVE | | | | ALTADENA | CA | 91001-1751 | |
| WILLIE KNOTT COPE CUST | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | | CLARKSVILLE | VA | 23927-0724 | |
| WILMA S FEHRS | 813 QUEEN ELIZABETH DR | | | | VIRGINIA BEACH | VA | 23452-4536 | |
| WILSON E GAMBE | 7212 ROGUE RIVER DR | | | | BAKERSFIELD | CA | 93313-4513 | |
| WINIFRED M SHEEHAN | 8 KENSINGTON CT | | | | HOLMDEL | NJ | 07733-3108 | |
| WINSTON HARRISON | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301-3325 | |
| YESMIN CURRENT CUST | MICHAEL CURRENT | UNDER THE FL UNIF TRAN MIN ACT | 8926 S SHADOW BAY DR | | ORLANDO | FL | 32825-3707 | |
| YGDALIA J FIGUEROA | 19704 FRAMINGHAM DR | | | | GAITHERSBURG | MD | 20879-1877 | |
| YOLANDA FRANCO & | FLORENCIA DE FRANCO JT TEN | CALL 5 OESTE 1 15 APTO 401 | | | CALI VALLE | | | COLOMBIA |
| YOLANDA SHEPPARD | 10615 ABISKO DR | | | | LOS ANGELES | CA | 90604-2402 | |
| YVETTE L FILHIOL | 56 MAILLY DR | | | | TOWNSEND | DE | 19734-2211 | |
| YVETTE L FILHIOL | 56 MAILLY DR | | | | TOWNSEND | DE | 19734-2211 | |
| YVETTE S SHOOK | 8331 GOLF RIDGE DR | | | | CHARLOTTE | NC | 28277-8833 | |
| YVONNE R KEMP JONES | 6412 CRESTED EAGLE LN | | | | RICHMOND | VA | 23231-5791 | |
| ZACK D WARD | 7218 MARSH AVE | | | | KANSAS CITY | MO | 64133-6366 | |
| ZAHOOR AHMED | 8270 IMPERIAL DR | | | | LAUREL | MD | 20708-1832 | |
| ZHIHUI HU | 3399 MACHADO AVE | | | | SANTA CLARA | CA | 95051-1940 | |
| ZIAD M HARIRY | 131 JEREMY CT | | | | EASTON | PA | 18045-2163 | |

# EXHIBIT R

Circuit City Stores, Inc.
Equity Service List

| Company | Email |
|---------|-------|
| Bloomberg | release@bloomberg.net |
| Clearstream International SA | OCA@Clearstream.com |
| | CA_EQUIDRWAR@clearstream.com |
| Credit Suisse Securities (USA) LLC | list.amnycactionfixed@credit-suisse.com |
| CrestCo Ltd | Jason.murkin@crestco.com |
| | kerry.winder@crestco.com |
| Deutsche Bank Securities Inc | jamaal.grier@db.com |
| | william.lowney@db.com |
| | melinda.channing@db.com |
| | john.fawcett@db.com |
| | leonard.glass@db.com |
| | gregory.workman@db.com |
| Euroclear Bank S.A./N.V. | equdr@euroclear.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| | Vanessa.camardo@gs.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| | Intl.crcsu@jpmorgan.com |
| Lehman Brothers, Inc | OpsCAProxyVoting@lehman.com |
| Mediant Communications | documents@mediantonline.com |
| Northern Trust Company | cs_notifications@ntrs.com. |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| State Street Bank and Trust Company | aebanta@statestreet.com |
| | drtopjian@statestreet.com |
| | scpolizio@statestreet.com |
| | jkkyan@statestreet.com |
| The Bank of New York Mellon | david.boggs@bnymellon.com |
| | Migdalia.Jimenez@bnymellon.com |
| | celia.abdel-salam@bnymellon.com |
| The Depository Trust Co | gcabusiness.support@dtcc.com |
| | cscotto@dtcc.com |
| | reorgannouncements@dtcc.com |
| | lensnotices@dtcc.com |
| | ehaiduk@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| Wells Fargo Shareowner Services | michele.f.sockness@wellsfargo.com |
| | Tracie.L.Balach@wellsfargo.com |