**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

---------------------------------------------------------------- x
                                                                 :   Chapter 11
In re:                                                           :
                                                                 :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                                       :
et al.,                                                          :
                                                                 :   Jointly Administered
                                      Debtors.[1]                :
                                                                 :
---------------------------------------------------------------- x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On October 22, 2009, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Fifty-Third Omnibus Objection to Claims (Disallowance of Certain
   Amended Claims) (Docket No. 5317)

2. Debtors' Fifty-Fourth Omnibus Objection to Claims (Disallowance of Certain Late
   Claims) (Docket No. 5318)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are
      as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
      InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
      LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
      Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
      Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
      Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
      Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
      City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
      all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
      is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3.  Debtors' Fifty-Fifth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 5319)

4.  Debtors' Fifty-Sixth Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses on Account of Employee Obligations) (Docket No. 5320)

5.  Debtors' Fifty-Seventh Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses) (Docket No. 5321)

6.  Debtors' Fifty-Eighth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) (Docket No. 5322)

7.  Debtors' Fifty-Ninth Omnibus Objection to Certain Misclassified Non-Goods 503(B)(9) Claims (Docket No. 5323)

On October 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Debtors' Fifty-Third Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Docket No. 5317)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Fifty-Third Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 5317)

On October 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Debtors' Fifty-Fourth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 5318)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Fifty-Fourth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 5318)

On October 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Fifty-Fifth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 5319)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Fifty-Fifth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 5319)

On October 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit G**:

1. Debtors' Fifty-Sixth Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses on Account of Employee Obligations) (Docket No. 5320)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Fifty-Sixth Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses on Account of Employee Obligations) (Personalized with claim and creditor information listed on Exhibit G) (Docket No. 5320)

On October 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Debtors' Fifty-Seventh Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses) (Docket No. 5321)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Fifty-Seventh Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses) (Personalized with claim and creditor information listed on Exhibit H) (Docket No. 5321)

On October 22, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Debtors' Fifty-Eighth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) (Docket No. 5322)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Fifty-Eighth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) (Personalized with claim and creditor information listed on Exhibit I) (Docket No. 5322)


On October 22, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit J**:

1. Debtors' Fifty-Ninth Omnibus Objection to Certain Misclassified Non-Goods 503(B)(9) Claims (Docket No. 5323)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Fifty-Ninth Omnibus Objection to Certain Misclassified Non-Goods 503(B)(9) Claims (Personalized with claim and creditor information listed on Exhibit J) (Docket No. 5323)


Dated: October 26, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 26th day of October, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

4

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | David K Spiro Esq | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | John G McJunkin Esq | |
| McKenna Long & Aldridge LLP | J David Folds Esq | jmcjunkin@mckennalong.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello<br>Attn Robin Rinkewich | Linda.Lorello@irs.gov<br>Robin.Rinkewich@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 53 Claims Objection Claimants

| Disallowed Claim No. | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | 4257 | EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| 3305 | 14572 | ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | | USA |
| 3305 | 14572 | ALLEN COUNTY TREASURER | Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | Fort Wayne | IN | 46802-1888 | USA |
| 1443 | 2841 | Benner Mechanical & Electrical Inc | Attn Ted Williams | 1760 Lakeland Park Dr | | | Burlington | KY | 41005-8066 | USA |
| 2297 | 6469 | City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | USA |
| 12217 | 14630 | City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | USA |
| 353 | 2484 | Colorado Broadband Communications Inc | | 1203 White Ave | | | Grand Junction | CO | 81501 | USA |
| 1532 | 2484 | Colorado Broadband Communications Inc | | 1203 White Ave | | | Grand Junction | CO | 81501 | USA |
| 2907 | 11769 | G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | USA |
| 11552 | 14428 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| 11552 | 14428 | Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | USA |
| 11448 | 14039 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| 11461 | 14032 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| 1706 | 11961 | HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | USA |
| 1706 | 11961 | HERNANDO COUNTY | Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | Brooksville | FL | 34601-2892 | USA |
| 14493 | 14543 | IBM Credit LLC | c o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | USA |
| 1104 | 13324 | KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | SEATTLE | WA | 98104-2387 | USA |
| 1886 | 13604 | LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | USA |
| 11767 | 14641 | LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | TAVARES | FL | 32778-0327 | USA |
| 609 | 4513 | LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | TUPELO | MS | 38802 | USA |
| 2156 | 11639 | Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | | Elkins Park | PA | 19027 | USA |
| 11768 | 14640 | MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778-0327 | USA |
| 415 | 3514 | NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | USA |
| 415 | 3514 | NASH COUNTY TAX COLLECTOR | Nash County Tax Collector | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 | USA |
| 23 | 3282 | Nevaeh Electronics LLC | | 1182 Old Boones Crk Rd | | | Jonesboro | TN | 37659 | USA |

Circuit City Stores, Inc.
Omni 53 Claims Objection Claimants

| Disallowed Claim No. | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 3938 | NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | USA |
| 2281 | 14645 | Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | Salem | OR | 97301-2555 | USA |
| 12019 | 12365 | ST TAMANY PARISH | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | USA |
| 12019 | 12365 | ST TAMANY PARISH | Tax Collector St Tammy Parish | | PO Box 1120 | | Covington | LA | 70434-1120 | USA |
| 12018 | 12365 | ST TAMMANY PARISH COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 608 | COVINGTON | LA | | USA |
| 12018 | 12365 | ST TAMMANY PARISH COLLECTOR | Tax Collector St Tammany Parish | | PO Box 61041 | | New Orleans | LA | 70161 | USA |
| 223 | 3403 | SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 | USA |
| 2490 | 14650 | TAYLOR CITY TREASURER WAYNE | City of Taylor Michigan | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | USA |
| 2050 | 14600 | Tyler Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | USA |
| 2050 | 14600 | Tyler Independent School District | Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | USA |
| 857 | 3527 | WARNER ROBINS, CITY OF | | PO BOX 1488 | OCCUPATION TAX DIVISION | | WARNER ROBINS | GA | 31099 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 54 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14553 | $750.00 | Amanda Compton | | 2649 Coronado Rdg | | Lexington | KY | 40511 | USA |
| 13926 | $146,003.58 | BellSouth Telecommunications Inc | Vincent A DAgostino Esq | c o Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | USA |
| 13926 | $146,003.58 | BellSouth Telecommunications Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | Bedminster | NJ | 07921 | USA |
| 14269 | $5,114.00 | BUTTE COUNTY TAX COLLECTOR | | | 25 COUNTY CENTER DR STE 125 | OROVILLE | CA | 95965 | USA |
| 14495 | $1,167.43 | Capitol Oil Attn E Michael Zacharias | | PO Box 26664 | | Richmond | VA | 23261-6664 | USA |
| 14568 | $94.66 | Chandler L Dickerson | | 12 Roundtree Ct | | Greensboro | NC | 27410 | USA |
| 14533 | $323.99 | Circuit City | Naomi Gant | 57 Eastwyck Rd | | Decatur | GA | 30032 | USA |
| 14293 | $0.00 | Cynda Ann Berger | | 1525 Crawford Wood Dr | | Midlothian | VA | 23114 | USA |
| 13293 | $51,785.10 | Dilipkumar Patel Pratibha Patel | | PO Box 339 | | Statesville | NC | 28687 | USA |
| 14586 | $817.00 | Douglas and Nancy Crandell | | 3 Oxford Dr | | East Hanover | NJ | 07936 | USA |
| 14524 | $0.00 | Eleanor Surkis | | 116 PInehurst Ave | | New York | NY | 10033 | USA |
| 14457 | $4,752.00 | Elegant Acquisition LLC | Richard Steben Chief Financial Officer | 5253 W Roosevelt Rd | | Cicero | IL | 60804-1222 | USA |
| 13230 | $25,000.00 | Faramarz Azizi | | 135 N Willaman Dr | | Beverly Hills | CA | 90211 | USA |
| 14325 | $731,293.46 | FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | Hartford | CT | 06106 | USA |
| 14525 | $607,961.73 | FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | Hartford | CT | 06106 | USA |
| 14325 | $731,293.46 | FM Facility Maintenance fka IPT LLC | Nancy A Washington | Saiber LLC | One Gateway Center 13th Fl | Newark | NJ | 07102 | USA |
| 14525 | $607,961.73 | FM Facility Maintenance fka IPT LLC | Saiber LLC | Nancy A Washington Esq | 1 Gateway Ctr 13th Fl | Newark | NJ | 07102 | USA |
| 13305 | $15,000.00 | Gregg J Nagy | Daniel W Sheppard Esq | Morgan & Morgan PA | PO Box 9504 | Fort Myers | FL | 33906 | USA |
| 13749 | $0.00 | Gregory J Myers | | 2122 Prescott Dr | | Bartlett | IL | 60103 | USA |
| 14541 | $199.99 | Harry B Gross Sr | | 206 N Pacific | | Hutchins | TX | 75141 | USA |
| 14555 | $3,531.67 | Horace L & Norma Dyches | Horace L and Norma D Dyches | 5533 Hill Rd | | Powder Springs | GA | 30127 | USA |
| 13483 | $20,356.00 | Hossein, Mohammad Azmal | | 8550 Spring Valley Rd Apt No 265 | | Dallas | TX | 75240 | USA |

Circuit City Stores, Inc.
Omni 54 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14304 | $24,000.00 | Inmagic Inc | Attn Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | Woburn | MA | 01801 | USA |
| 14176 | $0.00 | Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | San Francisco | CA | 94104 | USA |
| 14264 | $0.00 | Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | San Francisco | CA | 94104 | USA |
| 14562 | $100.00 | Joel M Pores | | 24031 El Toro Rd No 301 | | Laguna Hills | CA | 92653 | USA |
| 14263 | $0.00 | Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | San Francisco | CA | 94104 | USA |
| 14179 | $0.00 | Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | San Francisco | CA | 94104 | USA |
| 14183 | $0.00 | Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | San Francisco | CA | 94104 | USA |
| 14642 | $1,912.00 | Joseph T Broach | | 3688 Jefferson Landing Rd | | Powhatan | VA | 23139 | USA |
| 14480 | $40.00 | Leland Cohen | Allen Cohen Esq | 100 Greenwood Ave | | Wyncote | PA | 19095 | USA |
| 14644 | $390.78 | Lisa M Boyer | | 6317 Park Ridge Rd | | Loves Park | IL | 61111 | USA |
| 14643 | $684.22 | Lisa M Boyer Benef IRA Helen J Kerl Decd | FCC As Cust | 6317 Park Ridge Rd | | Loves Park | IL | 61111 | USA |
| 14509 | $621.00 | Robert E Kniesche | | 179 Shelby Dr | | Newport News | VA | 23608 | USA |
| 14181 | $0.00 | Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| 14186 | $0.00 | Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| 13061 | $40,000.00 | SCHMIDT, GARY | | 830 CARNELLIAN LANE | | PEACHTREE CITY | GA | 30269 | USA |

Circuit City Stores, Inc.
Omni 54 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14618 | $650.23 | Shameen Myers | | 101 Stagg Walk 3C | | Brooklyn | NY | 11206-1801 | USA |
| 14571 | $7,254.55 | SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | SANTA ROSA | CA | 95402-3879 | USA |
| 14594 | $6,351.00 | SPADA, GUIDO | | P O BOX 396 | | NINE MILE FALLS | WA | 99026 | USA |
| 14544 | $68,700.71 | StoneHouse Marketing Services | Russ McReynolds | 2039 Industrial Blvd | | Norman | OK | 73069 | USA |
| 14530 | $20,958.77 | TMLP | | PO BOX 870 | | TAUNTON | MA | 02780-0870 | USA |
| 14328 | $212,300.00 | Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | Mechanicsville | VA | 23116 | USA |
| 14406 | $400,000.00 | Wayne Berkley Luck | | 8954 Kings Charter Dr | | Mechanicsville | VA | 23116 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Omni 55 Claims Objection Claimants

| Disallowed Claim No. | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3036 | 786 | VISUAL DEFENCE INC | | 9225 LESLIE ST UNIT 7 | | RICHMOND HILL | ON | L4B 3H6 | CAN |
| 6270 | 1050 | AUDIO INNOVATIONS INC | | 133 NE 91 ST | | KANSAS CITY | MO | 64155 | USA |
| 2088 | 383 | BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | ROSELLE | IL | 60172 | USA |
| 2966 | 1483 | BOSTON FIXTURES LLC | | 79 BROOK ST | | NEW BEDFORD | MA | 02746 | USA |
| 2769 | 503 | BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | RICHMOND | VA | 23233-1111 | USA |
| 8147 | 984 | CORPORATE PROPERTY DISPOSITIONS | | 300 GALLERIA PKWY SE | | ATLANTA | GA | 30339-3153 | USA |
| 8147 | 984 | CORPORATE PROPERTY DISPOSITIONS | Corporate Property Dispositions LLC | c o Mike Folio | 300 Galleria Pkwy 12th Fl | Atlanta | GA | 30339 | USA |
| 890 | 384 | CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | PROVIDENCE | RI | 02901 | USA |
| 14582 | 14481 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | Colorado Springs | CO | 80901-2007 | USA |
| 13492 | 13486 | Elizabeth R Warren | | 1824 Hanover Ave | | Richmond | VA | 23220 | USA |
| 1602 | 734 | Feature Presentation Audio & Video LLC | Attn Matt Vocino | Feature Presentation A V | 1149 Kent | Washington | MI | 48094 | USA |
| 14311 | 13872 | Galan, Guillermo | | 200 S Valencia Apt 4 | | La Habra | CA | 90631-5573 | USA |
| 14311 | 13872 | Galan, Guillermo | Karen J Calkins Atty at Law | | 209 E Washington Ave | Santa Ana | CA | 92701 | USA |
| 422 | 12 | IMPACT INSTALLATIONS INC | | 10091 STREETER RD | STE 2 | AUBURN | CA | 95602 | USA |
| 1582 | 1572 | Innovative Communication of Farmington LLC | | 17738 Flint Ave | | Farmington | MN | 55024 | USA |
| 5026 | 622 | J&F MFG INC | | 104 46 DUNKIRK ST | | JAMAICA | NY | 11412 | USA |
| 5026 | 622 | J&F MFG INC | J&F MFG INC | | 370 ALLIED DR | CONWAY | SC | 29526 | USA |
| 9979 | 8693 | J&L Electrical Services Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 1170 | Atlanta | GA | 30309-7706 | USA |
| 9979 | 8693 | J&L Electrical Services Inc | J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste 108 | Canton | GA | 30115 | USA |
| 14629 | 14628 | Jesse Lehman | | 12 Connelly Ave | | Budd Lake | NJ | 07828 | USA |
| 2927 | 471 | JOURNAL & COURIER | | 217 N 6TH ST | | LAFAYETTE | IN | 47901-1448 | USA |
| 12778 | 12776 | Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | Augusta | ME | 04333-0006 | USA |
| 12778 | 12776 | Maine State Treasurers Office | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | Augusta | ME | 04333-0039 | USA |
| 13824 | 13761 | Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | Woodland Hills | CA | 91303 | USA |

Circuit City Stores, Inc.
Omni 55 Claims Objection Claimants

| Disallowed Claim No. | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2596 | 463 | MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | METHUEN | MA | 01844 | USA |
| 3201 | 1207 | NETREADY HOME | | 12048 SW US HWY 54 | | ANDOVER | KS | 67002 | USA |
| 1943 | 517 | Northern Utilities Unitil | Attn Bankruptcy Dept | PO Box 2025 | | Springfield | MA | 01102-2025 | USA |
| 12037 | 11673 | OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | PONTIAC | MI | 48341-0479 | USA |
| 14585 | 13646 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | Columbus | OH | 43215-0567 | USA |
| 14651 | 13580 | Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | Rockville | MD | 20850 | USA |
| 14651 | 13580 | Premier Resources International LLC | Premier Resources International LLC | | 7905A Cessna Ave | Gaithersburg | MD | 20879 | USA |
| 3959 | 893 | SEEKONK, TOWN OF | | SEEKONK TOWN OF | PO BOX 504 | MEDFORD | MA | | USA |
| 14633 | 14579 | Seferino Sanchez | | 1511 N California | | Chicago | IL | 60622 | USA |
| 3429 | 154 | SLICER & ASSOCIATES LLC | | PO BOX 1647 | | WEST CHATHAM | NJ | 02669-1647 | USA |
| 3915 | 155 | SLICER & ASSOCIATES LLC | | PO BOX 1647 | | WEST CHATHAM | MA | 02669 | USA |
| 2377 | 642 | TELECO INC | | PO BOX 11364 | | COLUMBIA | SC | 29211-1364 | USA |
| 2377 | 642 | TELECO INC | Teleco Inc | Ellis A Elmore | 430 Woodruff Rd Ste 300 | Greenville | SC | 29607 | USA |
| 14634 | 14542 | The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452 | USA |
| 14634 | 14542 | The Columbus Dispatch | The Columbus Dispatch | | 34 S Third St | Columbus | OH | 43216 | USA |
| 14148 | 14097 | Thumann, Anne L | | 7086 Lionshead Pkwy | | Littleton | CO | 80124 | USA |
| 2718 | 8 | US TECHDISPLAY | | 8980 ROUTE 108 | STE N | COLUMBIA | MD | 21045 | USA |
| 2029 | 309 | VANGUARD STRIPING | | 538 E 17TH CIR | | LA CENTER | WA | 98629 | USA |
| 3035 | 830 | VELOCITY MICRO | | 7510 WHITE PINE RD | | RICHMOND | VA | 23237 | USA |
| 2958 | 1238 | WEBB BURNETT CORNBROOKS ET AL | | 115 BROAD ST | PO BOX 910 | SALISBURY | MD | 21803-0910 | USA |
| 7958 | 7675 | ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | CHARLOTTE | NC | 28273 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
Omni 56 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 14336 | $1,000,000.00 | Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| 14337 | $2,203,668.90 | Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| 14236 | $40,000.00 | Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| 14238 | $40,000.00 | Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| 14240 | $40,000.00 | Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| 14188 | $0.00 | Bradshaw, Catherine W | | 3617 Buchanan Ct | | | Richmond | VA | 23233 | USA |
| 13936 | $1,502,166.00 | Breitenbecher, Kelly | William A Gray & Peter M Pearl & C Thomas Ebel Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| 14044 | $0.00 | Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| 14084 | $162,500.00 | Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| 14085 | $0.00 | Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| 14086 | $2,670,000.00 | Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| 13825 | $20,000.00 | Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | USA |
| 13859 | $375,800.00 | Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| 14376 | $175,000.00 | Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| 14377 | $135,000.00 | Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| 13756 | $0.00 | David R Strauss | | 5204 Davenport Pl | | | Roswell | GA | 30075 | USA |
| 13799 | $15,000.00 | Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| 13806 | $15,000.00 | Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| 13806 | $15,000.00 | Dean Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| 14340 | $125,000.00 | Deason Stephen N | | 2701 E Brigstock Rd | | | Midlothian | VA | 23113-3900 | USA |
| 14400 | $218,542.66 | Domster, David J | | 7300 Lookout Dr | | | Richmond | VA | 23225 | USA |
| 13528 | $40,000.00 | Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | USA |
| 14413 | $62,500.00 | Ellen DiSisto Mitchell | | 11101 Park Ridge Rd | | | Fredericksburg | VA | 22408 | USA |
| 13725 | $135,000.00 | Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| 13850 | $30,000.00 | Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| 14298 | $15,000.00 | Eugene O Mitchell | | 808 Lakecrest Ave Apt 103 | | | High Point | NC | 27265-2173 | USA |
| 13489 | $15,000.00 | Evan Melsheimer | | 3056 Salmon St | | | Philadelphia | PA | 19134 | USA |
| 13810 | $40,000.00 | Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| 13873 | $37,147.50 | Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| 14365 | $20,000.00 | Fay Lawrence | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | USA |
| 13622 | $0.00 | Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | USA |
| 13852 | $40,000.00 | Frank Urso | | 3070 Foulk Rd | | | Garnet Valley | PA | 19061 | USA |
| 14300 | $15,000.00 | Gard, Scott A | | 3013 Hawk Spring Hill | | | Huntington | IN | 46750 | USA |
| 13655 | $40,000.00 | Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| 13656 | $634.70 | Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| 13657 | $40,000.00 | Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| 13885 | $270,000.00 | Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| 14025 | $93,120.00 | Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |

Circuit City Stores, Inc.
Omni 56 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 14173 | $125,000.00 | Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| 14246 | $633,160.00 | James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| 14320 | $633,160.00 | James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| 13879 | $657,814.00 | Jeff McDonald | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | USA |
| 14628 | $264,000.00 | Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| 14653 | $40,000.00 | Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| 14654 | $40,000.00 | Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| 13659 | $2,180,869.44 | John Kelly | | 428 Groundhog College Rd | | | West Chester | PA | 19382 | USA |
| 13776 | $2,160,000.00 | John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| 14050 | $240,000.00 | John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| 13818 | $135,000.00 | Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| 13857 | $155,000.00 | Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| 13890 | $390,300.00 | Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| 13780 | $600,000.00 | Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| 13788 | $1,312,872.00 | Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| 14112 | $40,000.00 | Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| 14113 | $40,000.00 | Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| 14011 | $125,000.00 | Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | USA |
| 14301 | $19,050.00 | Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| 14318 | $40,000.00 | Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| 14422 | $40,000.00 | Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| 13862 | $0.00 | Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| 13863 | $0.00 | Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| 13864 | $0.00 | Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| 14384 | $10,815.20 | Leopold, Jeffrey R | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| 13803 | $40,000.00 | Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | USA |
| 14535 | $270,000.00 | Mark E Oliver | | 523 Harolds Dr | | | Manakin  Sabot | VA | 23103 | USA |
| 14536 | $125,000.00 | Mark E Oliver | | 523 Harolds Dr | | | Manakin | VA | 23103 | USA |
| 14153 | $40,000.00 | Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| 14156 | $40,000.00 | Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| 14157 | $19,050.00 | Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| 13832 | $26,350.00 | Maureen A LaLonde | | 9508 Spring Moss Terr | | | Glen Allen | VA | 23059 | USA |
| 13408 | $40,000.00 | Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| 13409 | $2,381.25 | Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| 14107 | $15,000.00 | Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 | USA |
| 13490 | $30,000.00 | Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| 13493 | $135,000.00 | Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| 13494 | $200,000.00 | Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| 14172 | $40,000.00 | Oguzhan Engin | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| 14172 | $40,000.00 | Oguzhan Engin | Oguzhan Engin | | 43 Mollie Dr | | Manchester | NH | 03103 | USA |
| 14324 | $309,647.50 | Omar Tawil | | 7 Merrill Hill | | | Ladera Ranch | CA | 92883 | USA |
| 13860 | $15,000.00 | Paul J Seiverd | | 82 Woodall Rd | | | Perryville | MD | 21903 | USA |
| 13510 | $635.00 | Peter Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| 13511 | $40,000.00 | Peter M Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |

Circuit City Stores, Inc.
Omni 56 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 14189 | $0.00 | Pietrantoni, Ann | | 3209 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | USA |
| 13967 | $40,000.00 | Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | USA |
| 14395 | $40,000.00 | Roland L Finch | | 4137 Stony Ln | | | Doylestown | PA | 18902 | USA |
| 13321 | $20,000.00 | Salon Richard E | | 1350 Autumn Breeze Dr | | | Oilville | VA | 23129 | USA |
| 13833 | $40,000.00 | Scott D Mainwaring | | 5608 Belstead Ln | | | Glen Allen | VA | 23059 | USA |
| 13798 | $15,000.00 | Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| 13805 | $15,000.00 | Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| 13805 | $15,000.00 | Shane M Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| 14385 | $0.00 | Subetto, Robert Glen | | 621 Primrose Ln | | | Allentown | PA | 18104 | USA |
| 13433 | $15,000.00 | Todd Zimmerman | | 4172 Antelope Ct No 112 | | | Mechanicsburg | PA | 17050 | USA |
| 14159 | $15,000.00 | Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 | USA |
| 14115 | $493,200.00 | Tony, Davis | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | USA |
| 14145 | $78,800.00 | Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| 14146 | $135,000.00 | Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| 14147 | $125,000.00 | Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| 14191 | $15,000.00 | Veasey, William | | 12541 Valley Pine Dr | | | Louisville | KY | 40299 | USA |
| 13948 | $62,500.00 | VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | USA |
| 14334 | $447,396.00 | Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| 13959 | $260,000.00 | Wimmer Jr, James H | Michael D Mueller Esq and Augustus C Epps Jr Esq and Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| 14184 | $120,000.00 | Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| 14190 | $62,500.00 | Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| 13624 | $155,000.00 | Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| 13625 | $270,000.00 | Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| 13626 | $428,492.00 | Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |

# EXHIBIT H

Circuit City Stores, Inc.
Omni 57 Claims Objection Claimants

| Disallowed Claim No. | Asserted Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13491 | $0.00 | PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| 14578 | $9,588.89 | BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | USA |
| 13252 | $35,981.57 | Calcasieu Parish Sheriffs Office | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | Lake Charles | LA | 70602 | USA |
| 13252 | $35,981.57 | Calcasieu Parish Sheriffs Office | Carolyn Perry | Donna Rubin | PO Box 1787 | | Lake Charles | LA | 70602 | USA |
| 13815 | $709.99 | Charles Strickland | | 654 Airport Rd | | | Canon | GA | 30520 | USA |
| 13498 | $0.00 | City of Hyattsville | Richard T Colaresi Esq | Karpinski Colaresi & Karp PA | Attorneys at Law | 120 E Baltimore St Ste 1850 | Baltimore | MD | 21202-1605 | USA |
| 14431 | $324.35 | Eva Czajkowski PhD | | PO Box 1400 | | | New Britain | CT | 06050-1400 | USA |
| 13872 | $0.00 | Galan, Guillermo | | 200 S Valencia Apt 4 | | | La Habra | CA | 90631-5573 | USA |
| 13872 | $0.00 | Galan, Guillermo | Karen J Calkins Atty at Law | | 209 E Washington Ave | | Santa Ana | CA | 92701 | USA |
| 13353 | $6,249.52 | Gannett Center for Credit & Collections | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | McLean | VA | 22107 | USA |
| 13353 | $6,249.52 | Gannett Center for Credit & Collections | Journal and Courier | 217 N 6th St | | | Lafayette | IN | 47901 | USA |
| 14180 | $52,693.87 | Hinds County Mississippi | Attn Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 | USA |
| 13951 | $0.00 | Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| 13952 | $0.00 | Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| 13660 | $121.90 | Jerry L Knighten | | 226 Barrington Dr Apt 226 | | | Bossier City | LA | 71112 | USA |
| 14178 | $0.00 | Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| 13272 | $0.00 | Kathryn L Stone | | 1620 E Central St | | | Springfield | MO | 65802 | USA |
| 13332 | $2,318.46 | Lansing State Journal | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | McLean | VA | 22107 | USA |
| 3888 | $765.00 | LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | USA |
| 13278 | $149.76 | Linda L Conway | | 3556 Smith Rd | | | Furlong | PA | 18925 | USA |
| 13298 | $1,970.00 | Pyramid Control Systems Inc | | 8075 Reading Rd Ste 201 | | | Cincinnati | OH | 45237 | USA |
| 13742 | $0.00 | Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| 13741 | $0.00 | Robert Gentry and theAlleged Class of Claimants Similarly Situated | Attn Matt Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| 13388 | $428.00 | Robert Matthew Robinson | | 5780 Timberlane Ter | | | Sandy Springs | GA | 30328-5228 | USA |
| 9227 | $8,233.56 | SNELL ACOUSTICS | | 300 JUBILEE DR | | | PEABODY | MA | 01960 | USA |
| 9227 | $8,233.56 | SNELL ACOUSTICS | Snell Acoustics Inc | John Henderson Dir of Credit | 100 Corporate Dr | | Mahwah | NJ | 07430 | USA |
| 14043 | $107.74 | Sunpreet Singh | | 5385 Brae Burn Pl | | | Buena Park | CA | 90621 | USA |
| 1492 | $675.00 | Terracon Consultants Inc | | 18001 W 106th St Ste 300 | | | Olathe | KS | 66061 | USA |
| 14098 | $3,809.39 | Veronica Simmons | | 2101 San Diego Dr | | | Corona | CA | 92882 | USA |
| 13596 | $5,553.90 | Village of Mt Pleasant | Treasurer | 6126 Durand Ave | | | Rancine | WI | 53406 | USA |

# EXHIBIT I

Circuit City Stores, Inc.
Omni 58 Claims Objection Claimants

| Reclassified Claim No. | Amount as Filed | Classification as Filed | Modified Classification | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7596 | $28,120.94 | Priority/Unsecured | Unsecured | ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | USA |
| 7895 | $733.32 | Priority | Unsecured | COLE, JOHN | | 120 GOUDY DR | | | RIPLEY | MS | 38663 | USA |
| 8110 | $10,000.00 | Priority | Unsecured | Geisendorff, Frederic | | 220 Mill Ct | | | Covington | LA | 70435 | USA |
| 7581 | $2,042.90 | Priority | Unsecured | GEORGE, PHILIP | | 25 MCWILLIAMS PL UNIT 402 | | | JERSEY CITY | NJ | 07302 | USA |
| 13255 | $577.00 | Priority | Unsecured | Haddad Ralph | | 22763 E Davies Dr | | | Aurora | CO | 80016 | USA |
| 898 | $5,724.96 | Priority/Unsecured | Unsecured | Heartland Mechanical Contractors Inc | | 511 Health Dept Rd | | | Murphysboro | IL | 62966 | USA |
| 7786 | $1,046,083.00 | Administrative/Unsecured | Unsecured | Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | USA |
| 7786 | $1,046,083.00 | Administrative/Unsecured | Unsecured | Kelly Breitenbecher | Kelly Breitenbecher | | 4701 Trail Wynd Ct | | Glen Allen | VA | 23059 | USA |
| 6004 | $72,340.22 | Administrative | Unsecured | King & Spalding LLP | c o James A Pardo Jr Esq | 1180 Peachtree St | | | Atlanta | GA | 30309 | USA |
| 13324 | $97,277.25 | Administrative | Unsecured | King County Treasury Operations | | King County Administration Bldg | 500 Fourth Ave Room No 600 | | Seattle | WA | 98104-2387 | USA |
| 14559 | $757.02 | 503(b)(9) | Unsecured | Miguel A Malena | | 5531 69th St  No 2 | | | Maspeth | NY | 11378 | USA |
| 1379 | $7,265.00 | Priority | Unsecured | Press Play Home Entertainment LLC | | PO Box 605 | | | Duanesburg | NY | 12056 | USA |
| 1833 | $114,559.45 | Priority/Unsecured | Unsecured | RETAIL MDS INC | | 2909 SUNSET AVE | | | NORRISTOWN | PA | 19403 | USA |
| 1833 | $114,559.45 | Priority/Unsecured | Unsecured | RETAIL MDS INC | Robert Nathan Esq | | 610 York Rd Ste 200 | | Jenkintown | PA | 19046 | USA |
| 14602 | $47,038.06 | Secured | Unsecured | Safety and Security Services Inc | | 416 NW 16th St | | | Oklahoma City | OK | 73102 | USA |
| 9544 | $0.00 | 503(b)(9)/Priority/Unsecured | Unsecured | SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | USA |
| 9544 | $0.00 | 503(b)(9)/Priority/Unsecured | Unsecured | SanDisk Corporation | SANDISK CORPORATION | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053-7932 | USA |
| 9227 | $8,233.56 | Administrative | Unsecured | SNELL ACOUSTICS | | 300 JUBILEE DR | | | PEABODY | MA | 01960 | USA |
| 9227 | $8,233.56 | Administrative | Unsecured | SNELL ACOUSTICS | Snell Acoustics Inc | John Henderson Dir of Credit | 100 Corporate Dr | | Mahwah | NJ | 07430 | USA |
| 1817 | $140,181.32 | Priority/Unsecured | Unsecured | SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | GLEN ALLEN | VA | 23060 | USA |
| 8243 | $1,933.05 | Priority | Unsecured | Tapp, Ivan J | | 1379 Felton Way | | | Plumas Lake | CA | 95961 | USA |
| 13838 | $14,799.98 | Priority | Unsecured | The Advocate | Alan Lewis Esq | Office of General Counsel | Hearst Corp | 300 W 57th St 40th Fl | New York | NY | 10019 | USA |
| 5836 | $2,019,596.68 | 503(b)(9)/Secured | Unsecured | THQ Inc | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | USA |
| 5390 | $3,588.00 | Administrative | Unsecured | US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| 11271 | $14,368,903.70 | Priority/Unsecured | Unsecured | Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | USA |
| 11271 | $14,368,903.70 | Priority/Unsecured | Unsecured | Weidler Settlement Class | Allred Maroko & Goldberg | | 6300 Wilshire Blvd Ste 1500 | | Los Angeles | CA | 90048 | USA |
| 9584 | $1,749,707.14 | Administrative/Unsecured | Unsecured | Wimmer Jr, James H | 12928 Church Rd | | | | Richmond | | VA | 23233 | USA |
| 9584 | $1,749,707.14 | Administrative/Unsecured | Unsecured | Wimmer Jr, James H | Wimmer Jr, James H | c o Michael D Mueller | Christian & Barton LLP | 909 E Main St Ste 1200 | Richmond | VA | 23219 | USA |

# EXHIBIT J

Circuit City Stores, Inc.
Omni 59 Claims Objection Claimants

| Reclassified Claim No. | Amount as Filed | Classification as Filed | Modified Classification | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | $957.76 | 503(b)(9) | Unsecured | Accent Energy California LLC | | 6065 Memorial Dr | | | Dublin | OH | 43017 | USA |
| 1314 | $957.76 | 503(b)(9) | Unsecured | Accent Energy California LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| 704 | $7,012.00 | 503(b)(9) | Unsecured | AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | USA |
| 704 | $7,012.00 | 503(b)(9) | Unsecured | AMERENIP | AMEREN IP | | PO BOX 2543 | | DECATUR | IL | 62525 | USA |
| 783 | $109.30 | 503(b)(9) | Unsecured | AQUILA, INC | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | USA |
| 783 | $109.30 | 503(b)(9) | Unsecured | AQUILA, INC | Black Hills Energy | Cindy Miller | PO Box 3407 | | Omaha | NE | 68013 | USA |
| 667 | $2,601.55 | 503(b)(9) | Unsecured | CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 126014839 | USA |
| 683 | $63.08 | 503(b)(9) | Unsecured | CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | USA |
| 453 | $163.39 | 503(b)(9) | Unsecured | CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | USA |
| 379 | $304.61 | 503(b)(9) | Unsecured | CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | USA |
| 1085 | $1,896.16 | 503(b)(9) | Unsecured | FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2200 2ND ST | | | FORT MYERS | FL | 33901 | USA |
| 988 | $7,118.93 | 503(b)(9) | Unsecured | GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | USA |
| 988 | $7,118.93 | 503(b)(9) | Unsecured | GAINESVILLE REGIONAL UTILITIES | Gainesville Regional Utilities | | PO Box 147051 Station A110 | | Gainesville | FL | 32601-7051 | USA |
| 817 | $17,733.39 | 503(b)(9) | Unsecured | HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | USA |
| 691 | $974.22 | 503(b)(9) | Unsecured | INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | USA |
| 627 | $194.01 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 731268826 | USA |
| 650 | $297.69 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| 854 | $98.62 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | TULSA | OK | 74102-0871 | USA |
| 627 | $194.01 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS CO | Oklahoma Natural Gas Co | | PO Box 21019 | | Tulsa | OK | 74121 | USA |
| 650 | $297.69 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS CO | Oklahoma Natural Gas Co | | PO Box 21019 | | Tulsa | OK | 74121 | USA |
| 854 | $98.62 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS CO | Oklahoma Natural Gas Co | | PO Box 21019 | | Tulsa | OK | 74121 | USA |
| 628 | $256.38 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| 628 | $256.38 | 503(b)(9) | Unsecured | OKLAHOMA NATURAL GAS/TRANSPORTATION | Oklahoma Natural Gas Co | | PO Box 21019 | | Tulsa | OK | 74121 | USA |
| 1124 | $92,313.03 | 503(b)(9) | Unsecured | PG&E | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | USA |
| 1124 | $92,313.03 | 503(b)(9) | Unsecured | PG&E | PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | Stockton | CA | 95210 | USA |

1 of 3

Circuit City Stores, Inc.
Omni 59 Claims Objection Claimants

| Reclassified Claim No. | Amount as Filed | Classification as Filed | Modified Classification | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | $327.36 | 503(b)(9) | Unsecured | PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | USA |
| 875 | $327.36 | 503(b)(9) | Unsecured | PIEDMONT NATURAL GAS NASHVILLE GAS | Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | Charlotte | NC | 28217-1733 | USA |
| 221 | $6,241.17 | 503(b)(9) | Unsecured | PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | USA |
| 1126 | $119.56 | 503(b)(9) | Unsecured | SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 477410001 | USA |
| 1126 | $119.56 | 503(b)(9) | Unsecured | SOUTHERN INDIANA GAS/ELECTRIC | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 511 | $12.16 | 503(b)(9) | Unsecured | SOUTHWESTERN VA GAS CO | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | USA |
| 1196 | $111.08 | 503(b)(9) | Unsecured | SUBURBAN NATURAL GAS | | PO BOX 130 | | | CYGNET | OH | 43413 | USA |
| 1196 | $111.08 | 503(b)(9) | Unsecured | SUBURBAN NATURAL GAS | SUBURBAN NATURAL GAS COMPANY | | 211 FRONT ST | PO BOX 130 | CYGNET | OH | 43413-1907 | USA |
| 1284 | $3,826.94 | 503(b)(9) | Unsecured | UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | USA |
| 1284 | $3,826.94 | 503(b)(9) | Unsecured | UGI ENERGY SERVICES INC | UGI Energy Services Inc | | 1 Meridian Blvd Ste 2C01 | | Wyomissing | PA | 19610 | USA |
| 1195 | $738.36 | 503(b)(9) | Unsecured | UGI PENN NATURAL GAS | | ONE UGI CTR | | | WILKES BARRE | PA | 18711 | USA |
| 1127 | $330.46 | 503(b)(9) | Unsecured | VECTREN | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | USA |
| 1129 | $73.88 | 503(b)(9) | Unsecured | VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | USA |
| 1131 | $565.25 | 503(b)(9) | Unsecured | VECTREN | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | USA |
| 1132 | $232.36 | 503(b)(9) | Unsecured | VECTREN | | PO BOX 7249 | | | INDIANAPOLIS | IN | 46207-7249 | USA |
| 1127 | $330.46 | 503(b)(9) | Unsecured | VECTREN | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 1129 | $73.88 | 503(b)(9) | Unsecured | VECTREN | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 1131 | $565.25 | 503(b)(9) | Unsecured | VECTREN | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 1132 | $232.36 | 503(b)(9) | Unsecured | VECTREN | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 1125 | $415.23 | 503(b)(9) | Unsecured | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | USA |
| 1123 | $134.32 | 503(b)(9) | Unsecured | VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | USA |
| 1123 | $134.32 | 503(b)(9) | Unsecured | VECTREN ENERGY DELIVERY/NORTH 6248 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 1128 | $238.12 | 503(b)(9) | Unsecured | VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | USA |
| 1128 | $238.12 | 503(b)(9) | Unsecured | VECTREN ENERGY DELIVERY/OHIO 6262 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 1130 | $9,657.35 | 503(b)(9) | Unsecured | VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | USA |

Circuit City Stores, Inc.
Omni 59 Claims Objection Claimants

| Reclassified Claim No. | Amount as Filed | Classification as Filed | Modified Classification | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1130 | $9,657.35 | 503(b)(9) | Unsecured | VECTREN ENERGY DELIVERY/SOUTH 6250 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| 827 | $629.22 | 503(b)(9) | Unsecured | VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | USA |
| 827 | $629.22 | 503(b)(9) | Unsecured | VERMONT GAS SYSTEMS, INC | Vermont Gas Systems Inc | | PO Box 467 | | Burlington | VT | 05402-0467 | USA |
| 1257 | $7,210.89 | 503(b)(9) | Unsecured | WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| 1257 | $7,210.89 | 503(b)(9) | Unsecured | WASHINGTON GAS | Washington Gas | Attn Lenora Pratt | Bankruptcy Dept | 6801 Industrial Rd No 320 | Springfield | VA | 22151 | USA |
| 1234 | $8,470.70 | 503(b)(9) | Unsecured | WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | ALBANY | GA | 31702-1788 | USA |
| 218 | $7,777.82 | 503(b)(9) | Unsecured | WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | GREEN BAY | WI | 543079004 | USA |
| 218 | $7,777.82 | 503(b)(9) | Unsecured | WISCONSIN PUBLIC SERVICE CORP | WISCONSIN PUBLIC SERVICE CORPORATION | | PO BOX 19001 | | GREEN BAY | WI | 54307-9001 | USA |