Gregg M. Galardi, Esq.      Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.     Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP              One James Center
One Rodney Square        901 E. Cary Street
PO Box 636             Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:          :  Chapter 11
             :
CIRCUIT CITY STORES, INC., :  Case No. 08-35653 (KRH)
et al.,          :
             :
        Debtors.  :  Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' THIRTY-FIFTH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN
AMENDED CLAIMS; AND (II) CERTAIN DUPLICATE CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Thirty-Fifth Omnibus Objection to Claims

(Disallowance of (I) Certain Amended Claims; and (II)

Certain Duplicate Claims) (the "Objection"), which

requested, among other things, that the claims specifically

identified on Exhibit C and Exhibit D attached to the

Objection be disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and

service of the Objection as set forth therein was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

certain claimants filed responses to the Objection; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached

hereto and incorporated herein, are forever disallowed for

all purposes in these bankruptcy cases.

3.   The status hearing on the Objection to the claims

identified on Exhibit B as attached hereto and incorporated

herein, is hereby adjourned to November 3, 2009, at 11:00

a.m. (Eastern) or until such later time as agreed by the

parties.

4.   The Objection to the claim identified on Exhibit C

as attached hereto and incorporated herein, is withdrawn; provided, however, that the Debtors' rights and abilities to object to the claim identified on Exhibit C on any grounds and bases are hereby preserved in their entirety.

5.    Except as set forth in paragraph 4, the Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety; provided, however, to the extent each "Claim To Be Disallowed" was timely filed, the Debtors will not object to the corresponding "Surviving Claim" as untimely, unless, under applicable provisions of the Bankruptcy Code and Bankruptcy Rules, the "Surviving Claim" included a claim that would not be relate back to the original date on which the "Claim To Be Disallowed" was filed.

6.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
_____, 2009

_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


   **CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                              /s/ Douglas M. Foley
                              Douglas M. Foley

\9957929

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 13243 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13690 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/03/2009 | Secured: $17,866.18 | Date Filed: | 06/08/2009 | Secured: $17,866.18 |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| 13630 VICTORY BOULEVARD LLC | | Administrative:: | 13630 VICTORY BOULEVARD LLC | | Administrative: |
| ATTN GAIL B PRICE SBN 185968 | | Reclamation:: | ATTN GAIL B PRICE SBN 185968 | | Reclamation:: |
| BRONWEN PRICE | | Unsecured: | BRONWEN PRICE | | Unsecured: |
| 2600 MISSION ST STE 206 | | | 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | | Total: $17,866.18 | SAN MARINO, CA 91108 | | Total: $17,866.18 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 13123 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13124 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/11/2009 | Secured: | Date Filed: | 03/13/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| ACTIONLINK LLC | | Administrative: $105,529.92 | ACTIONLINK LLC | | Administrative: $105,529.93 |
| ATTN KENNETH R RHOAD ESQ | | Reclamation:: | ATTN KENNETH R RHOAD ESQ | | Reclamation:: |
| CO GEBHARDT SMITH LLP | | Unsecured: | CO GEBHARDT SMITH LLP | | Unsecured: |
| ONE SOUTH ST STE 2200 | | | ONE SOUTH ST STE 2200 | | |
| BALTIMORE, MD 21202 | | Total: $105,529.92 | BALTIMORE, MD 21202 | | Total: $105,529.93 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 4572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11667 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 03/09/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $19,202.41 | Creditor's Name and Address: | | Priority: $19,202.41 |
| ALEXANDRIA MALL I LLC ALEXANDRIA | | Administrative: | ALEXANDRIA MALL I LLC ALEXANDRIA | | Administrative: |
| MALL LLC ALEXANDRIA MALL III LLC | | Reclamation:: | MALL II LLC ALEXANDRIA III LLC | | Reclamation:: |
| ALEXANDRIA MALL RADIANT LLC | | Unsecured: $8,229.60 | ALEXANDRIA MALL RADIANT LLC | | Unsecured: $995,781.96 |
| C O STEPHEN WARSH | | Total: $27,432.01 | C O STEPHEN WARSH | | Total: $1,014,984.37 |
| GENERAL PROPERTIES INC | | | GENERAL PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 4572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13217 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 06/09/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $19,202.41 | Creditor's Name and Address: | | Priority: |
| ALEXANDRIA MALL I LLC ALEXANDRIA | | Administrative: | ALEXANDRIA MALL I LLC ALEXANDRIA | | Administrative: $29,500.03 |
| MALL LLC ALEXANDRIA MALL III LLC | | Reclamation:: | MALL II LLC ALEXANDRIA MALL III LLC | | Reclamation:: |
| ALEXANDRIA MALL RADIANT LLC | | Unsecured: $8,229.60 | ALEXANDRIA MALL RADIANT LLC | | Unsecured: |
| C O STEPHEN WARSH | | Total: $27,432.01 | C O STEPHEN WARSH | | Total: $29,500.03 |
| GENERAL PROPERTIES INC | | | 110 N WACKER DR BWSC 1 26 | | |
| 110 N WACKER DR BSC 1 26 | | | CHICAGO, IL 60606 | | |
| CHICAGO, IL 60606 | | | | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10089  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>BENDERSON PROPERTIES INC AND<br>DONALD E ROBINSON<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $77,827.40<br>Reclamation::<br>Unsecured:<br>Total: $77,827.40 | Claim: 13447  Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>BENDERSON PROPERTIES INC AND DONALD<br>E ROBINSON<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $77,827.40<br>Reclamation::<br>Unsecured:<br>Total: $77,827.40 |
| Claim: 9958  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>BOND CIRCUIT I DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $89,941.16<br>Reclamation::<br>Unsecured:<br>Total: $89,941.16 | Claim: 13448  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $89,941.16<br>Reclamation::<br>Unsecured:<br>Total: $89,941.16 |
| Claim: 12471  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br>BOND CIRCUIT VI DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,765,554.61<br>Total: $2,765,554.61 | Claim: 13426  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>BOND CIRCUIT VI DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,781,854.61<br>Total: $2,781,854.61 |
| Claim: 10094  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>BOND CIRCUIT VI DELAWARE BUSNIESS<br>TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $81,842.29<br>Reclamation::<br>Unsecured:<br>Total: $81,842.29 | Claim: 13439  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>BOND CIRCUIT VI DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $81,842.29<br>Reclamation::<br>Unsecured:<br>Total: $81,842.29 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 9614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| CBL & ASSOCIATES MANAGEMENT INC | | Administrative: $245.70 | CBL & ASSOCIATES MANAGEMENT INC | | Administrative: $295.84 |
| C O SCOTT M SHAW | | Reclamation:: | C O SCOTT M SHAW | | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $138.33 | 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $138.33 |
| CHATTANOOGA, TN 37421 | | Total: $384.03 | CHATTANOOGA, TN 37421 | | Total: $434.17 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 8585 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 11238 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 02/27/2009 | Secured: |
| Creditor's Name and Address: | | Priority: UNL | Creditor's Name and Address: | | Priority: $4,761.18 |
| CENTURY PLAZA DEVELOPMENT | | Administrative: | CENTURY PLAZA DEVELOPMENT | | Administrative: |
| CORPORATION | | Reclamation:: | CORPORATION | | Reclamation:: |
| DOUGLAS W MESSNER | | | DOUGLAS W MESSNER | | |
| 3890 RAILROAD AVE | | Unsecured: $1,814,817.75 | 3890 RAILROAD AVE | | Unsecured: $1,959,982.56 |
| C/O SIERRA PACIFIC PROPERTIES INC | | Total: $1,814,817.75 | C O SIERRA PACIFIC PROPERTIES INC | | Total: $1,964,743.74 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565-0000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 10267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/03/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: UNL |
| CENTURY PLAZA DEVELOPMENT | | Administrative: UNL | CENTURY PLAZA DEVELOPMENT | | Administrative: |
| CORPORATION | | Reclamation:: | CORPORATION | | Reclamation:: |
| DOUGLAS W MESSNER | | | DOUGLAS W MESSNER | | |
| 3890 RAILROAD AVE | | Unsecured: $1,814,817.75 | 3890 RAILROAD AVE | | Unsecured: $1,959,982.56 |
| C O SIERRA PACIFIC PROPERTIES INC | | Total: $1,814,817.75 | C/O SIERRA PACIFIC PROPERTIES INC | | Total: $1,959,982.56 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/04/2009 | Secured: | Date Filed: | 06/17/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| CIRCUIT SPORTS LP | | Administrative: $48,109.86 | CIRCUIT SPORTS LP | | Administrative: $48,109.86 |
| EDWARD L ROTHBERG & MELISSA A | | Reclamation:: | EDWARD L ROTHBERG & MELISSA A | | Reclamation:: |
| HASELDEN | | | HASELDEN | | |
| WEYCER KAPLAN PULASKI & ZUBER PC | | Unsecured: $368,215.48 | WEYCER KAPLAN PULASKI & ZUBER PC | | Unsecured: |
| 11 E GREENWAY PLZ STE 1400 | | Total: $416,325.34 | 11 E GREENWAY PLZ STE 1400 | | Total: $48,109.86 |
| HOUSTON, TX 77046 | | | HOUSTON, TX 77046 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/04/2009 | Secured: | Date Filed: 06/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CIRCUIT SPORTS LP | Administrative: $48,109.86 | CIRCUIT SPORTS LP | Administrative: |
| EDWARD L ROTHBERG & MELISSA A | | MELISSA A HASELDEN | |
| HASELDEN | Reclamation:: | WEYCER KAPLAN PULASKI & ZUBER PC | Reclamation:: |
| WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: $368,215.48 | 11 GREENWAY PLZ STE 1400 | Unsecured: $371,246.48 |
| 11 E GREENWAY PLZ STE 1400 | | HOUSTON, TX 77046 | Total: $371,246.48 |
| HOUSTON, TX 77046 | Total: $416,325.34 | | |

| Claim: 10093 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13449 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COLONIAL SQUARE ASSOCIATES | Administrative: $78,329.25 | COLONIAL SQUARE ASSOCIATES | Administrative: $78,329.25 |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ | Reclamation:: |
| ROBERT L LEHANE ESQ | Unsecured: | ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $78,329.25 | 101 PARK AVE | Total: $78,329.25 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12236 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/20/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONTINENTAL 64 FUND LLC | Administrative: $73,195.69 | CONTINENTAL 64 FUND LLC | Administrative: $74,195.46 |
| W134 N8675 EXECUTIVE PKWY | Reclamation:: | W134 N8675 EXECUTIVE PKWY | Reclamation:: |
| MENOMONEE FALLS, WI 53051 | Unsecured: $1,514,360.84 | MENOMONEE FALLS, WI 53051 | Unsecured: $1,539,498.74 |
| | Total: $1,587,556.53 | | Total: $1,613,694.20 |

| Claim: 6193 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12337 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COTTONWOOD CORNERS PHASE V LLC | Administrative: | COTTONWOOD CORNERS PHASE V LLC | Administrative: |
| ATTN SHEILA DELA CRUZ ESQ | Reclamation:: | C O SHEILA DELA CRUZ ESQ | Reclamation:: |
| C O HIRSCHLER FLEISCHER PC | Unsecured: UNL | HIRSCHLER FLEISHER PC | Unsecured: $892,465.98 |
| PO BOX 500 | | PO BOX 500 | |
| RICHMOND, VA 23218-0500 | Total: UNL | RICHMOND, VA 23218-0500 | Total: $892,465.98 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims

(Amended Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13522 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COVENTRY II DDR MERRIAM VILLAGE LLC | Administrative: | | COVENTRY II DDR MERRIAM VILLAGE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $891,843.73 | | KELLEY DRYE & WARREN LLP | Unsecured: $902,230.66 |
| 101 PARK AVE | Total: $891,843.73 | | 101 PARK AVE | Total: $902,230.66 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |
| Claim: 8759 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13522 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COVENTRY II DDR MERRIAM VILLAGE LLC | Administrative: | | COVENTRY II DDR MERRIAM VILLAGE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $891,843.73 | | KELLEY DRYE & WARREN LLP | Unsecured: $902,230.66 |
| 101 PARK AVE | Total: $891,843.73 | | 101 PARK AVE | Total: $902,230.66 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |
| Claim: 7307 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: $173,748.81 | | Date Filed: 02/13/2009 | Secured: $109,463.99 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DALLAS COUNTY | Administrative: | | DALLAS COUNTY | Administrative: |
| ELIZABETH WELLER & LAURIE A SPINDLER | Reclamation:: | | ELIZABETH WELLER & MICHAEL W DEEDS & LAURIE A SPINDLER | Reclamation:: |
| LINEBARGER BOGGAN BLAIR & SAMPSON LLP | Unsecured: | | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | Unsecured: |
| 2323 BRYAN ST STE 1600 | Total: $173,748.81 | | 2323 BRYAN ST STE 1600 | Total: $109,463.99 |
| DALLAS, TX 75201-2691 | | | DALLAS, TX 75201-2691 | |
| Claim: 2240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13055 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/24/2008 | Secured: | | Date Filed: 05/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: $15,752.95 |
| DATA EXCHANGE CORPORATION | Administrative: | | DATA EXCHANGE CORPORATION | Administrative: |
| 3600 VIA PESCADOR | Reclamation:: | | 3600 VIA PESCADOR | Reclamation:: |
| CAMARILLO, CA 93012 | Unsecured: $2,371.00 | | CAMARILLO, CA 93012 | Unsecured: $2,371.00 |
| | Total: $2,371.00 | | | Total: $18,123.95 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8751 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13468 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR ARROWHEAD CROSSING LLC | Administrative: | DDR ARROWHEAD CROSSING LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $574,252.85 | KELLEY DRYE & WARREN LLP | Unsecured: $598,892.20 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $574,252.85 | 101 PARK AVE NEW YORK, NY 10178 | Total: $598,892.20 |

| Claim: 9362 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12652 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT FAIRFAX TOWN CENTER LLC | Administrative: $162,572.56 | DDR MDT FAIRFAX TOWN CENTER LLC | Administrative: $271,808.41 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $162,572.56 | 101 PARK AVE NEW YORK, NY 10178 | Total: $271,808.41 |

| Claim: 9998 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12444 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: $12,894.05 | DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: UNL |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $12,894.05 | 101 PARK AVE NEW YORK, NY 10178 | Total: UNL |

| Claim: 9004 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12748 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT WOODFIELD VILLAGE LLC | Administrative: $152,892.06 | DDR MDT WOODFIELD VILLAGE LLC | Administrative: $52,162.74 |
| ATTN JAMES S CARR ESQ ROBERT LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $152,892.06 | 101 PARK AVE NEW YORK, NY 10178 | Total: $52,162.74 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5396    Filed 10/29/09    Entered 10/29/09 13:32:22    Desc Main
Document    Page 11 of 86

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9031 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12723 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR MIAMI AVENUE LLC | Administrative: | $188,597.07 | DDR MIAMI AVENUE LLC | Administrative: | $63,723.42 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $188,597.07 | 101 PARK AVE | Total: | $63,723.42 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12839 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13474 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR NORTE LLC | Administrative: | $335,434.32 | DDR NORTE LLC | Administrative: | $335,434.32 |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | Unsecured: | | ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP | Total: | $335,434.32 | KELLEY DRYE & WARREN LLP | Total: | $335,434.32 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12480 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13460 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SAU WENDOVER PHASE II LLC | Administrative: | | DDR SAU WENDOVER PHASE II LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $988,598.16 | KELLEY DRYE & WARREN LLP | Unsecured: | $992,048.16 |
| 101 PARK AVE | Total: | $988,598.16 | 101 PARK AVE | Total: | $992,048.16 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9002 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13460 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SAU WENDOVER PHASE II LLC | Administrative: | | DDR SAU WENDOVER PHASE II LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $70,624.03 | KELLEY DRYE & WARREN LLP | Unsecured: | $992,048.16 |
| 101 PARK AVE | Total: | $70,624.03 | 101 PARK AVE | Total: | $992,048.16 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8699 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13538 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $52,235.31 | | Administrative: $52,235.31 |
| DDR SOUTHEAST DOTHAN LLC | | DDR SOUTHEAST DOTHAN LLC | |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $52,235.31 | 101 PARK AVE | Total: $52,235.31 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 8698 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12483 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST DOTHAN LLC | | DDR SOUTHEAST DOTHAN LLC | |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $15,978.13 | KELLEY DRYE & WARREN LLP | Unsecured: $955,827.83 |
| 101 PARK AVE | Total: $15,978.13 | 101 PARK AVE | Total: $955,827.83 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12479 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13469 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST LOISDALE LLC | | DDR SOUTHEAST LOISDALE LLC | |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $1,166,338.41 | KELLEY DRYE & WARREN LLP | Unsecured: $1,165,828.54 |
| 101 PARK AVE | Total: $1,166,338.41 | 101 PARK AVE | Total: $1,165,828.54 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 8722 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13469 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST LOISDALE LLC | | DDR SOUTHEAST LOISDALE LLC | |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $22,609.85 | KELLEY DRYE & WARREN LLP | Unsecured: $1,165,828.54 |
| 101 PARK AVE | Total: $22,609.85 | 101 PARK AVE | Total: $1,165,828.54 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 10062 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12842 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST OLYMPIA DST | Administrative: | | DDR SOUTHEAST OLYMPIA DST | Administrative: $35,967.19 | |
| ATTM JAMES S CARR ESQ | Reclamation:: | | ATTM JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | | | ROBERT L LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Unsecured: $25,895.88 | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: $25,895.88 | | 101 PARK AVE | Total: $35,967.19 | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 12464 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST ROME LLC | Administrative: | | DDR SOUTHEAST ROME LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: $694,744.00 | | KELLEY DRYE & WARREN LLP | Unsecured: $696,844.00 | |
| 101 PARK AVE | Total: $694,744.00 | | 101 PARK AVE | Total: $696,844.00 | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 10169 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST ROME LLC | Administrative: | | DDR SOUTHEAST ROME LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: $12,244.00 | | KELLEY DRYE & WARREN LLP | Unsecured: $696,844.00 | |
| 101 PARK AVE | Total: $12,244.00 | | 101 PARK AVE | Total: $696,844.00 | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 8683 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13544 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST ROME LLC | Administrative: $55,412.43 | | DDR SOUTHEAST ROME LLC | Administrative: $55,412.43 | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: $55,412.43 | | 101 PARK AVE | Total: $55,412.43 | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 9935    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST UNION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $55,715.51<br>Reclamation::<br>Unsecured:<br>Total: $55,715.51 | Claim: 12709    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST UNION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $100,166.80<br>Reclamation::<br>Unsecured:<br>Total: $100,166.80 |
| Claim: 9936    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST UNION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $72,846.68<br>Total: $72,846.68 | Claim: 12711    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST UNION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $917,050.34<br>Total: $917,050.34 |
| Claim: 9589    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST VERO BEACH LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $110,882.74<br>Reclamation::<br>Unsecured:<br>Total: $110,882.74 | Claim: 13539    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST VERO BEACH LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $110,882.74<br>Reclamation::<br>Unsecured:<br>Total: $110,882.74 |
| Claim: 8755    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $737,003.46<br>Total: $737,003.46 | Claim: 13516    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $744,398.16<br>Total: $744,398.16 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5396    Filed 10/29/09    Entered 10/29/09 13:32:22    Desc Main
Document    Page 15 of 86

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9650    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC CC PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $673,627.93<br>Total: $673,627.93 | Claim: 13554    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC CC PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $682,828.52<br>Total: $682,828.52 |
| Claim: 8908    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC MCFARLAND PLAZA LLC<br>KELLEY DRYE & WARREN LLP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $501,500.79<br>Total: $501,500.79 | Claim: 13475    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC MCFARLAND PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $512,785.06<br>Total: $512,785.06 |
| Claim: 8770    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC NEWNAN PAVILION LLC<br>KELLEY DRYE & WARREN LLP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $584,112.49<br>Total: $584,112.49 | Claim: 13464    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC NEWNAN PAVILION LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $584,894.35<br>Total: $584,894.35 |
| Claim: 8905    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC SOUTHLAKE PAVILION LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $567,627.88<br>Total: $567,627.88 | Claim: 13550    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC SOUTHLAKE PAVILION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $570,808.70<br>Total: $570,808.70 |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9583 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDRTC SOUTHLAKE PAVILION LLC | Administrative: | $67,871.56 | DDRTC SOUTHLAKE PAVILION LLC | Administrative: | $68,607.38 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $67,871.56 | 101 PARK AVE | Total: | $68,607.38 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9954 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13441 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| FIRST BERKSHIRE PROPERTIES LLC | Administrative: | | FIRST BERKSHIRE PROPERTIES LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | Unsecured: | $1,574,505.36 | ROBERT L LEHANE ESQ | Unsecured: | $1,583,505.36 |
| KELLEY DRYE & WARREN LLP | Total: | $1,574,505.36 | KELLEY DRYE & WARREN LLP | Total: | $1,583,505.36 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9956 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13444 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| FIRST BERKSHIRE PROPERTIES LLC | Administrative: | $123,463.02 | FIRST BERKSHIRE PROPERTIES LLC | Administrative: | $123,463.02 |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | Unsecured: | | ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP | Total: | $123,463.02 | KELLEY DRYE & WARREN LLP | Total: | $123,463.02 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12793 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13446 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| FW CA BREA MARKETPLACE LLC | Administrative: | $28,778.00 | FW CA BREA MARKETPLACE LLC | Administrative: | $28,778.00 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $28,778.00 | 101 PARK AVE | Total: | $28,778.00 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12094 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br>GOULD LIVERMORE LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,505,987.58<br>Total: $2,505,987.58 | Claim: 12266 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>GOULD LIVERMORE LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,786,579.30<br>Total: $4,786,579.30 |
| Claim: 9847 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $570,793.68<br>Total: $570,793.68 | Claim: 13565 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $583,408.86<br>Total: $583,408.86 |
| Claim: 8865 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $570,793.68<br>Total: $570,793.68 | Claim: 13565 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>GSII BROOK HIGHLAND LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $583,408.86<br>Total: $583,408.86 |
| Claim: 6078 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>GURNEE MILLS<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority: $141,940.20<br>Administrative:<br>Reclamation::<br>Unsecured: $1,348,310.04<br>Total: $1,490,250.24 | Claim: 12355 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>GURNEE MILLS<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority: $141,940.20<br>Administrative:<br>Reclamation::<br>Unsecured: $2,207,105.51<br>Total: $2,349,045.71 |
| Claim: 8569 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>HART KINGS CROSSING LLC<br>ATTN KEITH THERRIEN<br>PO BOX 2255<br>WENATCHEE, WA 98807-2255<br><br>Secured:<br>Priority:<br>Administrative: $47,648.35<br>Reclamation::<br>Unsecured: $1,259,886.20<br>Total: $1,307,534.55 | Claim: 12462 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br>HART KINGS CROSSING LLC<br>KEITH R THERRIEN<br>C O POWERS & THERRIEN PS<br>3502 TIETON DR<br>YAKIMA, WA 98902<br><br>Secured:<br>Priority:<br>Administrative: $44,276.39<br>Reclamation::<br>Unsecured: $1,260,501.20<br>Total: $1,304,777.59 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 11473 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/17/2009<br>**Creditor's Name and Address:**<br>HENRICO COUNTY<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775<br><br>Secured: $13,767.75<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>**Total:** $13,767.75 | **Claim:** 14206 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>HENRICO COUNTY<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775<br><br>Secured: $14,456.14<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>**Total:** $14,456.14 |
| **Claim:** 9845 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>JDN REALTY CORPORATION<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $193,645.58<br>**Total:** $193,645.58 | **Claim:** 13461 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>JDN REALTY CORPORATION<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $196,752.51<br>**Total:** $196,752.51 |
| **Claim:** 8910 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>JDN REALTY CORPORATION<br>KELLEY DRYE & WARREN LLP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $193,645.58<br>**Total:** $193,645.58 | **Claim:** 13461 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>JDN REALTY CORPORATION<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $196,752.51<br>**Total:** $196,752.51 |
| **Claim:** 7752 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>KIM, BE HO<br>411 LINCOLN AVE NO 28<br>GLENDALE, CA 91205<br><br>Secured:<br>Priority: $5,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>**Total:** $5,000.00 | **Claim:** 7924 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>KIM, BE HO<br>411 LINCOLN AVE 11<br>GLENDALE, CA 91205<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>**Total:** $15,000.00 |
| **Claim:** 9623 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>LG ELECTRONICS USA INC<br>C O DYLAN G TRACHE<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $42,315,217.97<br>**Total:** $42,315,217.97 | **Claim:** 13233 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/01/2009<br>**Creditor's Name and Address:**<br>LG ELECTRONICS USA INC<br>DYLAN G TRACHE<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,878,941.60<br>**Total:** $20,878,941.60 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | Secured: | Date Filed: | 06/29/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| MALL DEL NORTE LLC | | Administrative: $29,606.77 | MALL DEL NORTE LLC | | Administrative: $29,201.32 |
| C O SCOTT M SHAW | | Reclamation: | C O SCOTT M SHAW | | Reclamation: |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: $824,413.48 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: $821,836.54 |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | Total: $854,020.25 | CHATTANOOGA, TN 37421 | | Total: $851,037.86 |
| Claim: | 12202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14475 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | Secured: | Date Filed: | 06/29/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| MALL DEL NORTE LLC | | Administrative: $29,606.77 | MALL DEL NORTE LLC | | Administrative: UNL |
| C O SCOTT M SHAW | | Reclamation: | C O SCOTT M SHAW | | Reclamation: |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: $824,413.48 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: UNL |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | Total: $854,020.25 | CHATTANOOGA, TN 37421 | | Total: UNL |
| Claim: | 8050 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| MALL DEL NORTE LLC | | Administrative: $22,470.96 | MALL DEL NORTE LLC | | Administrative: UNL |
| C O SCOTT M SHAW | | Reclamation: | C O SCOTT M SHAW | | Reclamation: |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: $9,565.72 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: UNL |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | Total: $32,036.68 | CHATTANOOGA, TN 37421 | | Total: UNL |
| Claim: | 4569 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11868 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 03/09/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $39,477.03 | Creditor's Name and Address: | | Priority: UNL |
| MALL OF LOUISIANA LAND LP | | Administrative: | MALL OF LOUISIANA LAND LP | | Administrative: |
| C O STEPHEN WARSH | | Reclamation: | C O STEPHEN WARSH | | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: $104,330.86 | GENERAL GROWTH PROPERTIES INC | | Unsecured: UNL |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | | Total: $143,807.89 | CHICAGO, IL 60606 | | Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13175 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13179 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/06/2009 | Secured: | Date Filed: 05/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MYRTLE BEACH FARMS COMPANY INC | Administrative: $42,147.47 | MYRTLE BEACH FARMS COMPANY INC | Administrative: $42,147.47 |
| CHRISTIAN & BARTON LLP | | BETSY J BURN ESQ | |
| AUGUSTUS C EPPS JR MICHAEL D MUELLER | Reclamation: | NELSON MULLINS RILEY & SCARBOROUGH | Reclamation: |
| JENNIFER M MCLEMORE NOELLE | Unsecured: | LLP | Unsecured: |
| 909 E MAIN ST STE 1200 | | 1320 MAIN ST 17TH FL | |
| RICHMOND, VA 23219 | Total: $42,147.47 | PO BOX 11070 | Total: $42,147.47 |
| | | COLUMBIA, SC 29211 | |

| Claim: 1239 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14446 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/18/2008 | Secured: | Date Filed: 07/08/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ON CORP USA INC AND ON CORP | Administrative: $7,714,224.00 | KOREA EXPORT INSURANCE CORPORATION | Administrative: $7,333,879.00 |
| ATTN FREDRICK LEVY ESQ AND OR | | ATTN FREDRICK J LEVY ESQ | |
| MICHAEL S FOX ESQ | Reclamation: | OLSHAN GRUNDMAN FROME ROSENZWEIG | Reclamation: |
| C O OLSHAN GRUNDMAN FROME | Unsecured: | & WOLOSKY LLP | Unsecured: |
| ROSENZWEIG & WOLOSKY LLP | | PARK AVE TOWER | |
| 65 E 55TH ST | Total: $7,714,224.00 | 65 E 55TH ST | Total: $7,333,879.00 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |
| | | | |
| KOREA EXPORT INSURANCE CORPORATION | | | |
| ATTN FREDRICK J LEVY ESQ | | | |
| OLSHAN GRUNDMAN FROME ROSENZWEIG | | | |
| & WOLOSKY LLP | | | |
| 65 E 55TH ST | | | |
| NEW YORK, NY 10022 | | | |

| Claim: 5326 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/23/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PACE BRENTWOOD PARTNERS LLC | Administrative: $179,171.19 | PACE BRENTWOOD PARTNERS LLC | Administrative: |
| STEVEN F HEITZ | | ATTN STEVEN F HEITZ | |
| 1401 S BRENTWOOD BLVD STE 100 | Reclamation: | 1401 S BRENTWOOD BLVD STE 100 | Reclamation: |
| ST LOUIS, MO 63144 | Unsecured: | ST LOUIS, MO 63144 | Unsecured: $27,749.52 |
| | Total: $179,171.19 | | Total: $27,749.52 |

| Claim: 12669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13536 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PALM SPRINGS MILE ASSOCIATES LTD | Administrative: $75,934.77 | PALM SPRINGS MILE ASSOCIATES LTD | Administrative: $75,934.77 |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L | |
| ROBERT L LEHANE ESQ | Reclamation: | LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $75,934.77 | NEW YORK, NY 10178 | Total: $75,934.77 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims

(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10220 — Debtor: XSSTUFF, LLC (08-35669)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14470 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative: $0.00<br>Reclamation::<br>Unsecured:<br>Total: $0.00 |
| Claim: 10216 — Debtor: ABBOTT ADVERTISING AGENCY, INC. (08-35665)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14470 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative: $0.00<br>Reclamation::<br>Unsecured:<br>Total: $0.00 |
| Claim: 10225 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14470 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative: $0.00<br>Reclamation::<br>Unsecured:<br>Total: $0.00 |
| Claim: 10211 — Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14470 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative: $0.00<br>Reclamation::<br>Unsecured:<br>Total: $0.00 |

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 10208    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14470    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENSION BENEFIT GUARANTY    Administrative:   UNL | PENSION BENEFIT GUARANTY    Administrative:   $0.00 |
| CORPORATION | CORPORATION |
| SARA B EAGLE    Reclamation:: | ATTN SARA B EAGLE    Reclamation:: |
| 1200 K ST NW STE 340    Unsecured: | OFFICE OF THE CHIEF COUNSEL    Unsecured: |
| WASHINGTON, DC 20005    Total:   UNL | 1200 K ST NW STE 340    Total:   $0.00 |
| | WASHINGTON, DC 20005-4026 |

| | |
|---|---|
| Claim: 10223    Debtor: SKY VENTURE CORP. (08-35668) | Claim: 14470    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENSION BENEFIT GUARANTY    Administrative:   UNL | PENSION BENEFIT GUARANTY    Administrative:   $0.00 |
| CORPORATION | CORPORATION |
| SARA B EAGLE    Reclamation:: | ATTN SARA B EAGLE    Reclamation:: |
| 1200 K ST NW STE 340    Unsecured: | OFFICE OF THE CHIEF COUNSEL    Unsecured: |
| WASHINGTON, DC 20005    Total:   UNL | 1200 K ST NW STE 340    Total:   $0.00 |
| | WASHINGTON, DC 20005-4026 |

| | |
|---|---|
| Claim: 10221    Debtor: KINZER TECHNOLOGY, LLC (08-35663) | Claim: 14470    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENSION BENEFIT GUARANTY    Administrative:   UNL | PENSION BENEFIT GUARANTY    Administrative:   $0.00 |
| CORPORATION | CORPORATION |
| SARA B EAGLE    Reclamation:: | ATTN SARA B EAGLE    Reclamation:: |
| 1200 K ST NW STE 340    Unsecured: | OFFICE OF THE CHIEF COUNSEL    Unsecured: |
| WASHINGTON, DC 20005    Total:   UNL | 1200 K ST NW STE 340    Total:   $0.00 |
| | WASHINGTON, DC 20005-4026 |

| | |
|---|---|
| Claim: 10217    Debtor: MAYLAND MN, LLC (08-35666) | Claim: 14470    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| PENSION BENEFIT GUARANTY    Administrative:   UNL | PENSION BENEFIT GUARANTY    Administrative:   $0.00 |
| CORPORATION | CORPORATION |
| SARA B EAGLE    Reclamation:: | ATTN SARA B EAGLE    Reclamation:: |
| 1200 K ST NW STE 340    Unsecured: | OFFICE OF THE CHIEF COUNSEL    Unsecured: |
| WASHINGTON, DC 20005    Total:   UNL | 1200 K ST NW STE 340    Total:   $0.00 |
| | WASHINGTON, DC 20005-4026 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 10215 | Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 07/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | Administrative: UNL | PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | Administrative: $0.00 |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: | | Unsecured: |
| | Total: UNL | | Total: $0.00 |

| Claim: 10213 | Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 07/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | Administrative: UNL | PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | Administrative: $0.00 |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: | | Unsecured: |
| | Total: UNL | | Total: $0.00 |

| Claim: 10219 | Debtor: COURCHEVEL, LLC (08-35664) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 07/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | Administrative: UNL | PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | Administrative: $0.00 |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: | | Unsecured: |
| | Total: UNL | | Total: $0.00 |

| Claim: 10214 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 07/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | Administrative: UNL | PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | Administrative: $0.00 |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: | | Unsecured: |
| | Total: UNL | | Total: $0.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 10222 | Debtor: ORBYX ELECTRONICS, LLC (08-35662) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | UNL |
| SARA B EAGLE | Reclamation:: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $0.00 |
| ATTN SARA B EAGLE | Reclamation:: | |
| OFFICE OF THE CHIEF COUNSEL | Unsecured: | |
| 1200 K ST NW STE 340 | Total: | $0.00 |
| WASHINGTON, DC 20005-4026 | | |

| | | |
|---|---|---|
| Claim: 10218 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | UNL |
| SARA B EAGLE | Reclamation:: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $0.00 |
| ATTN SARA B EAGLE | Reclamation:: | |
| OFFICE OF THE CHIEF COUNSEL | Unsecured: | |
| 1200 K ST NW STE 340 | Total: | $0.00 |
| WASHINGTON, DC 20005-4026 | | |

| | | |
|---|---|---|
| Claim: 10210 | Debtor: VENTOUX INTERNATIONAL, INC. (08-35656) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | UNL |
| SARA B EAGLE | Reclamation:: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $0.00 |
| ATTN SARA B EAGLE | Reclamation:: | |
| OFFICE OF THE CHIEF COUNSEL | Unsecured: | |
| 1200 K ST NW STE 340 | Total: | $0.00 |
| WASHINGTON, DC 20005-4026 | | |

| | | |
|---|---|---|
| Claim: 10209 | Debtor: INTERTAN, INC. (08-35655) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | UNL |
| SARA B EAGLE | Reclamation:: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 14470 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $0.00 |
| ATTN SARA B EAGLE | Reclamation:: | |
| OFFICE OF THE CHIEF COUNSEL | Unsecured: | |
| 1200 K ST NW STE 340 | Total: | $0.00 |
| WASHINGTON, DC 20005-4026 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 10224 | Debtor: | PRAHS, INC. (08-35670) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | UNL UNL |

| | | | |
|---|---|---|---|
| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Administrative: Reclamation:: Unsecured: Total: | $0.00 $0.00 |

| | | | |
|---|---|---|---|
| Claim: | 10212 | Debtor: | CC AVIATION, LLC (08-35658) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | UNL UNL |

| | | | |
|---|---|---|---|
| Claim: | 14470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION ATTN SARA B EAGLE OFFICE OF THE CHIEF COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | | Administrative: Reclamation:: Unsecured: Total: | $0.00 $0.00 |

| | | | |
|---|---|---|---|
| Claim: | 10241 | Debtor: | SKY VENTURE CORP. (08-35668) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | $82,091,250.00 $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | $159,076.00 $82,091,250.00 $82,250,326.00 |

| | | | |
|---|---|---|---|
| Claim: | 10238 | Debtor: | INTERTAN, INC. (08-35655) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | $82,091,250.00 $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | $159,076.00 $82,091,250.00 $82,250,326.00 |

| | | | |
|---|---|---|---|
| Claim: | 10243 | Debtor: | PRAHS, INC. (08-35670) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | $82,091,250.00 $82,091,250.00 |

| | | | |
|---|---|---|---|
| Claim: | 14471 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION SARA B EAGLE 1200 K ST NW STE 340 WASHINGTON, DC 20005 | | Administrative: Reclamation:: Unsecured: Total: | $159,076.00 $82,091,250.00 $82,250,326.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10239 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10237 — Debtor: VENTOUX INTERNATIONAL, INC. (08-35656)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10227 — Debtor: MAYLAND MN, LLC (08-35666)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10240 — Debtor: PATAPSCO DESIGNS, INC. (08-35667)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10231 — Debtor: ORBYX ELECTRONICS, LLC (08-35662)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| **Claim:** 10232 | **Debtor:** CIRCUIT CITY PROPERTIES, LLC (08-35661) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $82,091,250.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | $82,091,250.00 |

| | | |
|---|---|---|
| **Claim:** 14471 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $159,076.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | $82,091,250.00 |
| WASHINGTON, DC 20005 | Total: | $82,250,326.00 |

| | | |
|---|---|---|
| **Claim:** 10234 | **Debtor:** CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $82,091,250.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | $82,091,250.00 |

| | | |
|---|---|---|
| **Claim:** 14471 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $159,076.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | $82,091,250.00 |
| WASHINGTON, DC 20005 | Total: | $82,250,326.00 |

| | | |
|---|---|---|
| **Claim:** 10244 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $82,091,250.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | $82,091,250.00 |

| | | |
|---|---|---|
| **Claim:** 14471 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $159,076.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | $82,091,250.00 |
| WASHINGTON, DC 20005 | Total: | $82,250,326.00 |

| | | |
|---|---|---|
| **Claim:** 10242 | **Debtor:** XSSTUFF, LLC (08-35669) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $82,091,250.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | $82,091,250.00 |

| | | |
|---|---|---|
| **Claim:** 14471 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $159,076.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | $82,091,250.00 |
| WASHINGTON, DC 20005 | Total: | $82,250,326.00 |

| | | |
|---|---|---|
| **Claim:** 10235 | **Debtor:** CC AVIATION, LLC (08-35658) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $82,091,250.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | |
| WASHINGTON, DC 20005 | Total: | $82,091,250.00 |

| | | |
|---|---|---|
| **Claim:** 14471 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY CORPORATION | Administrative: | $159,076.00 |
| SARA B EAGLE | Reclamation: | |
| 1200 K ST NW STE 340 | Unsecured: | $82,091,250.00 |
| WASHINGTON, DC 20005 | Total: | $82,250,326.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10229    Debtor: COURCHEVEL, LLC (08-35664)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10236    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10233    Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10230    Debtor: KINZER TECHNOLOGY, LLC (08-35663)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |
| Claim: 10228    Debtor: ABBOTT ADVERTISING AGENCY, INC. (08-35665)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $82,091,250.00<br>Reclamation::<br>Unsecured:<br>Total: $82,091,250.00 | Claim: 14471    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $159,076.00<br>Reclamation::<br>Unsecured: $82,091,250.00<br>Total: $82,250,326.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 10260 — Debtor: MAYLAND MN, LLC (08-35666)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | **Claim:** 14491 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 07/14/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |
| **Claim:** 10258 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | **Claim:** 14491 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 07/14/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |
| **Claim:** 10257 — Debtor: INTERTAN, INC. (08-35655)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | **Claim:** 14491 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 07/14/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |
| **Claim:** 10254 — Debtor: CC AVIATION, LLC (08-35658)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005 | Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | **Claim:** 14491 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 07/14/2009<br>**Creditor's Name and Address:**<br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10253  Debtor: CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | Claim: 14491  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |
| Claim: 10245  Debtor: KINZER TECHNOLOGY, LLC (08-35663)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | Claim: 14491  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |
| Claim: 10255  Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | Claim: 14491  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |
| Claim: 10256  Debtor: VENTOUX INTERNATIONAL, INC. (08-35656)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>SARA B EAGLE<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005<br><br>Secured:<br>Priority:<br>Administrative: $88,400,000.00<br>Reclamation::<br>Unsecured:<br>Total: $88,400,000.00 | Claim: 14491  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>ATTN SARA B EAGLE<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,900,000.00<br>Total: $36,900,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 10248    Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 14491    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION   Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY CORPORATION   Administrative: |
| SARA B EAGLE   Reclamation:: | ATTN SARA B EAGLE   Reclamation:: |
| 1200 K ST NW STE 340   Unsecured: | OFFICE OF THE CHIEF COUNSEL   Unsecured: $36,900,000.00 |
| WASHINGTON, DC 20005   Total: $88,400,000.00 | 1200 K ST NW STE 340   Total: $36,900,000.00 |
| | WASHINGTON, DC 20005-4026 |

| | |
|---|---|
| Claim: 10247    Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661) | Claim: 14491    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION   Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY CORPORATION   Administrative: |
| SARA B EAGLE   Reclamation:: | ATTN SARA B EAGLE   Reclamation:: |
| 1200 K ST NW STE 340   Unsecured: | OFFICE OF THE CHIEF COUNSEL   Unsecured: $36,900,000.00 |
| WASHINGTON, DC 20005   Total: $88,400,000.00 | 1200 K ST NW STE 340   Total: $36,900,000.00 |
| | WASHINGTON, DC 20005-4026 |

| | |
|---|---|
| Claim: 10249    Debtor: COURCHEVEL, LLC (08-35664) | Claim: 14491    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION   Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY CORPORATION   Administrative: |
| SARA B EAGLE   Reclamation:: | ATTN SARA B EAGLE   Reclamation:: |
| 1200 K ST NW STE 340   Unsecured: | OFFICE OF THE CHIEF COUNSEL   Unsecured: $36,900,000.00 |
| WASHINGTON, DC 20005   Total: $88,400,000.00 | 1200 K ST NW STE 340   Total: $36,900,000.00 |
| | WASHINGTON, DC 20005-4026 |

| | |
|---|---|
| Claim: 10262    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14491    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 07/14/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| PENSION BENEFIT GUARANTY CORPORATION   Administrative: $88,400,000.00 | PENSION BENEFIT GUARANTY CORPORATION   Administrative: |
| SARA B EAGLE   Reclamation:: | ATTN SARA B EAGLE   Reclamation:: |
| 1200 K ST NW STE 340   Unsecured: | OFFICE OF THE CHIEF COUNSEL   Unsecured: $36,900,000.00 |
| WASHINGTON, DC 20005   Total: $88,400,000.00 | 1200 K ST NW STE 340   Total: $36,900,000.00 |
| | WASHINGTON, DC 20005-4026 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 10259 | Debtor: | ABBOTT ADVERTISING AGENCY, INC. (08-35665) | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | | | CORPORATION | | | |
| SARA B EAGLE | | Reclamation:: | | ATTN SARA B EAGLE | | Reclamation:: | |
| 1200 K ST NW STE 340 | | Unsecured: | | OFFICE OF THE CHIEF COUNSEL | | Unsecured: | $36,900,000.00 |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | WASHINGTON, DC 20005-4026 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 10251 | Debtor: | XSSTUFF, LLC (08-35669) | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | | | CORPORATION | | | |
| SARA B EAGLE | | Reclamation:: | | ATTN SARA B EAGLE | | Reclamation:: | |
| 1200 K ST NW STE 340 | | Unsecured: | | OFFICE OF THE CHIEF COUNSEL | | Unsecured: | $36,900,000.00 |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | WASHINGTON, DC 20005-4026 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 10250 | Debtor: | SKY VENTURE CORP. (08-35668) | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | | | CORPORATION | | | |
| SARA B EAGLE | | Reclamation:: | | ATTN SARA B EAGLE | | Reclamation:: | |
| 1200 K ST NW STE 340 | | Unsecured: | | OFFICE OF THE CHIEF COUNSEL | | Unsecured: | $36,900,000.00 |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | WASHINGTON, DC 20005-4026 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 10261 | Debtor: | PATAPSCO DESIGNS, INC. (08-35667) | Claim: | 14491 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| PENSION BENEFIT GUARANTY | | Administrative: | $88,400,000.00 | PENSION BENEFIT GUARANTY | | Administrative: | |
| CORPORATION | | | | CORPORATION | | | |
| SARA B EAGLE | | Reclamation:: | | ATTN SARA B EAGLE | | Reclamation:: | |
| 1200 K ST NW STE 340 | | Unsecured: | | OFFICE OF THE CHIEF COUNSEL | | Unsecured: | $36,900,000.00 |
| WASHINGTON, DC 20005 | | Total: | $88,400,000.00 | 1200 K ST NW STE 340 | | Total: | $36,900,000.00 |
| | | | | WASHINGTON, DC 20005-4026 | | | |

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 10246 | Debtor: ORBYX ELECTRONICS, LLC (08-35662) | | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY | Administrative: | $88,400,000.00 | PENSION BENEFIT GUARANTY | Administrative: | |
| CORPORATION | Reclamation:: | | CORPORATION | Reclamation:: | |
| SARA B EAGLE | | | ATTN SARA B EAGLE | | |
| 1200 K ST NW STE 340 | Unsecured: | | OFFICE OF THE CHIEF COUNSEL | Unsecured: | $36,900,000.00 |
| WASHINGTON, DC 20005 | Total: | $88,400,000.00 | 1200 K ST NW STE 340 | Total: | $36,900,000.00 |
| | | | WASHINGTON, DC 20005-4026 | | |
| Claim: 10252 | Debtor: PRAHS, INC. (08-35670) | | Claim: 14491 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 07/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PENSION BENEFIT GUARANTY | Administrative: | $88,400,000.00 | PENSION BENEFIT GUARANTY | Administrative: | |
| CORPORATION | Reclamation:: | | CORPORATION | Reclamation:: | |
| SARA B EAGLE | | | ATTN SARA B EAGLE | | |
| 1200 K ST NW STE 340 | Unsecured: | | OFFICE OF THE CHIEF COUNSEL | Unsecured: | $36,900,000.00 |
| WASHINGTON, DC 20005 | Total: | $88,400,000.00 | 1200 K ST NW STE 340 | Total: | $36,900,000.00 |
| | | | WASHINGTON, DC 20005-4026 | | |
| Claim: 12753 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 14103 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PLAZA AT JORDAN LANDING LLC | Administrative: | $162,031.12 | PLAZA AT JORDAN LANDING LLC MACERICH | Administrative: | $109,620.21 |
| THOMAS J LEANSE ESQ | Reclamation:: | | STORE NO 3353 | Reclamation:: | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: | $1,002,243.50 | THOMAS J LEANSE ESQ | Unsecured: | $1,058,633.41 |
| 2029 CENTURY PARK E 26TH FL | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| LOS ANGELES, CA 90067 | Total: | $1,164,274.62 | 2029 CENTURY PARK E 26TH FL | Total: | $1,168,253.62 |
| | | | LOS ANGELES, CA 90067 | | |
| Claim: 7305 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $63,048.15 | Creditor's Name and Address: | Priority: | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: | | PORT ARTHUR HOLDINGS III LTD | Administrative: | UNL |
| DAVID H COX ESQ | Reclamation:: | | DAVID H COX ESQ | Reclamation:: | |
| JACKSON & CAMPBELL PC | | | JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: | $59,083.56 | 1120 20TH ST NW STE 300 S | Unsecured: | $566,474.77 |
| WASHINGTON, DC 20036 | Total: | $122,131.71 | WASHINGTON, DC 20036 | Total: | $566,474.77 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims

(Amended Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 318 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/19/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PR BEAVER VALLEY LIMITED PARTNERSHIP | Administrative: | |
| C O JEFFREY KURTZMAN ESQUIRE | Reclamation: | |
| KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $223,392.15 | |
| ELLERS LLC | Total: $223,392.15 | |
| 260 S BROAD ST | | |
| PHILADELPHIA, PA 19102 | | |

| | | |
|---|---|---|
| Claim: 12119 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PR BEAVER VALLEY LIMITED PARTNERSHIP | Administrative: | |
| C O JEFFREY KURTZMAN ESQ | Reclamation: | |
| KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $201,846.26 | |
| ELLERS LLC | Total: $201,846.26 | |
| 260 S BROAD ST | | |
| PHILADELPHIA, PA 19102 | | |

| | | |
|---|---|---|
| Claim: 9410 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRATTCENTER LLC | Administrative: $29,821.24 | |
| AMY PRITCHARD WILLIAMS ESQ | Reclamation: | |
| K&L GATES LLP | Unsecured: $7,257.69 | |
| HEARST TOWER 47TH FL | Total: $37,078.93 | |
| 214 N TRYON ST | | |
| CHARLOTTE, NC 28202 | | |

| | | |
|---|---|---|
| Claim: 12524 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRATTCENTER LLC | Administrative: $29,821.24 | |
| AMY PRITCHARD WILLIAMS ESQ | Reclamation: | |
| K&L GATES LLP | Unsecured: $350,941.70 | |
| HEARST TOWER 47TH FL | Total: $380,762.94 | |
| 214 N TRYON ST | | |
| CHARLOTTE, NC 28202 | | |

| | | |
|---|---|---|
| Claim: 6983 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| RJ VENTURES LLC | Administrative: $48,433.30 | |
| JESS R BRESSI ESQ | Reclamation: | |
| COX CASTLE & NICHOLSON BLVD | Unsecured: $365,930.50 | |
| 19800 MACARTHUR BLVD STE 500 | Total: $414,363.80 | |
| IRVINE, CA 92612-2435 | | |

| | | |
|---|---|---|
| Claim: 11899 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| RJ VENTURES LLC | Administrative: $464,797.47 | |
| JESS R BRESSI ESQ | Reclamation: | |
| COX CASTLE & NICHOLSON BLVD | Unsecured: | |
| 19800 MACARTHUR BLVD STE 500 | Total: $464,797.47 | |
| IRVINE, CA 92612-2435 | | |

| | | |
|---|---|---|
| Claim: 12166 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| ROSSMOOR SHOPS LLC | Administrative: | |
| C O NICLAS A FERLAND ESQ | Reclamation: | |
| LECLAIRRYAN A PROFESSIONAL | Unsecured: $923,084.76 | |
| CORPORATION | Total: $923,084.76 | |
| 555 LONG WHARF DR 8TH FL | | |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 12339 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| ROSSMOOR SHOPS LLC | Administrative: | |
| C O NICLAS A FERLAND ESQ | Reclamation: | |
| LECLAIRRYAN A PROFESSIONAL | Unsecured: $1,223,837.06 | |
| CORPORATION | Total: $1,223,837.06 | |
| 555 LONG WHARF DR 8TH FL | | |
| NEW HAVEN, CT 06511 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: | 12749 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: | Date Filed: | 06/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| RREEF AMERICA REIT II CORP MM | | Administrative: $66,860.59 | RREEF AMERICA REIT II CORP CROSSROADS | | Administrative: $69,771.05 |
| THOMAS J LEANSE ESQ | | Reclamation: | THOMAS J LEANSE ESQ | | Reclamation: |
| C O KATTEN MUCHIN ROSENMAN LLP | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| 2029 CENTURY PARK E 26TH FL | | Unsecured: $1,215,794.25 | 2029 CENTURY PARK E 26TH FL | | Unsecured: $1,221,942.82 |
| LOS ANGELES, CA 90067 | | Total: $1,282,654.84 | LOS ANGELES, CA 90067 | | Total: $1,291,713.87 |
| Claim: | 9552 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 13943 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 06/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SAN TAN VILLAGE PHASE 2 LLC MACERICH | | Administrative: $3,447.04 | SAN TAN VILLAGE PHASE 2 LLC | | Administrative: $11,941.24 |
| SAN TAN VILLAGE | | Reclamation: | THOMAS J LEANSE ESQ | | Reclamation: |
| THOMAS J LEANSE ESQ | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| C O KATTEN MUCHIN ROSENMAN LLP | | Unsecured: $1,052,526.42 | 2029 CENTURY PARK E 26TH FL | | Unsecured: $1,077,525.46 |
| 2029 CENTURY PARK EAST 26TH FL | | Total: $1,055,973.46 | LOS ANGELES, CA 90067 | | Total: $1,089,466.70 |
| LOS ANGELES, CA 90067 | | | | | |
| Claim: | 4567 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11782 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 03/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $65,893.21 | Creditor's Name and Address: | | Priority: $824,024.40 |
| SHOPPES AT RIVER CROSSING LLC | | Administrative: | SHOPPES AT RIVER CROSSING LLC | | Administrative: $65,893.21 |
| C O STEPHEN WARSH | | Reclamation: | C O STEPHEN WARSH | | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | Unsecured: $1,414,436.64 | 110 N WACKER DR BSC 1 26 | | Unsecured: |
| CHICAGO, IL 60606 | | Total: $1,480,329.85 | CHICAGO, IL 60606 | | Total: $889,917.61 |
| Claim: | 7617 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12193 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SOUTHAVEN TOWNE CENTER II LLC | | Administrative: $35,531.85 | SOUTHAVEN TOWNE CENTER II LLC | | Administrative: $36,531.85 |
| C O SCOTT M SHAW | | Reclamation: | C O SCOTT M SHAW ESQ | | Reclamation: |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $23,903.51 | 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $937,762.92 |
| CHATTANOOGA, TN 37421 | | Total: $59,435.36 | CHATTANOOGA, TN 37421 | | Total: $974,294.77 |
| Claim: | 9618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12200 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SOUTHAVEN TOWNE CENTER II LLC | | Administrative: $36,531.85 | SOUTHAVEN TOWNE CENTER II LLC | | Administrative: UNL |
| C O SCOTT M SHAW | | Reclamation: | C O SCOTT M SHAW ESQ | | Reclamation: |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $59,435.36 | 2030 HAMILTON PL BLVD STE 150 | | Unsecured: UNL |
| CHATTANOOGA, TN 37421 | | Total: $95,967.21 | CHATTANOOGA, TN 37421 | | Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 2659 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/06/2009 | Secured: | | Date Filed: 04/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOUTHLAND ACQUISITIONS LLC | Administrative: | $34,321.27 | SOUTHLAND ACQUISITIONS LLC LEASE NO | Administrative: | UNL |
| THOMAS G KING DS HOLMGREN | Reclamation: | | 3634 | Reclamation: | |
| KREIS ENDERLE HUDGINS & BORSOS PC | Unsecured: | $13,070.20 | THOMAS G KING DS HOLMGREN | Unsecured: | |
| PO BOX 4010 | Total: | $47,391.47 | KREIS ENDERLE HUDGINS & BORSOS PC | Total: | UNL |
| KALAMAZOO, MI 49003-4010 | | | PO BOX 4010 | | |
| | | | KALAMAZOO, MI 49003-4010 | | |
| Claim: 3853 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/19/2009 | Secured: | | Date Filed: 04/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | | SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | |
| DICKSON MANAGEMENT ASSOCIATES LLC | Reclamation: | | DICKSON MANAGEMENT ASSOCIATES LLC | Reclamation: | |
| GALLATIN MANAGEMENT ASSOCIATES LLC | Unsecured: | $348,060.75 | GALLATIN MANAGEMENT ASSOCIATES LLC | Unsecured: | $531,090.58 |
| ATTN SHEILA DELA CRUZ ESQ | Total: | $348,060.75 | ATTN SHEILA DELA CRUZ ESQ | Total: | $531,090.58 |
| C O HIRSCHLER FLEISCHER PC | | | C O HIRSCHLER FLEISCHER PC | | |
| PO BOX 500 | | | PO BOX 500 | | |
| RICHMOND, VA 23218-0500 | | | RICHMOND, VA 23218-0500 | | |
| Claim: 6076 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12350 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $35,589.04 | Creditor's Name and Address: | Priority: | $169,747.14 |
| ST LOUIS MILLS | Administrative: | | ST LOUIS MILLS | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation: | | ATTN PATTY SUMMERS | Reclamation: | |
| C O SIMON PROPERTY GROUP | Unsecured: | $1,315,811.99 | C O SIMON PROPERTY GROUP | Unsecured: | $2,215,706.19 |
| 225 W WASHINGTON ST | Total: | $1,351,401.03 | 225 W WASHINGTON ST | Total: | $2,385,453.33 |
| INDIANAPOLIS, IN 317-685-7325 | | | INDIANAPOLIS, IN 317-685-7325 | | |
| Claim: 13153 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13688 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/01/2009 | Secured: | | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SUFFOLK COUNTY WATER AUTHORITY | Administrative: | $623.00 | SUFFOLK COUNTY WATER AUTHORITY | Administrative: | $647.07 |
| ATTN JEAN CARUSO LEGAL ASSISTANT | Reclamation: | | ATTN JEAN CARUSO LEGAL ASSISTANT | Reclamation: | |
| SCWA | Unsecured: | | SCWA | Unsecured: | |
| 2045 ROUTE 112 STE 5 | Total: | $623.00 | 2045 ROUTE 112 STE 5 | Total: | $647.07 |
| CORAM, NY 11727-3085 | | | CORAM, NY 11727-3085 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 5800  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>SWANBLOSSOM INVESTMENT LIMITED  Administrative:<br>PARTNERSHIP<br>C O HEATHER D DAWSON ESQ  Reclamation::<br>KITCHENS KELLEY GAYNES PC<br>BLDG 11 STE 900 3495 PIEDMONT RD NE  Unsecured: $1,101,010.80<br>ATLANTA, GA 30305  Total: $1,101,010.80 | Claim: 11755  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/06/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>SWANBLOSSOM INVESTMENT LIMITED  Administrative:<br>PARTNERSHIP<br>C O HEATHER D DAWSON  Reclamation::<br>KITCHENS KELLEY GAYNES PC<br>BLDG 11 STE 900 3495 PIEDMONT RD NE  Unsecured: $1,084,548.02<br>ATLANTA, GA 30305  Total: $1,084,548.02 |
| Claim: 7412  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009  Secured: $197,174.51<br>Creditor's Name and Address:  Priority:<br>TARRANT COUNTY  Administrative:<br>ELIZABETH WELLER & MICHAEL W DEEDS &<br>LAURIE A SPINDLER  Reclamation::<br>LINEBARGER BOGGAN BLAIR & SAMPSON  Unsecured:<br>LLP<br>2323 BRYAN ST STE 1600  Total: $197,174.51<br>DALLAS, TX 75201-2691 | Claim: 10278  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/13/2009  Secured: $84,733.63<br>Creditor's Name and Address:  Priority:<br>TARRANT COUNTY  Administrative:<br>ELIZABETH WELLER & MICHAEL W DEEDS &<br>LAURIE A SPINDLER  Reclamation::<br>LINEBARGER BOGGAN BLAIR & SAMPSON  Unsecured:<br>LLP<br>2323 BRYAN ST STE 1600  Total: $84,733.63<br>DALLAS, TX 75201-2691 |
| Claim: 9266  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured: $554,501.95<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>TRIANGLE EQUITIES JUNCTION LLC<br>ATTN WILLIAM F GRAY ESQ TIMOTHY B  Reclamation::<br>MARTIN ESQ<br>TORYS LLC  Unsecured: $2,884,363.41<br>237 PARK AVE<br>NEW YORK, NY 10017  Total: $3,438,865.36 | Claim: 13401  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/17/2009  Secured: $554,501.95<br>Creditor's Name and Address:  Priority:<br>TRIANGLE EQUITIES JUNCTION LLC  Administrative:<br>MARK D TAYLOR ESQ<br>KILPATRICK STOCKTON LLP  Reclamation::<br>607 14TH ST NW STE 900<br>WASHINGTON, DC 20005-2018  Unsecured: $2,958,163.41<br>  Total: $3,512,665.36 |
| Claim: 6815  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>TURNER BROADCASTING SYSTEM INC  Administrative:<br>LAWRENCE S BURNAT<br>SCHREEDER WHEELER & FLINT LLP  Reclamation::<br>1100 PEACHTREE ST STE 800  Unsecured: $413,120.10<br>ATLANTA, GA 30309  Total: $413,120.10 | Claim: 14467  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/08/2009  Secured:<br>Creditor's Name and Address:  Priority: UNL<br>TURNER BROADCASTING SYSTEM, INC  Administrative:<br>LAWRENCE S BURNAT<br>SCHREEDER WHEELER & FLINT LLP  Reclamation::<br>1100 PEACHTREE ST STE 800  Unsecured: $764,429.68<br>ATLANTA, GA 30309  Total: $764,429.68 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 6816 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/28/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| TURNER BROADCASTING SYSTEM INC | Administrative: | $1,143,810.70 | |
| LAWRENCE S BURNAT | | | |
| SCHREEDER WHEELER & FLINT LLP | Reclamation:: | | |
| 1100 PEACHTREE ST STE 800 | Unsecured: | $106,785.10 | |
| ATLANTA, GA 30309 | Total: | $1,250,595.80 | |

| | | | |
|---|---|---|---|
| Claim: 14467 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 07/08/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | UNL | |
| TURNER BROADCASTING SYSTEM, INC | Administrative: | | |
| LAWRENCE S BURNAT | | | |
| SCHREEDER WHEELER & FLINT LLP | Reclamation:: | | |
| 1100 PEACHTREE ST STE 800 | Unsecured: | $764,429.68 | |
| ATLANTA, GA 30309 | Total: | $764,429.68 | |

| | | | |
|---|---|---|---|
| Claim: 9548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| VAHOUA, GEORGIA | Administrative: | | |
| 2730 INTERLAKEN DR | Reclamation:: | | |
| MARIETTA, GA 30062 | Unsecured: | $20,000.00 | |
| | Total: | $20,000.00 | |

| | | | |
|---|---|---|---|
| Claim: 9550 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| VAHOUA, GEORGIA | Administrative: | | |
| 2730 INTERLAKEN DR | Reclamation:: | | |
| MARIETTA, GA 30062 | Unsecured: | $40,000.00 | |
| | Total: | $40,000.00 | |

| | | | |
|---|---|---|---|
| Claim: 9949 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| WR I ASSOCIATES LTD | Administrative: | | |
| ATTN JAMES S CARR ESQ | | | |
| ROBERT L LEHANE ESQ | Reclamation:: | | |
| KELLEY DRYE & WARREN | Unsecured: | $1,345,937.99 | |
| 101 PARK AVE | Total: | $1,345,937.99 | |
| NEW YORK, NY 10178 | | | |

| | | | |
|---|---|---|---|
| Claim: 13438 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 06/18/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| WR I ASSOCIATES LTD | Administrative: | | |
| ATTN JAMES S CARR ESQ | | | |
| ROBERT L LEHANE ESQ | Reclamation:: | | |
| KELLEY DRYE & WARREN | Unsecured: | $1,353,278.99 | |
| 101 PARK AVE | Total: | $1,353,278.99 | |
| NEW YORK, NY 10178 | | | |

| | | | |
|---|---|---|---|
| Claim: 8977 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| WXIII PWM REAL ESTATE LIMITED | Administrative: | $157,196.90 | |
| PARTNERSHIP | | | |
| WILLIAM L WALLANDER &  ANGELA B | Reclamation:: | | |
| DEGEYTER | Unsecured: | $9,813,966.44 | |
| VINSON & ELKINS LLP | Total: | $9,971,163.34 | |
| 2001 ROSS AVE STE 3700 | | | |
| DALLAS, TX 75201 | | | |

| | | | |
|---|---|---|---|
| Claim: 12919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 04/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| WXIII PWM REAL ESTATE LIMITED | Administrative: | $91,772.03 | |
| PARTNERSHIP | | | |
| WILLIAM L WALLANDER | Reclamation:: | | |
| ANGELA B DEGEYTER | Unsecured: | $9,639,599.04 | |
| VINSON & ELKINS LLP | Total: | $9,731,371.07 | |
| 2001 ROSS AVE STE 3700 | | | |
| DALLAS, TX 75201 | | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims
Case No. 08-35653-KRH                       (Amended Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 7959 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 7675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 01/29/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: $80,000.00 |
| | | Administrative: | | | Administrative: |
| ZARGARI, DAVID | | Reclamation:: | ZARGARI, DAVID | | Reclamation:: |
| 11120 HUNTINGTON MEADOW LN | | Unsecured: $80,000.00 | 11120 HUNTINGTON MEADOW LN | | Unsecured: |
| CHARLOTTE, NC 28273 | | | CHARLOTTE, NC 28273 | | |
| | | Total: $80,000.00 | | | Total: $80,000.00 |

**Total Claims To Be Amended:** 141

**Total Asserted Amount To Be Amended:** $3,175,239,577.32

In re: Circuit City Stores, Inc, et al.                                                                    Debtors' Thirty-Fifth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                          (Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13689 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12378 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | Secured: $30,490.68 | Date Filed: 04/22/2009 | Secured: $30,490.68 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| 13630 VICTORY BOULEVARD LLC | Administrative: | 13630 VICTORY BOULEVARD LLC | Administrative: |
| ATTN GAIL B PRICE ESQ | Reclamation:: | ATTN GAIL B PRICE ESQ | Reclamation:: |
| BRONWEN PRICE ATTORNEYS AT LAW | | BRONWEN PRICE | |
| 2600 MISSION ST STE 206 | Unsecured: $753,292.80 | 2600 MISSION ST STE 206 | Unsecured: $753,292.80 |
| SAN MARINO, CA 91108 | Total: $783,783.48 | SAN MARINO, CA 91108 | Total: $783,783.48 |
| Claim: 13692 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13691 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/03/2009 | Secured: | Date Filed: 06/08/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| 13630 VICTORY BOULEVARD LLC | Administrative: $17,866.18 | 13630 VICTORY BOULEVARD LLC | Administrative: $17,866.18 |
| ATTN GAIL B PRICE SBN 185968 | Reclamation:: | ATTN GAIL B PRICE SBN 185968 | Reclamation:: |
| BRONWEN PRICE | | BRONWEN PRICE | |
| 2600 MISSION ST STE 206 | Unsecured: $753,292.80 | 2600 MISSION ST STE 206 | Unsecured: $753,292.80 |
| SAN MARINO, CA 91108 | Total: $771,158.98 | SAN MARINO, CA 91108 | Total: $771,158.98 |
| Claim: 7669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9181 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| 507 NORTHGATE LLC | Administrative: | 507 NORTHGATE LLC | Administrative: |
| CHRISTOPHER M ALSTON | Reclamation:: | CHRISTOPHER M ALSTON | Reclamation:: |
| 1111 3RD AVE NO 3400 | | 1111 3RD AVE NO 3400 | |
| SEATTLE, WA 98101 | Unsecured: $3,043,957.13 | SEATTLE, WA 98101 | Unsecured: $3,043,957.13 |
| | Total: $3,043,957.13 | | Total: $3,043,957.13 |
| Claim: 12385 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12536 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| 610 & SAN FELIPE INC | Administrative: UNL | 610 & SAN FELIPE INC | Administrative: UNL |
| DAVID H COX ESQUIRE JACKSON & | Reclamation:: | DAVID H COX ESQ | Reclamation:: |
| CAMPBELL PC | | JACKSON & CAMPBELL PC | |
| 1120 20TH ST NW STE 300 S | Unsecured: $1,629,938.80 | 1120 20TH ST NW STE 300 S | Unsecured: $1,629,938.80 |
| WASHINGTON, DC 20036 | Total: $1,629,938.80 | WASHINGTON, DC 20036 | Total: $1,629,938.80 |
| Claim: 13450 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9961 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/18/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| 700 JEFFERSON ROAD II LLC | Administrative: $130,017.31 | 700 JEFFERSON ROAD II LLC | Administrative: $130,017.31 |
| ATTN JAMES S CARR | Reclamation:: | ATTN JAMES S CARR | Reclamation:: |
| ROBERT L LEHANE | | ROBERT L LEHANE | |
| KELLEY DYRE & WARREN LLP | Unsecured: | KELLEY DYRE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $130,017.31 | NEW YORK, NY 10178 | Total: $130,017.31 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 14218    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>ACD2<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067<br><br>Secured:<br>Priority:<br>Administrative: $103,346.39<br>Reclamation:<br>Unsecured: $1,113,434.47<br>Total: $1,216,780.86 | **Claim:** 12702    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>ACD2<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067<br><br>Secured:<br>Priority:<br>Administrative: $103,346.39<br>Reclamation:<br>Unsecured: $1,113,434.47<br>Total: $1,216,780.86 |
| **Claim:** 13868    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431<br><br>Secured:<br>Priority:<br>Administrative: $253,404.41<br>Reclamation:<br>Unsecured:<br>Total: $253,404.41 | **Claim:** 6314    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431<br><br>Secured:<br>Priority:<br>Administrative: $253,404.41<br>Reclamation:<br>Unsecured:<br>Total: $253,404.41 |
| **Claim:** 6320    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431<br><br>Secured:<br>Priority:<br>Administrative: $16,269.23<br>Reclamation:<br>Unsecured:<br>Total: $16,269.23 | **Claim:** 13914    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br><br>ADT SECURITY SERVICES INC<br>C O ALVIN S GOLDSTEIN ESQ<br>FURR & COHEN PA<br>2255 GLADES RD STE 337W<br>BOCA RATON, FL 33431<br><br>Secured:<br>Priority:<br>Administrative: $16,269.23<br>Reclamation:<br>Unsecured:<br>Total: $16,269.23 |
| **Claim:** 268    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/14/2008<br>Creditor's Name and Address:<br><br>ADVENTURE SATELLITE TV SALES &<br>SERVICE INC<br>4443 COUNTY RD 218 W STE 105<br>MIDDLEBURG, FL 32068<br><br>Secured:<br>Priority: $9,860.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $9,860.00 | **Claim:** 3019    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/08/2009<br>Creditor's Name and Address:<br><br>ADVENTURE SATELLITE TV<br>4443 COUNTY RD 218 WEST<br>STE 105<br>MIDDLEBURG, FL 32068<br><br>Secured:<br>Priority: $9,860.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $9,860.00 |
| **Claim:** 13290    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>ALMEDA ROWLETT RETAIL LP<br>C O REALM REALTY CO<br>900 TOWN & COUNTRY LN STE 210<br>HOUSTON, TX 77024<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $61,895.91<br>Total: $61,895.91 | **Claim:** 10942    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/10/2009<br>Creditor's Name and Address:<br><br>ALMEDA ROWLETT RETAIL LP<br>C O REALM REALTY CO<br>900 TOWN & COUNTRY LN STE 210<br>HOUSTON, TX 77024<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $61,895.91<br>Total: $61,895.91 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 3697  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/14/2009<br>**Creditor's Name and Address:**<br>AMINI, MOHAMMAD B<br>9193 LAKE VALLEY RD<br>EL CAJON, CA 92020<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,500.00<br>Total: $1,500.00 | **Claim:** 4036  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/19/2009<br>**Creditor's Name and Address:**<br>AMINI, MOHAMMAD B<br>9193 LAKE VALLEY RD<br>EL CAJON, CA 92020<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $15,000.00<br>Total: $15,000.00 |
| **Claim:** 13103  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/23/2009<br>**Creditor's Name and Address:**<br>AOL LLC<br>MALCOLM M MITCHELL JR<br>VORYS SATER SEYMOUR AND PEASE LLP<br>277 S WASHINGTON ST STE310<br>ALEXANDRIA, VA 22314<br><br>Secured:<br>Priority:<br>Administrative: $146,670.97<br>Reclamation:<br>Unsecured:<br>Total: $146,670.97 | **Claim:** 13102  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/23/2009<br>**Creditor's Name and Address:**<br>AOL LLC<br>MALCOLM M MITCHELL JR<br>VORYS SATER SEYMOUR AND PEASE LLP<br>277 S WASHINGTON ST STE310<br>ALEXANDRIA, VA 22314<br><br>Secured:<br>Priority:<br>Administrative: $146,670.97<br>Reclamation:<br>Unsecured:<br>Total: $146,670.97 |
| **Claim:** 13185  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/11/2009<br>**Creditor's Name and Address:**<br>APEX DIGITAL INC<br>BRAD D KRASNOFF & SCOTT LEE<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>221 N FIGUEROA ST STE 1200<br>LOS ANGELES, CA 90012-2601<br><br>Secured:<br>Priority:<br>Administrative: $1,112,205.50<br>Reclamation:<br>Unsecured:<br>Total: $1,112,205.50 | **Claim:** 13005  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/08/2009<br>**Creditor's Name and Address:**<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 7TH FL<br>RUTHERFORD, NJ 07070<br><br>Secured:<br>Priority:<br>Administrative: $1,112,205.50<br>Reclamation:<br>Unsecured:<br>Total: $1,112,205.50 |
| **Claim:** 5658  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/16/2009<br>**Creditor's Name and Address:**<br>APPLEBAUM, MICHAEL SCOTT<br>505 KINGS RD<br>YARDLEY, PA 19067<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $15,692.00<br>Total: $15,692.00 | **Claim:** 5639  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/16/2009<br>**Creditor's Name and Address:**<br>APPLEBAUM, MICHAEL SCOTT<br>505 KINGS RD<br>YARDLEY, PA 19067<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $15,692.00<br>Total: $15,692.00 |
| **Claim:** 2149  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/30/2008<br>**Creditor's Name and Address:**<br>AUDIO VIDEO SOLUTIONS<br>7225 JONATHAN CR<br>SALT LAKE CITY, UT 84121<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $35,350.00<br>Total: $35,350.00 | **Claim:** 750  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/28/2008<br>**Creditor's Name and Address:**<br>AUDIO VIDEO SOLUTIONS<br>7225 JONATHAN CR<br>SALT LAKE CITY, UT 84121<br><br>Secured:<br>Priority:<br>Administrative: $35,350.00<br>Reclamation:<br>Unsecured:<br>Total: $35,350.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 9729 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 8678 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | | Secured: | Date Filed: 01/30/2009 | | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BASSER KAUFMAN 222 LLC | | Administrative: | BASSER KAUFMAN 222 LLC | | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Reclamation:: |
| KELLEY DRYE & WARREN LLP | | Unsecured: $683,764.51 | KELLEY DRYE & WARREN LLP | | Unsecured: $683,764.51 |
| 101 PARK AVE | | Total: $683,764.51 | 101 PARK AVE | | Total: $683,764.51 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: | 13573 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12509 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 06/19/2009 | | Secured: | Date Filed: 04/30/2009 | | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BASSER KAUFMAN 312 LLC | | Administrative: $38,020.89 | BASSER KAUFMAN 312 LLC | | Administrative: $38,020.89 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Reclamation:: |
| KELLEY DRYE & WARREN LLP | | Unsecured: | 101 PARK AVE | | Unsecured: |
| 101 PARK AVE | | Total: $38,020.89 | NEW YORK, NY 10178 | | Total: $38,020.89 |
| NEW YORK, NY 10178 | | | | | |

| Claim: | 14313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13772 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 07/01/2009 | | Secured: | Date Filed: 06/26/2009 | | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BB FONDS INTERNATIONAL 1 USA L P | | Administrative: $100,500.36 | BB FONDS INTERNATIONAL 1 USA LP | | Administrative: $100,500.36 |
| HAYES BOON LLP | | Reclamation:: | JASON BINFORD | | Reclamation:: |
| ATTN JASON BINFORD | | Unsecured: | HAYNES AND BOONE LLP | | Unsecured: |
| 2323 VICTORY AVE STE 700 | | Total: $100,500.36 | 2323 VICTORY AVE STE 700 | | Total: $100,500.36 |
| DALLAS, TX 75219 | | | DALLAS, TX 75219 | | |

| Claim: | 7667 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 8796 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | | Secured: | Date Filed: 01/30/2009 | | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | | Administrative: | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | | Administrative: |
| MARK B CONLAN ESQ | | Reclamation:: | MARK B CONLAN ESQ | | Reclamation:: |
| GIBBONS PC | | Unsecured: $116,367.45 | GIBBONS PC | | Unsecured: $116,367.45 |
| ONE GATEWAY CTR | | Total: $116,367.45 | ONE GATEWAY CTR | | Total: $116,367.45 |
| NEWARK, NJ 07102-5310 | | | NEWARK, NJ 07102-5310 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9455 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9335 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BOWEN, RANDALL A | Reclamation:: | BOWEN, RANDALL A | Reclamation:: |
| 13035 REINDEER CT | | 13035 REINDEER CT | |
| RIVERSIDE, CA 92503 | Unsecured: $15,000.00 | RIVERSIDE, CA 92503 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |

| Claim: 9337 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9335 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BOWEN, RANDALL A | Reclamation:: | BOWEN, RANDALL A | Reclamation:: |
| 13035 REINDEER CT | | 13035 REINDEER CT | |
| RIVERSIDE, CA 92503 | Unsecured: $15,000.00 | RIVERSIDE, CA 92503 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |

| Claim: 9359 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9335 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BOWEN, RANDALL A | Reclamation:: | BOWEN, RANDALL A | Reclamation:: |
| 13035 REINDEER CT | | 13035 REINDEER CT | |
| RIVERSIDE, CA 92503-4507 | Unsecured: $15,000.00 | RIVERSIDE, CA 92503 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |

| Claim: 10822 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10534 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/11/2009 | Secured: | Date Filed: 02/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BUCKHEAD TRIANGLE LP | Reclamation:: | BUCKHEAD TRIANGLE LP | Reclamation:: |
| WILLIAM J DAWKINS ESQ | | WILLIAM J DAWKINS ESQ | |
| 1100 SPRING ST NW STE 550 | Unsecured: $653,194.62 | 1100 SPRING ST NW STE 550 | Unsecured: $653,194.62 |
| ATLANTA, GA 30309-2848 | Total: $653,194.62 | ATLANTA, GA 30309-2848 | Total: $653,194.62 |

| Claim: 7188 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7189 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: UNL | Creditor's Name and Address: | Priority: UNL |
| | Administrative: | | Administrative: |
| CALABREE, LEONARD | Reclamation:: | CALABREE, LEONARD | Reclamation:: |
| 176 WILLIAM FEATHER DR | | 176 WILLIAM FEATHER DR | |
| VOORHEES, NJ 08043 | Unsecured: | VOORHEES, NJ 08043 | Unsecured: |
| | Total: UNL | | Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 13009  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>CAPARRA CENTER ASSOCIATES LLC<br>PENNY R STARK<br>ATTORNEY FOR CLAIMANT<br>17 BON PINCK WAY<br>E HAMPTON, NY 11937<br><br>Secured:<br>Priority:<br>Administrative: $801,987.79<br>Reclamation:<br>Unsecured:<br>Total: $801,987.79 | **Claim:** 13008  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/29/2009<br>**Creditor's Name and Address:**<br>CAPARRA CENTER ASSOCIATES LLC<br>PO BOX 9506<br>SAN JUAN, PR 00908<br><br>Secured:<br>Priority:<br>Administrative: $801,987.79<br>Reclamation:<br>Unsecured:<br>Total: $801,987.79 |
| **Claim:** 13703  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/15/2009<br>**Creditor's Name and Address:**<br>CAROUSEL CENTER COMPANY LP<br>ATTN KEVIN M NEWMAN ESQ<br>MENTER RUDIN & TRIVELPIECE PC<br>308 MALTBIE ST STE 200<br>SYRACUSE, NY 13204-1498<br><br>Secured:<br>Priority:<br>Administrative: $5,225.00<br>Reclamation:<br>Unsecured:<br>Total: $5,225.00 | **Claim:** 12359  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/24/2009<br>**Creditor's Name and Address:**<br>CAROUSEL CENTER COMPANY LP<br>ATTN KEVIN M NEWMAN ESQ<br>MENTER RUDIN & TRIVELPIECE PC<br>308 MALTBIE ST STE 200<br>SYRACUSE, NY 13204-1498<br><br>Secured:<br>Priority:<br>Administrative: $5,225.00<br>Reclamation:<br>Unsecured:<br>Total: $5,225.00 |
| **Claim:** 7615  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>CBL & ASSOCIATES MANAGEMENT INC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $245.70<br>Reclamation:<br>Unsecured: $138.33<br>Total: $384.03 | **Claim:** 9614  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>CBL & ASSOCIATES MANAGEMENT INC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $245.70<br>Reclamation:<br>Unsecured: $138.33<br>Total: $384.03 |
| **Claim:** 14448  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 07/03/2009<br>**Creditor's Name and Address:**<br>CDB FALCON SUNLAND PLAZA LP<br>MARK STROMBERG ESQ<br>STROMBERG & ASSOCIATES PC<br>TWO LINCOLN CENTRE<br>5420 LBJ FREEWAY STE 300<br>DALLAS, TX 75240<br><br>Secured:<br>Priority:<br>Administrative: $110,996.45<br>Reclamation:<br>Unsecured:<br>Total: $110,996.45 | **Claim:** 13905  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>CDB FALCON SUNLAND PLAZA LP<br>MARK STROMBERG ESQ<br>STROMBERG & ASSOCIATES PC<br>TWO LINCOLN CENTRE<br>5420 LBJ FREEWAY STE 300<br>DALLAS, TX 75240<br><br>Secured:<br>Priority:<br>Administrative: $110,996.45<br>Reclamation:<br>Unsecured:<br>Total: $110,996.45 |
| **Claim:** 13960  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>CDB FALCON SUNLAND PLAZA LP<br>MARK STROMBERG ESQ<br>STROMBERG & ASSOCIATES PC<br>TWO LINCOLN CENTRE<br>5420 LBJ FREEWAY STE 300<br>DALLAS, TX 75240<br><br>Secured:<br>Priority:<br>Administrative: $110,996.45<br>Reclamation:<br>Unsecured:<br>Total: $110,996.45 | **Claim:** 13905  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>CDB FALCON SUNLAND PLAZA LP<br>MARK STROMBERG ESQ<br>STROMBERG & ASSOCIATES PC<br>TWO LINCOLN CENTRE<br>5420 LBJ FREEWAY STE 300<br>DALLAS, TX 75240<br><br>Secured:<br>Priority:<br>Administrative: $110,996.45<br>Reclamation:<br>Unsecured:<br>Total: $110,996.45 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11239 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11669 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/27/2009 | Secured: | | Date Filed: 03/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $4,761.18 | Creditor's Name and Address: | Priority: | UNL |
| CENTURY PLAZA DEVELOPMENT | Administrative: | | CENTURY PLAZA DEVELOPMENT | Administrative: | |
| CORPORATION | Reclamation:: | | CORPORATION | Reclamation:: | |
| DOUGLAS W MESSNER | | | DOUGLAS W MESSNER | | |
| 3890 RAILROAD AVE | Unsecured: | $1,959,982.56 | 3890 RAILROAD AVE | Unsecured: | $1,959,982.56 |
| C/O SIERRA PACIFIC PROPERTIES INC | Total: | $1,964,743.74 | C/O SIERRA PACIFIC PROPERTIES INC | Total: | $1,959,982.56 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565 | | |
| Claim: 9708 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CENTURY PLAZA DEVELOPMENT | Administrative: | $4,761.18 | CENTURY PLAZA DEVELOPMENT | Administrative: | UNL |
| CORPORATION | Reclamation:: | | CORPORATION | Reclamation:: | |
| DOUGLAS W MESSNER | | | DOUGLAS W MESSNER | | |
| 3890 RAILROAD AVE | Unsecured: | $1,814,817.75 | 3890 RAILROAD AVE | Unsecured: | $1,814,817.75 |
| C/O SIERRA PACIFIC PROPERTIES INC | Total: | $1,819,578.93 | C O SIERRA PACIFIC PROPERTIES INC | Total: | $1,814,817.75 |
| PITTSBURG, CA 94565 | | | PITTSBURG, CA 94565 | | |
| Claim: 10874 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7881 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/03/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CIRCUIT SPORTS LP | Administrative: | $13,807.09 | CIRCUIT SPORTS LP | Administrative: | $13,807.09 |
| EDWARD L ROTHBERG & JESSICA L | Reclamation:: | | EDWARD L ROTHBERG & JESSICA L | Reclamation:: | |
| HICKFORD | | | HICKFORD | | |
| WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: | $67,230.81 | WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: | $67,230.81 |
| 11 GREENWAY PLAZA STE 1400 | Total: | $81,037.90 | 11 GREENWAY PLAZA STE 1400 | Total: | $81,037.90 |
| HOUSTON, TX 77046-0000 | | | HOUSTON, TX 77046-0000 | | |
| Claim: 12954 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12986 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/11/2009 | Secured: | | Date Filed: 05/04/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CIRCUIT SPORTS LP | Administrative: | $48,109.86 | CIRCUIT SPORTS LP | Administrative: | $48,109.86 |
| EDWARD L ROTHBERG & MELISSA A | Reclamation:: | | EDWARD L ROTHBERG & MELISSA A | Reclamation:: | |
| HASELDEN | | | HASELDEN | | |
| WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: | $368,215.48 | WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: | $368,215.48 |
| 11 E GREENWAY PLZ STE 1400 | Total: | $416,325.34 | 11 E GREENWAY PLZ STE 1400 | Total: | $416,325.34 |
| HOUSTON, TX 77046 | | | HOUSTON, TX 77046 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13856 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>CIRCUIT SPORTS LP<br>EDWARD L ROTHBERG & MELISSA A HASELDEN<br>WEYCER KAPLAN PULASKI & ZUBER PC<br>11 E GREENWAY PLZ STE 1400<br>HOUSTON, TX 77046<br><br>Secured:<br>Priority:<br>Administrative: $48,109.86<br>Reclamation::<br>Unsecured:<br>Total: $48,109.86 | Claim: 13434 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/17/2009<br>Creditor's Name and Address:<br>CIRCUIT SPORTS LP<br>EDWARD L ROTHBERG & MELISSA A HASELDEN<br>WEYCER KAPLAN PULASKI & ZUBER PC<br>11 E GREENWAY PLZ STE 1400<br>HOUSTON, TX 77046<br><br>Secured:<br>Priority:<br>Administrative: $48,109.86<br>Reclamation::<br>Unsecured:<br>Total: $48,109.86 |
| Claim: 13631 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>CIRCUIT SPORTS LP<br>MELISSA A HASELDEN<br>WEYCER KAPLAN PULASKI & ZUBER PC<br>11 GREENWAY PLZ STE 1400<br>HOUSTON, TX 77046<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $371,246.48<br>Total: $371,246.48 | Claim: 13411 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/17/2009<br>Creditor's Name and Address:<br>CIRCUIT SPORTS LP<br>MELISSA A HASELDEN<br>WEYCER KAPLAN PULASKI & ZUBER PC<br>11 GREENWAY PLZ STE 1400<br>HOUSTON, TX 77046<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $371,246.48<br>Total: $371,246.48 |
| Claim: 12231 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/17/2009<br>Creditor's Name and Address:<br>CONTINENTAL 64 FUND LLC<br>W134 N8675 EXECUTIVE PARKWAY<br>MENOMONEE FALLS, WI 53051<br><br>Secured:<br>Priority:<br>Administrative: $74,195.46<br>Reclamation::<br>Unsecured: $1,539,498.64<br>Total: $1,613,694.10 | Claim: 13364 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>CONTINENTAL 64 FUND LLC<br>W134 N8675 EXECUTIVE PKWY<br>MENOMONEE FALLS, WI 53051<br><br>Secured:<br>Priority:<br>Administrative: $74,195.46<br>Reclamation::<br>Unsecured: $1,539,498.74<br>Total: $1,613,694.20 |
| Claim: 12850 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br>CONTINENTAL 64 FUND LLC<br>W134 N8675 EXECUTIVE PKWY<br>MENOMONEE FALLS, WI 53051<br><br>Secured:<br>Priority: $74,195.46<br>Administrative:<br>Reclamation::<br>Unsecured: $1,539,498.74<br>Total: $1,613,694.20 | Claim: 13364 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>CONTINENTAL 64 FUND LLC<br>W134 N8675 EXECUTIVE PKWY<br>MENOMONEE FALLS, WI 53051<br><br>Secured:<br>Priority:<br>Administrative: $74,195.46<br>Reclamation::<br>Unsecured: $1,539,498.74<br>Total: $1,613,694.20 |
| Claim: 12111 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/07/2009<br>Creditor's Name and Address:<br>CONTINENTAL 64 FUND LLC<br>W134 N8675 EXECUTIVE PKWY<br>MENOMONEE FALLS, WI 53051-3310<br><br>Secured:<br>Priority:<br>Administrative: $73,195.69<br>Reclamation::<br>Unsecured: $1,514,360.84<br>Total: $1,587,556.53 | Claim: 12236 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/20/2009<br>Creditor's Name and Address:<br>CONTINENTAL 64 FUND LLC<br>W134 N8675 EXECUTIVE PKWY<br>MENOMONEE FALLS, WI 53051<br><br>Secured:<br>Priority:<br>Administrative: $73,195.69<br>Reclamation::<br>Unsecured: $1,514,360.84<br>Total: $1,587,556.53 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14241    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>COUNSEL FOR STEPHEN REED<br>CLINT BUTLER ESQ<br>MCKINNEY BRASWELL & BUTLER<br>PO BOX 19006<br>HUNTSVILLE, AL 35804<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $17,000.00<br>Total: $17,000.00 | Claim: 14469    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>COUNSEL FOR STEPHEN REED<br>CLINT BUTLER ESQ<br>MCKINNEY BRASWELL & BUTLER<br>PO BOX 19006<br>HUNTSVILLE, AL 35804<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $17,000.00<br>Total: $17,000.00 |
| Claim: 9964    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CP NORD DU LAC JV LLC<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $974,851.79<br>Total: $974,851.79 | Claim: 9641    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CP NORD DU LAC JV LLC<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $974,851.79<br>Total: $974,851.79 |
| Claim: 11270    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>CP NORD DU LAC JV LLC<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $974,851.79<br>Total: $974,851.79 | Claim: 9641    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CP NORD DU LAC JV LLC<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $974,851.79<br>Total: $974,851.79 |
| Claim: 10277    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>CURLEJ, MACIEJ<br>1827 VINTAGE DR<br>EASTON, PA 18045<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $15,000.00 | Claim: 8593    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CURLEJ, MACIEJ<br>1827 VINTAGE DR<br>EASTON, PA 18045<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $15,000.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14331 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br>CVS PHARMACY INC AND MELVILLE<br>REALTY COMPANY INC<br>MARK MINUTI<br>SAUL EWING LLP<br>222 DELAWARE AVE STE 1200<br>PO BOX 1266<br>WILMINGTON, DE 19899<br><br>Secured:<br>Priority:<br>Administrative: $75,821.38<br>Reclamation::<br>Unsecured:<br>Total: $75,821.38 | Claim: 14362 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>CVS PHARMACY INC AND MELVILLE REALTY<br>COMPANY INC<br>MARK MINUTI<br>SAUL EWING LLP<br>222 DELAWARE AVE STE 1200<br>PO BOX 1266<br>WILMINGTON, DE 19899<br><br>Secured:<br>Priority:<br>Administrative: $75,821.38<br>Reclamation::<br>Unsecured:<br>Total: $75,821.38 |
| Claim: 13793 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE<br>ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation::<br>Unsecured:<br>Total: $60,538.17 | Claim: 13764 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE<br>ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation::<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 13782 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE<br>ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation::<br>Unsecured:<br>Total: $60,538.17 | Claim: 13764 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE<br>ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation::<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 13782 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE<br>ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation::<br>Unsecured:<br>Total: $60,538.17 | Claim: 13793 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE<br>ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation::<br>Unsecured:<br>Total: $60,538.17 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13785 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation:<br>Unsecured:<br>Total: $60,538.17 | Claim: 13793 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON & DYLAN G TRACHE ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation:<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 13785 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>VALERIE P MORRISON ESQ<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation:<br>Unsecured:<br>Total: $60,538.17 | Claim: 13787 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>DALY CITY PARTNERS I LP<br>JULIE H ROME BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Secured:<br>Priority:<br>Administrative: $60,538.17<br>Reclamation:<br>Unsecured:<br>Total: $60,538.17 |
| Claim: 8382 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $303,196.00<br>Total: $303,196.00 | Claim: 9122 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $303,196.00<br>Total: $303,196.00 |
| Claim: 9094 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $125,000.00<br>Total: $125,000.00 | Claim: 9195 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $125,000.00<br>Total: $125,000.00 |
| Claim: 9194 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $135,000.00<br>Total: $135,000.00 | Claim: 9095 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $135,000.00<br>Total: $135,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9738  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $574,252.85<br>Total: $574,252.85 | Claim: 8751  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $574,252.85<br>Total: $574,252.85 |
| Claim: 9844  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR HIGHLAND GROVE LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRY & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $408,434.07<br>Total: $408,434.07 | Claim: 8909  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR HIGHLAND GROVE LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $408,434.07<br>Total: $408,434.07 |
| Claim: 8761  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR HOMESTEAD LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,663,492.73<br>Total: $1,663,492.73 | Claim: 9846  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR HOMESTEAD LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,663,492.73<br>Total: $1,663,492.73 |
| Claim: 13524  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $271,808.41<br>Reclamation::<br>Unsecured:<br>Total: $271,808.41 | Claim: 12652  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $271,808.41<br>Reclamation::<br>Unsecured:<br>Total: $271,808.41 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13530   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $4,162.83<br>Reclamation::<br>Unsecured:<br>Total: $4,162.83 | Claim: 12444   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $4,162.83<br>Reclamation::<br>Unsecured:<br>Total: $4,162.83 |
| Claim: 13537   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR MDT WOODFIELD VILLAGE LLC<br>ATTN JAMES S CARR ESQ & ROBERT<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $52,162.74<br>Reclamation::<br>Unsecured:<br>Total: $52,162.74 | Claim: 12748   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR MDT WOODFIELD VILLAGE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $52,162.74<br>Reclamation::<br>Unsecured:<br>Total: $52,162.74 |
| Claim: 13541   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR MIAMI AVENUE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $63,723.42<br>Reclamation::<br>Unsecured:<br>Total: $63,723.42 | Claim: 12723   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR MIAMI AVENUE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $63,723.42<br>Reclamation::<br>Unsecured:<br>Total: $63,723.42 |
| Claim: 13559   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST OLYMPIA DST<br>ATTM JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $35,967.19<br>Reclamation::<br>Unsecured:<br>Total: $35,967.19 | Claim: 12842   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST OLYMPIA DST<br>ATTM JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $35,967.19<br>Reclamation::<br>Unsecured:<br>Total: $35,967.19 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5396    Filed 10/29/09    Entered 10/29/09 13:32:22    Desc Main
Document        Page 53 of 86

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13523  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST UNION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $100,166.80<br>Reclamation::<br>Unsecured:<br>Total: $100,166.80 | Claim: 12709  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST UNION LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $100,166.80<br>Reclamation::<br>Unsecured:<br>Total: $100,166.80 |
| Claim: 9735  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $737,003.46<br>Total: $737,003.46 | Claim: 8755  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $737,003.46<br>Total: $737,003.46 |
| Claim: 9776  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC CC PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $59,914.89<br>Reclamation::<br>Unsecured:<br>Total: $59,914.89 | Claim: 8897  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC CC PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $59,914.89<br>Reclamation::<br>Unsecured:<br>Total: $59,914.89 |
| Claim: 9842  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC MCFARLAND PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $501,500.79<br>Total: $501,500.79 | Claim: 8908  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC MCFARLAND PLAZA LLC<br>KELLEY DRYE & WARREN LLP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $501,500.79<br>Total: $501,500.79 |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims
Case No. 08-35653-KRH    (Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9730 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8770 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDRTC NEWNAN PAVILION LLC | | DDRTC NEWNAN PAVILION LLC | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation: | KELLEY DRYE & WARREN LLP ATTN JAMES S CARR ESQ ROBERT L LEHANE | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $584,112.49 | ESQ 101 PARK AVE | Unsecured: $584,112.49 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $584,112.49 | NEW YORK, NY 10178 | Total: $584,112.49 |

| Claim: 9731 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8905 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDRTC SOUTHLAKE PAVILION LLC | | DDRTC SOUTHLAKE PAVILION LLC | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $567,627.88 | KELLEY DRYE & WARREN LLP | Unsecured: $567,627.88 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $567,627.88 | 101 PARK AVE NEW YORK, NY 10178 | Total: $567,627.88 |

| Claim: 8915 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $31,850.00 | | Administrative: $31,850.00 |
| DOLLAR TREE STORES INC | | DOLLAR TREE STORES INC | |
| ATTN SCOTT R KIPNIS | Reclamation: | ATTN SCOTT R KIPNIS | Reclamation: |
| HOFHEIMER GARTLIR & GROSS LLP | Unsecured: $17,138,303.88 | HOFHEIMER GARTLIR & GROSS LLP | Unsecured: $17,138,303.88 |
| 530 5TH AVE NEW YORK, NY 10036 | Total: $17,170,153.88 | 530 5TH AVE NEW YORK, NY 10036 | Total: $17,170,153.88 |

| Claim: 13370 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12863 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 06/15/2009 | Secured: | Date Filed: 05/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $40,726.80 | | Administrative: $40,726.80 |
| DONAHUE SCHRIBER REALTY GROUP LP | | DONAHUE SCHRIBER REALTY GROUP LP | |
| ATTN NANCY HOTCHKISS | Reclamation: | C O TRAINOR FAIRBROOK | Reclamation: |
| C O TRAINOR FAIRBROOK | Unsecured: | ATTN NANCY HOTCHKISS | Unsecured: |
| 980 FULTON AVE SACRAMENTO, CA 95825 | Total: $40,726.80 | 980 FULTON AVE SACRAMENTO, CA 95825 | Total: $40,726.80 |

| Claim: 13371 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12859 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 06/15/2009 | Secured: | Date Filed: 05/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DONAHUE SCHRIBER REALTY GROUP LP | | DONAHUE SCHRIBER REALTY GROUP LP | |
| ATTN NANCY HOTCHKISS | Reclamation: | ATTN NANCY HOTCHKISS | Reclamation: |
| C O TRAINOR FAIRBROOK | Unsecured: $618,611.47 | C O TRAINOR FAIRBROOK | Unsecured: $618,611.47 |
| 980 FULTON AVE SACRAMENTO, CA 95825 | Total: $618,611.47 | 980 FULTON AVE SACRAMENTO, CA 95825 | Total: $618,611.47 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Row 1**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 12208 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/16/2009<br>Creditor's Name and Address:<br>DOWEL CONSHOHOCKEN LLC<br>C O DOWEL ASSOCIATES LLC<br>25 LINDSEY DR STE 201<br>MORRISTOWN, NJ 07960<br>Secured:<br>Priority:<br>Administrative: $69,173.56<br>Reclamation::<br>Unsecured: $1,817,416.07<br>Total: $1,886,589.63 | Claim: 12354 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>DOWEL CONSHOHOCKEN LLC<br>C O DOWEL ASSOCIATES LLC<br>25 LINDSEY DR STE 201<br>MORRISTOWN, NJ 07960<br>Secured:<br>Priority:<br>Administrative: $69,173.56<br>Reclamation::<br>Unsecured: $1,817,416.07<br>Total: $1,886,589.63 |
| Claim: 8293 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DUNNAM, RANDY L<br>P O BOX 645<br>SUCCASUNNA, NJ 07876<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim: 8169 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DUNNAM, RANDY L<br>P O BOX 645<br>SUCCASUNNA, NJ 07876<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 |
| Claim: 13883 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>DWYER CLINT<br>1306 MANCHESTER DR<br>CRYSTAL LAKE, IL 60014<br>Secured: $74,107.82<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $74,107.82 | Claim: 8148 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>DWYER, CLINT<br>1306 MANCHESTER DR<br>CRYSTAL LAKE, IL 60014<br>Secured: $74,107.82<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $74,107.82 |
| Claim: 13088 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>ENTERTAINMART PRESTON RD LLC<br>ATTN MARK KANE<br>6515 PEMBERTON DRIVE<br>DALLAS, TX 75230<br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 | Claim: 4913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>ENTERTAINMART<br>MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 |
| Claim: 13087 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>ENTERTAINMART PRESTON RD, LLC<br>ATTN  MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 | Claim: 4913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>ENTERTAINMART<br>MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims
Case No. 08-35653-KRH    (Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13089 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>ENTERTAINMART PRESTON RD, LLC<br>ATTN MARK KANE<br>6515 PEMBERTON DRIVE<br>DALLAS, TX 75230<br><br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 | Claim: 4913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>ENTERTAINMART<br>MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br><br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 |
| Claim: 13086 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>ENTERTAINMART PRESTON RD, LLC<br>MARK KANE<br>6515 PEMBERTON DRIVE<br>DALLAS, TX 75230<br><br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 | Claim: 4913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>ENTERTAINMART<br>MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br><br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 |
| Claim: 13091 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>ENTERTAINMART<br>MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br><br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 | Claim: 4913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>ENTERTAINMART<br>MARK KANE<br>6515 PEMBERTON DR<br>DALLAS, TX 75230<br><br>Secured: $29,000.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $29,000.00 |
| Claim: 10280 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br>FOOD LION LLC<br>LINDA LEMMON NAJJOUM ESQ<br>HUNTON & WILLIAMS LLP<br>1751 PINNACLE DR NO 1700<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $188,680.56<br>Total: $188,680.56 | Claim: 7660 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>FOOD LION LLC<br>LINDA LEMMON NAJJOUM ESQ<br>HUNTON & WILLIAMS LLP<br>1751 PINNACLE DR NO 1700<br>MCLEAN, VA 22102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $188,680.56<br>Total: $188,680.56 |
| Claim: 13131 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009<br>Creditor's Name and Address:<br>GOOGLE INC<br>PAUL K CAMPSEN ESQ & ANN K<br>CRENSHAW ESQ<br>C O KAUFMAN & CANOLES<br>150 WEST MAIN ST 23514<br>NORFOLK, VA 23514<br><br>Secured:<br>Priority:<br>Administrative: $2,250,708.50<br>Reclamation::<br>Unsecured:<br>Total: $2,250,708.50 | Claim: 13132 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br>GOOGLE INC<br>PAUL K CAMPSEN ESQ & ANN K CRENSHAW<br>ESQ<br>C O KAUFMAN & CANOLES<br>150 WEST MAIN ST 23510<br>NORFOLK, VA 23514<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 12076 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GRAVOIS BLUFFS III LLC | Administrative: | |
| JOHN E HILTON | Reclamation:: | |
| CARMODY MACDONALD PC | Unsecured: | $1,097,034.89 |
| 120 S CENTRAL STE 1800 | | |
| CLAYTON, MO 63105 | Total: | $1,097,034.89 |

| | | |
|---|---|---|
| Claim: 14427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GRAVOIS BLUFFS III LLC | Administrative: | |
| JOHN E HILTON | Reclamation:: | |
| CARMODY MACDONALD PC | Unsecured: | $1,103,298.01 |
| 120 S CENTRAL STE 1800 | | |
| CLAYTON, MO 63105 | Total: | $1,103,298.01 |

| | | |
|---|---|---|
| Claim: 12681 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | |
| ATTN NANCY HOTCHKISS | Reclamation:: | |
| TRAINOR FAIRBROOK | Unsecured: | $737,801.12 |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 |

| | | |
|---|---|---|
| Claim: 13378 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | |
| ATTN NANCY HOTCHKISS | Reclamation:: | |
| TRAINOR FAIRBROOK | Unsecured: | $737,801.12 |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 |

| | | |
|---|---|---|
| Claim: 12871 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | $60,831.93 |
| ATTN NANCY HOTCHKISS | Reclamation:: | |
| TRAINOR FAIRBROOK | Unsecured: | |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $60,831.93 |

| | | |
|---|---|---|
| Claim: 13379 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | $60,831.93 |
| ATTN NANCY HOTCHKISS | Reclamation:: | |
| C O TRAINOR FAIRBROOK | Unsecured: | |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $60,831.93 |

| | | |
|---|---|---|
| Claim: 12522 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | |
| C O TRAINOR FAIRBROOK | Reclamation:: | |
| ATTN NANCY HOTCHKISS | Unsecured: | $737,801.12 |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 |

| | | |
|---|---|---|
| Claim: 13365 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | |
| ATTN NANCY HOTCHKISS | Reclamation:: | |
| C O TRAINOR FAIRBROOK | Unsecured: | $737,801.12 |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 |

| | | |
|---|---|---|
| Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | $60,831.93 |
| C O TRAINOR FAIRBROOK | Reclamation:: | |
| ATTN NANCY HOTCHKISS | Unsecured: | |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $60,831.93 |

| | | |
|---|---|---|
| Claim: 13366 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GREENBACK ASSOCIATES C O TRAINOR | Administrative: | $60,831.93 |
| FAIRBROOK | Reclamation:: | |
| ATTN NANCY HOTCHKISS | Unsecured: | |
| 980 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $60,831.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 14409    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br><br>HEARST SOCO NEWSPAPERS LLC<br>ATTN ALAN E LEWIS<br>HEART CORPORATION OFFICE OF GEN COUNSEL<br>300 W 57TH ST 40TH FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative: $14,799.98<br>Reclamation::<br>Unsecured:<br>Total: $14,799.98 | **Claim:** 14200    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>HEARST SOCO NEWSPAPERS LLC<br>ATTN ALAN E LEWIS<br>HEART CORPORATION OFFICE OF GEN COUNSEL<br>300 W 5TH ST 40TH FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative: $14,799.98<br>Reclamation::<br>Unsecured:<br>Total: $14,799.98 |
| **Claim:** 2902    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>HOME FAMILY TRUST<br>C O PETE EZELL<br>BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC<br>COMMERCE CENTER STE 1000<br>211 COMMERCE ST<br>NASHVILLE, TN 37201<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $811,266.79<br>Total: $811,266.79 | **Claim:** 2310    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>HONE FAMILY TRUST<br>C O PETE EZELL<br>BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC<br>COMMERCE CENTER STE 1000<br>211 COMMERCE ST<br>NASHVILLE, TN 37201<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $811,266.79<br>Total: $811,266.79 |
| **Claim:** 7146    Debtor: INTERTAN, INC. (08-35655)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>INTERACTIVE TOY CONCEPTS INC<br>1192 MARTIN GROVE RD<br>TORONTO, ON M9W 5M9<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $69,874.64<br>Total: $69,874.64 | **Claim:** 5091    Debtor: INTERTAN, INC. (08-35655)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>INTERACTIVE TOY CONCEPTS INC<br>1192 MARTIN GROVE RD<br>TORONTO, ON M9W 5M9<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $69,874.64<br>Total: $69,874.64 |
| **Claim:** 12611    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>JANTZEN DYNAMIC CORPORATION<br>ATTN BRETT BERLIN ESQ<br>JONES DAY<br>1420 PEACHTREE NE STE 800<br>ATLANTA, GA 30309<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $266,633.75<br>Total: $266,633.75 | **Claim:** 12610    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>JANTZEN DYNAMIC CORPORATION<br>ATTN BRETT BERLIN ESQ<br>JONES DAY<br>1420 PEACHTREE ST NE STE 800<br>ATLANTA, GA 30309<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $266,633.75<br>Total: $266,633.75 |

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 12867 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 12610 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 05/01/2009 | Secured: | | | Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | | Administrative: | |
| JANTZEN DYNAMIC CORPORATION | | Reclamation:: | | | JANTZEN DYNAMIC CORPORATION | | Reclamation:: | |
| ATTN BRETT BERLIN ESQ | | | | | ATTN BRETT BERLIN ESQ | | | |
| JONES DAY | | Unsecured: | $266,633.75 | | JONES DAY | | Unsecured: | $266,633.75 |
| 1420 PEACHTREE ST NE STE 800 | | Total: | $266,633.75 | | 1420 PEACHTREE ST NE STE 800 | | Total: | $266,633.75 |
| ATLANTA, GA 30309 | | | | | ATLANTA, GA 30309 | | | |

| Claim: | 13889 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 14477 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 06/29/2009 | Secured: | | | Date Filed: | 06/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $16,839.04 | | | | Administrative: | $16,839.04 |
| JEFFERSON MALL COMPANY II LLC | | Reclamation:: | | | JEFFERSON MALL COMPANY II LLC | | Reclamation:: | |
| C O SCOTT M SHAW ESQ | | | | | C O SCOTT M SHAW ESQ | | | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 | | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 | | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | | CHATTANOOGA, TN 37421 | | | |

| Claim: | 11840 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 12204 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 03/20/2009 | Secured: | | | Date Filed: | 03/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $16,839.04 | | | | Administrative: | $16,839.04 |
| JEFFERSON MALL COMPANY II LLC | | Reclamation:: | | | JEFFERSON MALL COMPANY II LLC | | Reclamation:: | |
| C O SCOTT M SHAW ESQ | | | | | C O SCOTT M SHAW ESQ | | | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 | | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 | | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | | CHATTANOOGA, TN 37421 | | | |

| Claim: | 11536 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 11658 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 02/25/2009 | Secured: | | | Date Filed: | 02/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $11,147.64 | | Creditor's Name and Address: | | Priority: | $11,147.64 |
| | | Administrative: | | | | | Administrative: | |
| JEFFERSON MALL COMPANY II LLC | | Reclamation:: | | | JEFFERSON MALL COMPANY II LLC | | Reclamation:: | |
| C O SCOTT M SHAW | | | | | C O SCOTT M SHAW | | | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $196,544.05 | | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $196,544.05 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $207,691.69 | | 2030 HAMILTON PL BLVD STE 150 | | Total: | $207,691.69 |
| CHATTANOOGA, TN 37421 | | | | | CHATTANOOGA, TN 37421 | | | |

| Claim: | 4989 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 6284 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: | 01/21/2009 | Secured: | | | Date Filed: | 01/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $153,368.41 | | | | Administrative: | $153,368.41 |
| K&G DEARBORN LLC | | Reclamation:: | | | K&G DEARBORN LLC | | Reclamation:: | |
| COX CASTLE & NICHOLSON LLP | | | | | JESS R BRESSI ESQ | | | |
| JESS R BRESSI | | Unsecured: | $1,179,365.59 | | COX CASTLE & NICHOLSON LLP | | Unsecured: | $1,179,365.59 |
| 19800 MACARTHUR BLVD STE 500 | | Total: | $1,332,734.00 | | 19800 MACARTHUR BLVD STE 500 | | Total: | $1,332,734.00 |
| IRVINE, CA 92612-2435 | | | | | IRVINE, CA 92612-2435 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 11428  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/03/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICE    Reclamation::<br>C O LEVCOR INC    Unsecured: $53,124.55<br>9660 KATY FWY    Total: $53,124.55<br>HOUSTON, TX 77055 | Claim: 9159  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICE    Reclamation::<br>C O LEVCOR INC    Unsecured: $53,124.55<br>9660 KATY FWY    Total: $53,124.55<br>HOUSTON, TX 77055 |
| Claim: 13377  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER    Reclamation::<br>C O LEVCOR INC    Unsecured: $551,709.96<br>9660 KATY FWY    Total: $551,709.96<br>HOUSTON, TX 77055 | Claim: 12521  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER    Reclamation::<br>C O LEVCOR INC    Unsecured: $551,709.96<br>9660 KATY FWY    Total: $551,709.96<br>HOUSTON, TX 77055 |
| Claim: 12621  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/01/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER    Reclamation::<br>C O LEVCOR INC    Unsecured: $551,709.96<br>9660 KATY FWY    Total: $551,709.96<br>HOUSTON, TX 77055 | Claim: 12521  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER    Reclamation::<br>C O LEVCOR INC    Unsecured: $551,709.96<br>9660 KATY FWY    Total: $551,709.96<br>HOUSTON, TX 77055 |
| Claim: 12963  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/11/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER    Reclamation::<br>C O LEVCOR INC    Unsecured: $551,709.96<br>9660 KATY FWY    Total: $551,709.96<br>HOUSTON, TX 77055 | Claim: 12521  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>KNOXVILLE LEVCAL LLC    Administrative:<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICER    Reclamation::<br>C O LEVCOR INC    Unsecured: $551,709.96<br>9660 KATY FWY    Total: $551,709.96<br>HOUSTON, TX 77055 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/01/2009 | Secured: | Date Filed: 05/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| KRONOS INCORPORATED | Administrative: | KRONOS INCORPORATED | Administrative: | |
| DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation:: | DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation:: | |
| 9525 SW GEMINI DR | Unsecured: $1,687,318.19 | 9525 SW GEMINI DR | Unsecured: $1,687,318.19 | |
| BEAVERTON, OR 97008 | Total: $1,687,318.19 | BEAVERTON, OR 97008 | Total: $1,687,318.19 | |

| | | | | |
|---|---|---|---|---|
| Claim: 11412 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 6575 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 02/09/2009 | Secured: | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| LA HABRA IMPERIAL LLC | Administrative: $21,554.03 | LA HABRA IMPERIAL LLC | Administrative: $21,554.03 | |
| LAW OFFICES OF RONALD K BROWN JR APC | Reclamation:: | RONALD K BROWN JR | Reclamation:: | |
| 901 DOVE ST STE 120 | Unsecured: $68,063.25 | LAW OFFICES OF RONALD K BROWN JR APC | Unsecured: $68,063.25 | |
| NEWPORT BEACH, CA 92660 | Total: $89,617.28 | 901 DOVE ST STE 120 | Total: $89,617.28 | |
| | | NEWPORT BEACH, CA 92660 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 2202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1354 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/31/2008 | Secured: | Date Filed: 12/17/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| LOGIC INFORMATION SYSTEMS INC | Administrative: | LOGIC INFORMATION SYSTEMS | Administrative: $53,239.14 | |
| WILLIAM SZLAIUS | Reclamation:: | 5814 BLACKSHIRE PATH | Reclamation:: | |
| 5814 BLACKSHIRE PATH | Unsecured: $53,239.14 | INVER GROVE HEIGHTS, MN 55076 | Unsecured: | |
| INNER GROVE HEIGHTS, MN 55076 | Total: $53,239.14 | | Total: $53,239.14 | |

| | | | | |
|---|---|---|---|---|
| Claim: 6574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| LOOP WEST LLC | Administrative: | LOOP WEST LLC | Administrative: | |
| C O ANTHONY J CICHELLO | Reclamation:: | C O ANTHONY J CICHELLO | Reclamation:: | |
| KROKIDAS & BLUESTEIN LLP | Unsecured: $181,234.93 | KROKIDAS & BLUESTEIN LLP | Unsecured: $181,234.93 | |
| 600 ATLANTIC AVE 19TH FL | Total: $181,234.93 | 600 ATLANTIC AVE 19TH FL | Total: $181,234.93 | |
| BOSTON, MA 02210 | | BOSTON, MA 02210 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12862 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/06/2009 | Secured: | Date Filed: 05/04/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| LOOP WEST LLC | Administrative: | LOOP WEST LLC | Administrative: | |
| C O ANTHONY J CICHELLO | Reclamation:: | C O ANTHONY J CICHELLO | Reclamation:: | |
| KROKIDAS & BLUESTEIN LLP | Unsecured: $1,520,576.58 | KROKIDAS & BLUESTEIN LLP | Unsecured: $1,520,576.58 | |
| 600 ATLANTIC AVE 19TH FL | Total: $1,520,576.58 | 600 ATLANTIC AVE 19TH FL | Total: $1,520,576.58 | |
| BOSTON, MA 02210 | | BOSTON, MA 02210 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 3588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,000.00 |
| LOPEZ JR , GUSTAVO | Administrative: | |
| 6648 6TH AVE | Reclamation: | |
| LOS ANGELES, CA 90043 | Unsecured: | $10,000.00 |
| | Total: | $15,000.00 |

| | | |
|---|---|---|
| Claim: 3543 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,000.00 |
| LOPEZ JR , GUSTAVO | Administrative: | |
| 6648 6TH AVE | Reclamation: | |
| LOS ANGELES, CA 90043 | Unsecured: | $10,000.00 |
| | Total: | $15,000.00 |

| | | |
|---|---|---|
| Claim: 5646 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| M & M ENTERPRISES | Administrative: | |
| WAYNE R TERRY | Reclamation: | |
| HEMAR ROUSSO & HEALD LLP | Unsecured: | $3,097,374.00 |
| 15910 VENTURA BLVD 12TH FL | Total: | $3,097,374.00 |
| ENCINO, CA 90210 | | |

| | | |
|---|---|---|
| Claim: 5993 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| M & M BERMAN ENTERPRISES | Administrative: | |
| WAYNE R TERRY | Reclamation: | |
| HEMAR ROUSSO & HEALD LLP | Unsecured: | $3,097,374.00 |
| 15910 VENTURA BLVD 12TH FL | Total: | $3,097,374.00 |
| ENCINO, CA 90210 | | |

| | | |
|---|---|---|
| Claim: 9615 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $22,470.96 |
| C O SCOTT M SHAW | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $9,565.72 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $32,036.68 |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 8050 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $22,470.96 |
| C O SCOTT M SHAW | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $9,565.72 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $32,036.68 |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 14475 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $29,201.32 |
| C O SCOTT M SHAW | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $821,836.54 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $851,037.86 |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 14006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| MALL DEL NORTE LLC | Administrative: | $29,201.32 |
| C O SCOTT M SHAW | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $821,836.54 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $851,037.86 |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 12602 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Reclamation: | |
| C O HODGSON RUSS LLP | Unsecured: | UNL |
| 60 E 42ND ST 37TH FL | Total: | UNL |
| NEW YORK, NY 10165 | | |

| | | |
|---|---|---|
| Claim: 12588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | | |
| ATTN DEBORAH J PIAZZA ESQ | Reclamation: | |
| C O HODGSON RUSS LLP | Unsecured: | $932,005.27 |
| 60 E 42ND ST 37TH FL | Total: | $932,005.27 |
| NEW YORK, NY 10165 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12608 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12712 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $644,731.85<br>Total: $644,731.85 |
| Claim: 12595 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12590 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $486,462.48<br>Total: $486,462.48 |
| Claim: 12598 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12721 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $721,052.70<br>Total: $721,052.70 |
| Claim: 12601 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12725 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $974,171.44<br>Total: $974,171.44 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12600  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12727  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,097,137.72<br>Total: $1,097,137.72 |
| Claim: 12596  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12589  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,069,909.97<br>Total: $1,069,909.97 |
| Claim: 12604  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12708  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $657,287.99<br>Total: $657,287.99 |
| Claim: 12605  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12710  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $738,355.64<br>Total: $738,355.64 |

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12607  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12716  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,707,899.64<br>Total: $4,707,899.64 |
| Claim: 12599  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12706  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,348,168.55<br>Total: $1,348,168.55 |
| Claim: 12609  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12722  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $804,474.43<br>Total: $804,474.43 |
| Claim: 12597  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12718  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $620,334.88<br>Total: $620,334.88 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12603    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12735    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $866,003.93<br>Total: $866,003.93 |
| Claim: 12594    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12615    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $688,156.14<br>Total: $688,156.14 |
| Claim: 8603    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MARC REALTY LLC AS AGENT FOR THE<br>OWNERS OF ORCHARD PLACE SHOPPING<br>CENTER<br>COLLEEN E MCMANUS ESQ<br>MUCH SHELIST DENENBERG AMENT &<br>RUBENSTEIN PC<br>191 N WACKER DR STE 1800<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative: $55,626.72<br>Reclamation::<br>Unsecured: $732,255.96<br>Total: $787,882.68 | Claim: 8594    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MARC REALTY LLC AS AGENT FOR THE<br>OWNERS OF ORCHARD PLACE SHOPPING<br>CENTER<br>COLLEEN E MCMANUS ESQ<br>MUCH SHELIST DENENBERG AMENT &<br>RUBENSTEIN PC<br>191 N WACKER DR STE 1800<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative: $55,626.72<br>Reclamation::<br>Unsecured: $732,255.96<br>Total: $787,882.68 |
| Claim: 8371    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>MARCO PORTLAND GENERAL<br>PARTNERSHIP<br>RANDALL S LEFF AND MICHAEL S KOGAN<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA 90210<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $107,597.54<br>Total: $107,597.54 | Claim: 9946    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MARCO PORTLAND GENERAL PARTNERSHIP<br>RANDALL S LEFF ESQ AND MICHAEL S<br>KOGAN ESQ<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA 90210<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $107,597.54<br>Total: $107,597.54 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14322    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br><br>MD GSI ASSOCIATES LLC<br>JAMES BIRD & AMY E HATCH ESQ<br>POLSINELLI SHUGHART PC<br>700 W 47TH ST STE 1000<br>KANSAS CITY, MO 64112<br><br>Secured:<br>Priority:<br>Administrative: $4,907.27<br>Reclamation::<br>Unsecured:<br>Total: $4,907.27 | Claim: 13819    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>MD GSI ASSOCIATES LLC<br>JAMES BIRD & AMY E HATCH ESQ<br>POLSINELLI SHUGHART PC<br>700 W 47TH ST STE 1000<br>KANSAS CITY, MO 64112<br><br>Secured:<br>Priority:<br>Administrative: $4,907.27<br>Reclamation::<br>Unsecured:<br>Total: $4,907.27 |
| Claim: 3673    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>MELSHEIMER, EVAN JOSEPH<br>3056 SALMON ST<br>PHILADELPHIA, PA 19134-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 | Claim: 8634    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MELSHEIMER, EVAN JOSEPH<br>3056 SALMON ST<br>PHILADELPHIA, PA 19134<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 |
| Claim: 1733    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/01/2008<br>Creditor's Name and Address:<br><br>METROVISTA<br>NANCY FRANK<br>2000 TREE FORK LN STE 106<br>LONGWOOD, FL 32750<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $103.32<br>Total: $103.32 | Claim: 171    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/01/2008<br>Creditor's Name and Address:<br><br>METROVISTA<br>NANCY FRANK<br>2000 TREE FORK LN STE 106<br>LONGWOOD, FL 32750<br><br>Secured:<br>Priority:<br>Administrative: $103.32<br>Reclamation::<br>Unsecured: UNL<br>Total: $103.32 |
| Claim: 12587    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/04/2009<br>Creditor's Name and Address:<br><br>MICHAEL S APPLEBAUM<br>505 KINGS RD<br>YARDLEY, PA 19067<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $15,000.00 | Claim: 5639    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>APPLEBAUM, MICHAEL SCOTT<br>505 KINGS RD<br>YARDLEY, PA 19067<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,692.00<br>Total: $15,692.00 |
| Claim: 9716    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MONTANEZ, THOMAS JOSEPH<br>7367 COBBLE CRK DR<br>CORONA, CA 92880<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim: 9715    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MONTANEZ, THOMAS JOSEPH<br>7367 COBBLE CRK DR<br>CORONA, CA 92880<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 9717    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MONTANEZ, THOMAS JOSEPH<br>7367 COBBLE CRK DR<br>CORONA, CA 92880<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | **Claim:** 9715    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MONTANEZ, THOMAS JOSEPH<br>7367 COBBLE CRK DR<br>CORONA, CA 92880<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 |
| **Claim:** 4770    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>MORGAN HILL RETAIL VENTURE LP<br>PEPLER MASTROMONACO LLP<br>ATTN FRANK T PEPLER<br>100 FIRST ST 25TH FL<br>SAN FRANSISCO, CA 94105<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,690,135.98<br>Total: $1,690,135.98 | **Claim:** 10265    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br><br>MORGAN HILL RETAIL VENTURE LP<br>PEPLER MASTROMONACO LLP<br>ATTN FRANK T PEPLER<br>100 FIRST ST 25TH FL<br>SAN FRANSISCO, CA 94105<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,690,135.98<br>Total: $1,690,135.98 |
| **Claim:** 6719    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>NICHOLS, JOHN M<br>4417 HICKORY LAKE CT<br>RICHMOND, VA 23059<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $200,000.00<br>Total: $200,000.00 | **Claim:** 4212    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>NICHOLS, JOHN M<br>4417 HICKORY LAKE COURT<br>RICHMOND, VA 23059<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $200,000.00<br>Total: $200,000.00 |
| **Claim:** 6716    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>NICHOLS, JOHN M<br>4417 HICKORY LAKE CT<br>RICHMOND, VA 23059<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $135,000.00<br>Total: $135,000.00 | **Claim:** 4210    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>NICHOLS, JOHN M<br>4417 HICKORY LAKE COURT<br>RICHMOND, VA 23059<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $135,000.00<br>Total: $135,000.00 |
| **Claim:** 12847    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br><br>PACE BRENTWOOD PARTNERS LLC<br>ATTN STEVEN F HEITZ<br>1401 S BRENTWOOD BLVD STE 100<br>ST LOUIS, MO 63144<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,435,353.28<br>Total: $2,435,353.28 | **Claim:** 13349    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br><br>PACE BRENTWOOD PARTNERS LLC<br>STEVEN F HEITZ<br>1401 S BRENTWOOD BLVD<br>ST LOUIS, MO 63144<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,435,353.28<br>Total: $2,435,353.28 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 12845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| ATTN STEVEN F HEITZ | Reclamation:: | |
| 1401 S BRENTWOOD BLVD STE 100 | Unsecured: | $27,749.52 |
| ST LOUIS, MO 63144 | Total: | $27,749.52 |

| | | |
|---|---|---|
| Claim: 13347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| ATTN STEVEN F HEITZ | Reclamation:: | |
| 1401 S BRENTWOOD BLVD STE 100 | Unsecured: | $27,749.52 |
| ST LOUIS, MO 63144 | Total: | $27,749.52 |

| | | |
|---|---|---|
| Claim: 11059 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 02/09/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PACIFIC CASTLE GROVES LLC | Administrative: | |
| RONALD K BROWN JR | Reclamation:: | |
| LAW OFFICES OF RONALD K BROWN JR APC | Unsecured: | $531,261.09 |
| 901 DOVE ST STE 120 | Total: | $531,261.09 |
| NEWPORT BEACH, CA 92660 | | |

| | | |
|---|---|---|
| Claim: 8425 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PACIFIC CASTLE GROVES LLC | Administrative: | |
| RONALD K BROWN JR | Reclamation:: | |
| LAW OFFICES OF RONALD K BROWN JR APC | Unsecured: | $531,261.09 |
| 901 DOVE ST STE 120 | Total: | $531,261.09 |
| NEWPORT BEACH, CA 92660 | | |

| | | |
|---|---|---|
| Claim: 13685 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PANASONIC CORPORATION OF NORTH | Administrative: | $3,951,683.90 |
| AMERICA | Reclamation:: | |
| ATTN SANDRA S KARRIEM SR CORP ATTY | Unsecured: | $3,990,249.63 |
| ONE PANASONIC WAY 3B 6 | Total: | $7,941,933.53 |
| SECAUCUS, NJ 07094 | | |

| | | |
|---|---|---|
| Claim: 8088 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PANASONIC CORPORATION OF NORTH | Administrative: | |
| AMERICA | Reclamation:: | |
| SCHULTE ROTH & ZABEL LLP | Unsecured: | $3,690,580.81 |
| ATTN DAVID HILLMAN ESQ | Total: | $3,690,580.81 |
| 919 THIRD AVE | | |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim: 7989 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $28,716.24 |
| C O SCOTT M SHAW ESQ | Reclamation:: | |
| HUSCH BLACKWELL SANDERS LP | Unsecured: | $12,306.94 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $41,023.18 |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 9613 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $28,716.24 |
| C O SCOTT M SHAW ESQ | Reclamation:: | |
| HUSCH BLACKWELL SANDERS LP | Unsecured: | $12,306.94 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $41,023.18 |
| CHATTANOOGA, TN 37421 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * |  |  | SURVIVING CLAIM * |  |  |
|---|---|---|---|---|---|
| Claim: 13904 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14389 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $137,435.40 | | Administrative: | $137,435.40 |
| PARKER CENTRAL PLAZA LTD | | | PARKER CENTRAL PLAZA LTD | | |
| HENRY TOBY P LONG III & THOMAS N | Reclamation: | | HENRY TOBY P LONG III & THOMAS N | Reclamation: | |
| JAMERSON | | | JAMERSON | | |
| HUNTON & WILLIAMS LLP | Unsecured: | | HUNTON & WILLIAMS LLP | Unsecured: | |
| RIVERFRONT PLZ E TOWER | | | RIVERFRONT PLZ E TOWER | | |
| 951 E BYRD ST | Total: | $137,435.40 | 951 E BYRD ST | Total: | $137,435.40 |
| RICHMOND, VA 23219-4074 | | | RICHMOND, VA 23219-4074 | | |
| Claim: 8768 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9834 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| PHILIPS INTERNATIONAL HOLDING CORP | | | PHILIPS INTERNATIONAL HOLDING CORP AS | | |
| AS AGENT FOR SP MASSAPEQUA LLC | Reclamation: | | AGENT FOR SP MASSAPEQUA LLC | Reclamation: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | | |
| ESQ | Unsecured: | $1,202,713.28 | ESQ | Unsecured: | $1,202,713.28 |
| KELLEY DRYE & WARREN LLP | Total: | $1,202,713.28 | KELLEY DRYE & WARREN LLP | Total: | $1,202,713.28 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 12384 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/24/2009 | Secured: | | Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | UNL | | Administrative: | UNL |
| PORT ARTHUR HOLDINGS III LTD | | | PORT ARTHUR HOLDINGS III LTD | | |
| DAVID H COX ESQUIRE JACKSON & | Reclamation: | | DAVID H COX ESQ | Reclamation: | |
| CAMPBELL PC | | | JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: | $566,474.77 | 1120 20TH ST NW STE 300 S | Unsecured: | $566,474.77 |
| WASHINGTON, DC 20036 | Total: | $566,474.77 | WASHINGTON, DC 20036 | Total: | $566,474.77 |
| Claim: 13314 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/10/2009 | Secured: | | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $104,087.36 | | Administrative: | $104,087.36 |
| RANCON REALTY FUND IV | | | RANCON REALTY FUND IV | | |
| RONALD K BROWN JR ESQ | Reclamation: | | RONALD K BROWN JR ESQ | Reclamation: | |
| LAW OFFICES OF RONALD K BROWN JR APC | | | LAW OFFICES OF RONALD K BROWN JR APC | | |
| 901 DOVE ST STE 120 | Unsecured: | | 901 DOVE ST STE 120 | Unsecured: | |
| NEWPORT BEACH, CA 92660-3018 | Total: | $104,087.36 | NEWPORT BEACH, CA 92660-3018 | Total: | $104,087.36 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim:** 5624 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | **Claim:** 6754 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| **Date Filed:** 01/16/2009 | Secured: | **Date Filed:** 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RANCON REALTY FUND IV | Administrative: $86,813.54 | RANCON REALTY FUND IV | Administrative: $86,813.54 |
| RONALD K BROWN JR | | RONALD K BROWN JR | |
| LAW OFFICES OF RONALD K BROWN JR APC | Reclamation: | LAW OFFICES OF RONALD K BROWN JR APC | Reclamation: |
| 901 DOVE ST STE 120 | Unsecured: | 901 DOVE ST STE 120 | Unsecured: |
| NEWPORT BEACH, CA 92660-3018 | Total: $86,813.54 | NEWPORT BEACH, CA 92660-3018 | Total: $86,813.54 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 11983 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | **Claim:** 12121 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| **Date Filed:** 04/02/2009 | Secured: | **Date Filed:** 03/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RANCON REALTY FUND IV | Administrative: | RANCON REALTY FUND IV | Administrative: |
| RONALD K BROWN JR | | RONALD K BROWN JR | |
| LAW OFFICES OF RONALD K BROWN JR APC | Reclamation: | LAW OFFICES OF RONALD K BROWN JR APC | Reclamation: |
| 901 DOVE ST STE 120 | Unsecured: $1,112,594.70 | 901 DOVE ST STE 120 | Unsecured: $1,112,594.70 |
| NEWPORT BEACH, CA 92660-3018 | Total: $1,112,594.70 | NEWPORT BEACH, CA 92660-3018 | Total: $1,112,594.70 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 12936 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | **Claim:** 13032 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| **Date Filed:** 05/08/2009 | Secured: | **Date Filed:** 05/08/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RANCON REALTY FUND IV | Administrative: $27,852.30 | RANCON REALTY FUND IV | Administrative: $27,852.30 |
| RONALD K BROWN JR | | RONALD K BROWN JR ESQ | |
| LAW OFFICES OF RONALD K BROWN JR APC | Reclamation: | LAW OFFICES OF RONALD K BROWN JR APC | Reclamation: |
| 901 DOVE ST STE 120 | Unsecured: | 901 DOVE ST STE 120 | Unsecured: |
| NEWPORT BEACH, CA 92660-3018 | Total: $27,852.30 | NEWPORT BEACH, CA 92660-3018 | Total: $27,852.30 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 12795 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | **Claim:** 13443 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| **Date Filed:** 04/30/2009 | Secured: | **Date Filed:** 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| REGENCY CENTERS LP | Administrative: $1,631.54 | REGENCY CENTERS LP | Administrative: $1,631.54 |
| ATTN JAMES S CARR ESQ & ROBERT L | | ATTN JAMES S CARR ESQ & ROBERT L | |
| LEHANE ESQ | Reclamation: | LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $1,631.54 | 101 PARK AVE | Total: $1,631.54 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 12672 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| **Date Filed:** 04/30/2009 | Secured: | **Date Filed:** 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ROCKWALL CROSSINGS LTD | Administrative: $46,768.45 | ROCKWALL CROSSINGS LTD | Administrative: $46,768.45 |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L | |
| ROBERT L LEHANE ESQ | Reclamation: | LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $46,768.45 | 101 PARK AVE | Total: $46,768.45 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RONALD BENDERSON TRUST 1995 | Administrative: $37,708.68 | RONALD BENDERSON TRUST 1995 | Administrative: $37,708.68 |
| ATTN JAMES S CARR | Reclamation: | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: |
| ROBERT L LEHANE | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVE | |
| 101 PARK AVE | | NEW YORK, NY 10178 | |
| NEW YORK, NY 10178 | Total: $37,708.68 | | Total: $37,708.68 |

| Claim: 13757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13762 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/19/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | Administrative: $6,251.17 | RUSIN MACIOROWSKI & FRIEDMAN LTD | Administrative: $6,251.17 |
| GREGORY G VACALA | Reclamation: | GREGORY G VACALA | Reclamation: |
| 10 S RIVERSIDE PLZ STE 1530 | Unsecured: | 10 S RIVERSIDE PLZ STE 1530 | Unsecured: |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| | Total: $6,251.17 | | Total: $6,251.17 |

| Claim: 13701 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13762 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/15/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | Administrative: $6,251.17 | RUSIN MACIOROWSKI & FRIEDMAN LTD | Administrative: $6,251.17 |
| GREGORY G VACALA | Reclamation: | GREGORY G VACALA | Reclamation: |
| 10 S RIVERSIDE PLZ STE 1530 | Unsecured: | 10 S RIVERSIDE PLZ STE 1530 | Unsecured: |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| | Total: $6,251.17 | | Total: $6,251.17 |

| Claim: 12133 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13704 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/06/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SANGERTOWN SQUARE LLC | Administrative: $22,136.48 | SANGERTOWN SQUARE LLC | Administrative: $22,136.48 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation: | ATTN KEVIN M NEWMAN ESQ | Reclamation: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | Unsecured: |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: $22,136.48 | SYRACUSE, NY 13204-1498 | Total: $22,136.48 |

| Claim: 12132 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/06/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SANGERTOWN SQUARE LLC | Administrative: $192.49 | SANGERTOWN SQUARE LLC | Administrative: $192.49 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation: | ATTN KEVIN M NEWMAN ESQ | Reclamation: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | Unsecured: |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: $192.49 | SYRACUSE, NY 13204-1498 | Total: $192.49 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 12506 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SAUGUS PLAZA ASSOCIATES | Administrative: | $43,583.20 |
| ATTN JAMES S CARR ESQ | | |
| ROBERT L LEHANE ESQ | Reclamation: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $43,583.20 |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 13504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SAUGUS PLAZA ASSOCIATES | Administrative: | $43,583.20 |
| ATTN JAMES S CARR ESQ | | |
| ROBERT L LEHANE ESQ | Reclamation: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $43,583.20 |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 14171 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | Administrative: | $20,171.51 |
| MATTHEW M MOORE & STEPHEN A METZ | | |
| SHULMAN ROGERS GANDAL PORDY & | Reclamation: | |
| ECKER PA | Unsecured: | |
| 11921 ROCKVILLE PIKE STE 300 | Total: | $20,171.51 |
| ROCKVILLE, MD 20852-2743 | | |

| | | |
|---|---|---|
| Claim: 13673 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | Administrative: | $20,171.51 |
| MATTHEW M MOORE & STEPHEN A METZ | | |
| SHULMAN ROGERS GANDAL PORDY & ECKER | Reclamation: | |
| PA | Unsecured: | |
| 11921 ROCKVILLE PIKE STE 300 | Total: | $20,171.51 |
| ROCKVILLE, MD 20852-2743 | | |

| | | |
|---|---|---|
| Claim: 6998 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SCHAUER, JUSTIN C | Administrative: | |
| 2602 E FRANKLIN ST | Reclamation: | |
| APT 2 | Unsecured: | UNL |
| RICHMOND, VA 23223 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 6995 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SCHAUER, JUSTIN C | Administrative: | |
| 2602 E FRANKLIN ST | Reclamation: | |
| APT 2 | Unsecured: | UNL |
| RICHMOND, VA 23223 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 13346 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SEEKONK EQUITIES LLC | Administrative: | $42,597.66 |
| SCOTT KLATSKY | | |
| DIRECTOR OF LEASIN TIME EQUITIES INC | Reclamation: | |
| AS AGENT FOR SEEKONK EQUITIES LLC | Unsecured: | $644,939.40 |
| 55 5TH AVE | Total: | $687,537.06 |
| NEW YORK, NY 10003 | | |

| | | |
|---|---|---|
| Claim: 12848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| SEEKONK EQUITIES LLC | Administrative: | $42,597.66 |
| SCOTT KLATSKY | | |
| DIRECTOR OF LEASIN TIME EQUITIES INC AS | Reclamation: | |
| AGENT FOR SEEKONK EQUITIES LLC | Unsecured: | $644,939.40 |
| 55 5TH AVE | Total: | $687,537.06 |
| NEW YORK, NY 10003 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 13128 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13129 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SENNHEISER ELECTRONIC CORP | | Administrative: $269,417.40 | SENNHEISER ELECTRONIC CORP | | Administrative: $269,417.40 |
| AUGUSTUS C EPPS JR MICHAEL D MUELLER | | Reclamation:: | AUGUSTUS C EPPS JR MICHAEL D MUELLER | | Reclamation:: |
| JENNIFER M MCLEMORE NOELLE M JAMES | | Unsecured: | JENNIFER M MCLEMORE NOELLE M JAMES | | Unsecured: |
| CHRISTIAN & BARTON LLP | | | CHRISTIAN & BARTON LLP | | |
| 909 E MAIN ST | | Total: $269,417.40 | 909 E MAIN ST | | Total: $269,417.40 |
| STE 1200 | | | STE 1200 | | |
| RICHMOND, VA 23219 | | | RICHMOND, VA 23219 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12200 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12193 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SOUTHAVEN TOWNE CENTER II LLC | | Administrative: $36,531.85 | SOUTHAVEN TOWNE CENTER II LLC | | Administrative: $36,531.85 |
| C O SCOTT M SHAW ESQ | | Reclamation:: | C O SCOTT M SHAW ESQ | | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: $937,762.92 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: $937,762.92 |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | Total: $974,294.77 | CHATTANOOGA, TN 37421 | | Total: $974,294.77 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/10/2009 | Secured: | Date Filed: | 06/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SOUTHLAND ACQUISITIONS LLC LEASE NO | | Administrative: $51,026.96 | SOUTHLAND ACQUISITIONS LLC | | Administrative: $51,026.96 |
| 3634 | | Reclamation:: | THOMAS G KING | | Reclamation:: |
| THOMAS G KING DS HOLMGREN | | Unsecured: | KREIS ENDERLE HUDGINS & BORSOS PC | | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | | ONE MOORSBRIDGE RD | | |
| PO BOX 4010 | | Total: $51,026.96 | PO BOX 4010 | | Total: $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | KALAMAZOO, MI 49003-4010 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 13786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/26/2009 | Secured: | Date Filed: | 06/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| SOUTHLAND ACQUISITIONS LLC | | Administrative: $51,026.96 | SOUTHLAND ACQUISITIONS LLC | | Administrative: $51,026.96 |
| THOMAS G KING | | Reclamation:: | THOMAS G KING | | Reclamation:: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | Unsecured: | KREIS ENDERLE HUDGINS & BORSOS PC | | Unsecured: |
| ONE MOORSBRIDGE RD | | | ONE MOORSBRIDGE RD | | |
| PO BOX 4010 | | Total: $51,026.96 | PO BOX 4010 | | Total: $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | KALAMAZOO, MI 49003-4010 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14456  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/03/2009<br>Creditor's Name and Address:<br><br>SOUTHPEAK INTERACTIVE LLC FKA<br>SOUTHPEAK GAMES<br>WILLIAM H SCHWARTZSCHILD III<br>WILLIAMS MULLEN<br>1021 E CARY ST<br>PO BOX 1320<br>RICHMOND, VA 23218-1320<br><br>Secured:<br>Priority:<br>Administrative: $107,075.52<br>Reclamation::<br>Unsecured:<br>Total: $107,075.52 | Claim: 13130  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/25/2009<br>Creditor's Name and Address:<br><br>SOUTHPEAK INTERACTIVE, LLC<br>C O WILLIAM H SCHWARTZSCHILD III<br>WILLIAMS MULLEN<br>TWO JAMES CENTER 17TH FL<br>1021 EAST CARY ST<br>RICHMOND, VA 23218-1320<br><br>Secured:<br>Priority:<br>Administrative: $107,075.52<br>Reclamation::<br>Unsecured:<br>Total: $107,075.52 |
| Claim: 12172  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br><br>SUEMAR REALTY INC<br>ROB ARMSTRONG<br>27476 HOLIDAY LN<br>PERRYSBURG, OH 43551<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,336,684.17<br>Total: $1,336,684.17 | Claim: 12173  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br><br>SUEMAR REALTY INC<br>ROB ARMSTRONG<br>27476 HOLIDAY LN<br>PERRYSBURG, OH 43551<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,336,684.17<br>Total: $1,336,684.17 |
| Claim: 8900  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SVSC II L P C O MIDLAND LOAN SERVICES<br>INC A DELAWARE CORPORATION<br>WILLIAM R GREENDYKE<br>FULBRIGHT & JAWORSKI LLP<br>2200 ROSS AVE STE 2800<br>DALLAS, TX 75201-2784<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $321,750.00<br>Total: $321,750.00 | Claim: 9945  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SVSC II L P C O MIDLAND LOAN SERVICES<br>INC A DELAWARE CORPORATION<br>WILLIAM R GREENDYKE<br>FULBRIGHT & JAWORSKI LLP<br>2200 ROSS AVENUE STE 2800<br>DALLAS, TX 75201-2784<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $321,750.00<br>Total: $321,750.00 |
| Claim: 5250  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br><br>TAUBMAN AUBURN HILLS ASSOCIATES<br>LIMITED PARTNERSHIP A DELAWARE<br>LIMITED PARTNERHIP<br>ANDREW S CONWAY<br>200 E LONG LAKE RD STE 300<br>BLOOMFIELD HILLS, MI 48304<br><br>Secured:<br>Priority:<br>Administrative: $23,683.44<br>Reclamation::<br>Unsecured:<br>Total: $23,683.44 | Claim: 8252  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>TAUBMAN AUBURN HILLS ASSOCIATES<br>LIMITED PARTNERSHIP<br>ANDREW S CONWAY<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS, MI 48304<br><br>Secured:<br>Priority:<br>Administrative: $23,683.44<br>Reclamation::<br>Unsecured:<br>Total: $23,683.44 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 14466 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13717 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 07/07/2009 | Secured: | Date Filed: | 06/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| TEACHERS INSURANCE AND ANNUITY | | Administrative: $97,391.52 | TEACHERS INSURANCE AND ANNUITY | | Administrative: $97,391.52 | |
| ASSOCIATION OF AMERICA | | | ASSOCIATION OF AMERICA TIAA CREF | | | |
| MUNSCH HARDT KOPF & HARR P C | | Reclamation:: | JONATHAN L HOWELL ESQ | | Reclamation:: | |
| DAVOR RUKAVINA & JONATHAN HOWELL | | Unsecured: | MUNSCH HARDT KOPF & HARR PC | | Unsecured: | |
| 3800 LINCOLN PLZ | | | 3800 LINCOLN PLZ | | | |
| 500 N AKARD ST | | Total: $97,391.52 | 500 N AKARD ST | | Total: $97,391.52 | |
| DALLAS, TX 75201-6659 | | | DALLAS, TX 75201-6659 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 14454 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13718 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 07/02/2009 | Secured: | Date Filed: | 06/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| TEAM RETAIL WESTBANK LTD | | Administrative: $42,329.10 | TEAM RETAIL WESTBANK LTD | | Administrative: $42,329.10 | |
| DAVON RUKAVINA & JONATHAN L | | | JONATHAN L HOWELL ESQ | | | |
| HOWELL | | Reclamation:: | MUNSCH HARDT KOPF & HARR PC | | Reclamation:: | |
| MUNSCH HARDT KOPF & HARR PC | | Unsecured: | 3800 LINCOLN PLZ | | Unsecured: | |
| 3800 LINCOLN PLZ | | | 500 N AKARD ST | | | |
| 500 N AKARD ST | | Total: $42,329.10 | DALLAS, TX 75201-6659 | | Total: $42,329.10 | |
| DALLAS, TX 75201-6659 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 8601 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11003 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 02/03/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| THE CITY PORTFOLIO LLC ET AL | | Administrative: $62,996.06 | THE CITY PORTFOLIO LLC ET AL | | Administrative: $62,996.06 | |
| BYRON Z MOLDO SBN 109652 | | | BYRON Z MOLDO SBN 109652 | | | |
| MOLDO DAVIDSON FRAIOLI SEROR & | | Reclamation:: | MOLDO DAVIDSON FRAIOLI SEROR & | | Reclamation:: | |
| SESTANOVICH LLP | | Unsecured: | SESTANOVICH LLP | | Unsecured: | |
| 2029 CENTURY PARK E 21ST FL | | | 2029 CENTURY PARK E 21ST FL | | | |
| LOS ANGELES, CA 90067-0000 | | Total: $62,996.06 | LOS ANGELES, CA 90067-0000 | | Total: $62,996.06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 14462 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14161 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 07/06/2009 | Secured: $37,074.42 | Date Filed: | 06/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| THE COLUMBUS DISPATCH | | Administrative: | THE COLUMBUS DISPATCH | | Administrative: $37,074.42 | |
| C O CARL A EASON ESQ | | | CARL A EASON | | | |
| 301 BENDIX RD STE 500 | | Reclamation:: | CONVERGENCE CENTER IV | | Reclamation:: | |
| VIRGINIA BEACH, VA 23452 | | Unsecured: | 301 BENDRIX RD STE 500 | | Unsecured: | |
| | | | VIRGINIA BEACH, VA 23452 | | | |
| | | Total: $37,074.42 | | | Total: $37,074.42 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 14462 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/06/2009 | Secured: | $37,074.42 |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| THE COLUMBUS DISPATCH | Reclamation:: | |
| C O CARL A EASON ESQ | | |
| 301 BENDIX RD STE 500 | Unsecured: | |
| VIRGINIA BEACH, VA 23452 | Total: | $37,074.42 |

| | | |
|---|---|---|
| Claim: 14426 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $37,074.42 |
| THE COLUMBUS DISPATCH | Reclamation:: | |
| C O CARL A EASON ESQ | | |
| 301 BENDIX RD STE 500 | Unsecured: | |
| VIRGINIA BEACH, VA 23452 | Total: | $37,074.42 |

| | | |
|---|---|---|
| Claim: 13888 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $38,200.23 |
| THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | |
| PARTNERSHIP | | |
| C O SCOTT M SHAW ESQ | Unsecured: | $941,139.43 |
| HUSCH BLACKWELL SANDERS LLP | Total: | $979,339.66 |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $38,200.23 |
| THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | |
| PARTNERSHIP | | |
| C O SCOTT M SHAW ESQ | Unsecured: | $941,139.43 |
| HUSCH BLACKWELL SANDERS LLP | Total: | $979,339.66 |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 8049 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $31,622.85 |
| THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | |
| PARTNERSHIP | | |
| C O SCOTT M SHAW ESQ | Unsecured: | $12,514.02 |
| HUSCH BLACKWELL SANDERS LLP | Total: | $44,136.87 |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 9619 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $31,622.85 |
| THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | |
| PARTNERSHIP | | |
| C O SCOTT M SHAW ESQ | Unsecured: | $12,514.02 |
| HUSCH BLACKWELL SANDERS LLP | Total: | $44,136.87 |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | |

| | | |
|---|---|---|
| Claim: 13125 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $420,248.25 |
| TREMOR MEDIA INC | Reclamation:: | |
| DENNIS T LEWANDOWSKI ESQ | | |
| KAUFMAN & CANOLES A PROFESSIONAL | Unsecured: | |
| CORPORATION | | |
| 150 W MAIN ST STE 2100 | Total: | $420,248.25 |
| NORFOLK, VA 23510 | | |

| | | |
|---|---|---|
| Claim: 11739 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $420,248.25 |
| TREMOR MEDIA INC | Reclamation:: | |
| DENNIS T LEWANDOWSKI ESQ | | |
| KAUFMAN & CANOLES A PROFESSIONAL | Unsecured: | |
| CORPORATION | | |
| 150 W MAIN ST STE 2100 | Total: | $420,248.25 |
| NORFOLK, VA 23510 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10974  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br>TUTWILER PROPERTIES LTD<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $617,811.66<br>Total: $617,811.66 | Claim: 9643  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>TUTWILER PROPERTIES LTD<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $617,811.66<br>Total: $617,811.66 |
| Claim: 9963  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>TUTWILER PROPERTIES LTD<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $617,811.66<br>Total: $617,811.66 | Claim: 9643  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>TUTWILER PROPERTIES LTD<br>C O HEATHER A LEE<br>BURR & FORMAN LLP<br>420 N 20TH ST STE 3400<br>BIRMINGHAM, AL 35203 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $617,811.66<br>Total: $617,811.66 |
| Claim: 13784  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>TYSONS 3 LLC<br>MITCHELL B WEITZMAN<br>BEAN KINNEY & KORMAN PC<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201 | Secured:<br>Priority:<br>Administrative: $22,440.00<br>Reclamation:<br>Unsecured:<br>Total: $22,440.00 | Claim: 13865  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2006<br>Creditor's Name and Address:<br>TYSONS 3 LLC AND ITS MANAGEMENT<br>AGENT THE ZIEGLER COMPANIES LLC<br>MITCHELL B WIETZMAN<br>BEAN KINNEY & KORMAN PC<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201 | Secured:<br>Priority:<br>Administrative: $22,440.00<br>Reclamation:<br>Unsecured:<br>Total: $22,440.00 |
| Claim: 9982  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>VILLARREAL, GABRIEL<br>PO BOX 311<br>SUNDOWN, TX 79372 | Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $15,000.00 | Claim: 9986  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>VILLARREAL, GABRIEL<br>PO BOX 311<br>SUNDOWN, TX 79372 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $15,000.00<br>Total: $15,000.00 |
| Claim: 12666  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>WALTON HANOVER INVESTORS V LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $26,710.99<br>Reclamation:<br>Unsecured:<br>Total: $26,710.99 | Claim: 13425  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>WALTON HANOVER INVESTORS V LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $26,710.99<br>Reclamation:<br>Unsecured:<br>Total: $26,710.99 |

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Fifth Omnibus Objection to Claims
Case No. 08-35653-KRH    (Duplicate Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12482 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13424 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/18/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WALTON WHITNEY INVESTORS V LLC | Administrative: | $48,191.26 | WALTON WHITNEY INVESTORS V LLC | Administrative: | $48,191.26 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $48,191.26 | 101 PARK AVE | Total: | $48,191.26 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 13508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13503 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/25/2009 | Secured: | | Date Filed: 06/25/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: | | WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: | |
| C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | Reclamation: | | C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | Reclamation: | |
| | Unsecured: | $845,494.71 | | Unsecured: | $845,494.71 |
| 1889 PRESTON WHITE DR STE 200 | Total: | $845,494.71 | 1889 PRESTON WHITE DR STE 200 | Total: | $845,494.71 |
| RESTON, VA 20191 | | | RESTON, VA 20191 | | |
| Claim: 8766 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9554 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WATKINS HOUSTON INVESTMENTS LP C O | Administrative: | | WATKINS HOUSTON INVESTMENT LP C O | Administrative: | |
| MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | Reclamation: | | LIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | Reclamation: | |
| WILLIAM R GREENDYKE | Unsecured: | $362,908.33 | WILLIAM R GREENDYKE | Unsecured: | $362,908.33 |
| FULBRIGHT & JAWORSKI LLP | Total: | $362,908.33 | FULLBRIGHT & JAWORSKI LLP | Total: | $362,908.33 |
| 2200 ROSS AVE STE 2800 | | | 220 ROSS AVE STE 2800 | | |
| DALLAS, TX 75201-2784 | | | DALLAS, TX 75201-2784 | | |
| Claim: 8279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8367 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WINDSAIL PROPERTIES LLC | Administrative: | | WINDSAIL PROPERTIES LLC | Administrative: | |
| BRENDA MOODY WHINERY ESQ | Reclamation: | | BRENDA MOODY WHINERY ESQ | Reclamation: | |
| MESCH CLARK & ROTHSCHILD PC | Unsecured: | $578,828.43 | MESCH CLARK & ROTHSCHILD PC | Unsecured: | $578,828.43 |
| 259 N MEYER AVE | Total: | $578,828.43 | 259 N MEYER AVE | Total: | $578,828.43 |
| TUCSON, AZ 85701 | | | TUCSON, AZ 85701 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8762    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>WOODMONT SHERMAN LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $411,380.16<br>Total: $411,380.16 | Claim: 9699    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>WOODMONT SHERMAN LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $411,380.16<br>Total: $411,380.16 |
| Claim: 9594    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>WOODMONT SHERMAN LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $14,969.99<br>Reclamation::<br>Unsecured:<br>Total: $14,969.99 | Claim: 13421    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>WOODMONT SHERMAN LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $14,969.99<br>Reclamation::<br>Unsecured:<br>Total: $14,969.99 |
| Claim: 9950    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>WR I ASSOCIATES LTD<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $8,233.02<br>Reclamation::<br>Unsecured:<br>Total: $8,233.02 | Claim: 13451    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br>WR I ASSOCIATES LTD<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $8,233.02<br>Reclamation::<br>Unsecured:<br>Total: $8,233.02 |
| Claim: 7605    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>YOUNG, KEN J<br>14478 ST ANDREWS LN<br>ASHLAND, VA 23005<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $422,096.00<br>Total: $422,096.00 | Claim: 5162    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>YOUNG, KEN J<br>14478 ST ANDREWS LN<br>ASHLAND, VA 23005<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $422,096.00<br>Total: $422,096.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7956 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>ZARGARI, DAVID<br>11120 HUNTINGTON MEADOW LN<br>CHARLOTTE, NC 28273<br><br>Secured:<br>Priority: $80,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $80,000.00 | Claim: 7675 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>ZARGARI, DAVID<br>11120 HUNTINGTON MEADOW LN<br>CHARLOTTE, NC 28273<br><br>Secured:<br>Priority: $80,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $80,000.00 |
| Claim: 7703 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>ZARGARI, DAVID<br>11120 HUNTINGTON MEADOW LN<br>CHARLOTTE, NC 28273<br><br>Secured:<br>Priority: $80,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $80,000.00 | Claim: 7675 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>ZARGARI, DAVID<br>11120 HUNTINGTON MEADOW LN<br>CHARLOTTE, NC 28273<br><br>Secured:<br>Priority: $80,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $80,000.00 |
| Claim: 3757 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br>ZIMMERMAN, TODD H<br>310 JAMES ST<br>SINKING SPRING, PA 19608<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 | Claim: 7821 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>ZIMMERMAN, TODD<br>310 JAMES ST<br>SINKING SPRING, PA 19608<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 |

Total Claims To Be Duplicated:    183

Total Asserted Amount To Be Duplicated:    $94,808,931.91

In re: Circuit City Stores, Inc, et al.                                    **Debtors' Thirty-Five Omnibus Objection to Claims**
Case No. 08-35653-KRH                                                      **(Amended Claims) - Adjourned**

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9270  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>1251 FOURTH STREET INVESTORS LLC AND<br>BEVERLY GEMINI INVESTMENTS LLC<br>LORI E EROPKIN ESQ SBN 253048<br>LEVINSON ARSHONSKY & KURTZ LLP<br>15303 VENTURA BLVD STE 1650<br>SHERMAN OAKS, CA 91403<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,234,942.29<br>Total: $2,234,942.29 | Claim: 12461  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>1251 FOURTH STREET INVESTORS LLC AND<br>BEVERLY GEMINI INVESTMENTS LLC<br>ELAN S LEVEY ESQ CA SBN 174843<br>LEVINSON ARSHONSKY & KURTZ LLP<br>15303 VENTURA BLVD STE 1650<br>SHERMAN OAKS, CA 91403<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,468,704.69<br>Total: $2,468,704.69 |
| Claim: 1585  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br><br>ALBERQUE, EDWARD A<br>4100 46TH AVE S<br>ST PETERSBURG, FL 33711<br><br>Secured:<br>Priority: $16,879.37<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $16,879.37 | Claim: 2861  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br><br>ALBERQUE, EDWARD A<br>4100 46TH AVE S<br>ST PETERSBURG, FL 33711<br><br>Secured:<br>Priority: $4,154.64<br>Administrative:<br>Reclamation::<br>Unsecured: $12,724.73<br>Total: $16,879.37 |
| Claim: 9281  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CHASE BANK USA NATIONAL<br>ASSOCIATION<br>ATTN DEBORAH J STIPICK ESQ<br>201 N WALNUT ST<br>3 CHRISTINA CTR<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12402  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>CHASE BANK USA NATIONAL ASSOCIATION<br>ATTN DANIEL P TIERNEY<br>201 N WALNUT ST<br>3 CHRISTINA CTR<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $37,182,615.00<br>Total: $37,182,615.00 |

**Total Claims To Be Amended:** 3
**Total Asserted Amount To Be Amended:** $2,251,821.66

In re: Circuit City Stores, Inc, et al.

Debtors' Thirty-Fifth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Adjourned

## EXHIBIT B

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 14073 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 14065 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BEAR VALLEY ROAD PARTNERS LLC | Administrative: | $36,335.39 | BEAR VALLEY ROAD PARTNERS LLC | Administrative: | $36,335.39 |
| ATTN BRAD BECKER | Reclamation:: | | ATTN BRAD BECKER | Reclamation:: | |
| C O BECKER DEVELOPMENT INVESTMENTS | Unsecured: | | C O BECKER DEVELOPMENT INVESTMENTS | Unsecured: | |
| 12730 HIGH BLUFF DR | | | 12730 HIGH BLUFF DR | | |
| SAN DIEGO, CA 92130 | Total: | $36,335.39 | SAN DIEGO, CA 92130 | Total: | $36,335.39 |
| Claim: 13413 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13082 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/27/2009 | Secured: | | Date Filed: 05/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $150.00 | Creditor's Name and Address: | Priority: | $150.00 |
| BRUCE SENATOR | Administrative: | | BRUCE SENATOR | Administrative: | |
| BRUCE SENATOR F 99302 | Reclamation:: | | BRUCE SENATOR F 99302 | Reclamation:: | |
| CALIFORNIA MENS COLONY | Unsecured: | | CALIFORNIA MENS COLONY | Unsecured: | |
| PO BOX 8103 | | | PO BOX 8103 | | |
| SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 | SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 |
| Claim: 13575 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13082 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | | Date Filed: 05/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $150.00 | Creditor's Name and Address: | Priority: | $150.00 |
| BRUCE SENATOR | Administrative: | | BRUCE SENATOR | Administrative: | |
| BRUCE SENATOR F 99302 | Reclamation:: | | BRUCE SENATOR F 99302 | Reclamation:: | |
| CALIFORNIA MENS COLONY | Unsecured: | | CALIFORNIA MENS COLONY | Unsecured: | |
| PO BOX 8103 | | | PO BOX 8103 | | |
| SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 | SAN LUIS OBISPO, CA 93403-8103 | Total: | $150.00 |
| Claim: 13893 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13892 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| COTTONWOOD CORNERS PHASE V LLC | Administrative: | $70,388.88 | COTTONWOOD CORNERS PHASE V LLC | Administrative: | $70,388.88 |
| MICHAEL P FALZONE & SHEILA DELA CRUZ | Reclamation:: | | MICHAEL P FALZONE & SHEILA DELA CRUZ | Reclamation:: | |
| HIRSCHLER FLEISCHER PC | Unsecured: | | HIRSCHLER FLEISCHER PC | Unsecured: | |
| PO BOX 500 | | | PO BOX 500 | | |
| RICHMOND, VA 23218-0500 | Total: | $70,388.88 | RICHMOND, VA 23218-0500 | Total: | $70,388.88 |
| Claim: 9026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4867 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/26/2009 | Secured: | $15,729,938.78 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GELCO CORPORATION DOING BUSINESS AS | Administrative: | | GELCO CORPORATION DOING BUSINESS AS | Administrative: | |
| GE FLEET SERVICES | Reclamation:: | | GE FLEET SERVICES | Reclamation:: | |
| ATTN KEITH BERGQUIST BANKRUPTCY | Unsecured: | $15,729,938.78 | ATTN KEITH BERGQUIST BANKRUPTCY | Unsecured: | |
| LITIGATION MGR | | | LITIGATION MGR | | |
| THREE CAPITAL DR | Total: | $15,729,938.78 | THREE CAPITAL DR | Total: | $15,729,938.78 |
| EDEN PRAIRIE, MN 55344 | | | EDEN PRAIRIE, MN 55344 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

## EXHIBIT B

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 14072 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>GMS GOLDEN VALLEY RANCH LLC<br>ATTN MICHAEL STRAHS<br>C O TERRAMAR RETAIL CENTERS<br>5973 AVENIDA ENCINAS<br>CARLSBAD, CA 92008-0000<br><br>Secured:<br>Priority:<br>Administrative: $5,264.55<br>Reclamation::<br>Unsecured:<br>Total: $5,264.55 | **Claim:** 14067 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>GMS GOLDEN VALLEY RANCH LLC<br>ATTN MICHAEL STRAHS<br>C O TERRAMAR RETAIL CENTERS<br>5973 AVENIDA ENCINAS<br>CARLSBAD, CA 92008-0000<br><br>Secured:<br>Priority:<br>Administrative: $5,264.55<br>Reclamation::<br>Unsecured:<br>Total: $5,264.55 |
| **Claim:** 13709 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/16/2009<br>**Creditor's Name and Address:**<br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>16 S SECOND ST<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Reclamation::<br>Unsecured:<br>Total: $237,101.45 | **Claim:** 13771 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/26/2009<br>**Creditor's Name and Address:**<br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>MERCER TRIGIANI LLP<br>16 S SECOND ST<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Reclamation::<br>Unsecured:<br>Total: $237,101.45 |
| **Claim:** 13710 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/16/2009<br>**Creditor's Name and Address:**<br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>MERCER TRIGIANI LLP<br>16 S SECOND ST<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Reclamation::<br>Unsecured:<br>Total: $237,101.45 | **Claim:** 13851 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/26/2009<br>**Creditor's Name and Address:**<br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>16 S SECOND ST<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority:<br>Administrative: $237,101.45<br>Reclamation::<br>Unsecured:<br>Total: $237,101.45 |
| **Claim:** 14068 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>LAGUNA GATEWAY PHASE 2 LP<br>ATTN JOHN L PAPPAS<br>C O PAPPAS INVESTMENTS<br>2020 L ST 5TH FL<br>SACRAMENTO, CA 95814<br><br>Secured:<br>Priority:<br>Administrative: $58,908.69<br>Reclamation::<br>Unsecured:<br>Total: $58,908.69 | **Claim:** 14066 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/30/2009<br>**Creditor's Name and Address:**<br>LAGUNA GATEWAY PHASE 2 LP<br>ATTN JOHN L PAPPAS<br>C O PAPPAS INVESTMENTS<br>2020 L ST 5TH FL<br>SACRAMENTO, CA 95814<br><br>Secured:<br>Priority:<br>Administrative: $58,908.69<br>Reclamation::<br>Unsecured:<br>Total: $58,908.69 |
| **Claim:** 9598 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $401,333.00<br>Total: $401,333.00 | **Claim:** 9067 — **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>LUBARY, JAMES<br>3161 DRUID LN<br>LOS ALAMITOS, CA 90720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $401,333.00<br>Total: $401,333.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Adjourned

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14077  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>MANTECA STADIUM PARK LP<br>ATTN DONALD GLATTHORN<br>C O KITCHELL DEVELOPMENT COMPANY<br>703 PALOMAR AIRPORT RD NO 320<br>CARLSBAD, CA 92011<br>Secured:<br>Priority:<br>Administrative: $52,683.77<br>Reclamation::<br>Unsecured:<br>Total: $52,683.77 | Claim: 14069  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>MANTECA STADIUM PARK LP<br>ATTN DONALD GLATTHORN<br>C O KITCHELL DEVELOPMENT COMPANY<br>703 PALOMAR AIRPORT RD NO 320<br>CARLSBAD, CA 92011<br>Secured:<br>Priority:<br>Administrative: $52,683.77<br>Reclamation::<br>Unsecured:<br>Total: $52,683.77 |
| Claim: 8571  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>NEWPORT NEWS SHOPPING CENTER LLC<br>PAUL K CAMPSEN ESQ<br>KAUFMAN & CANOLES<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $63,977.13<br>Total: $63,977.13 | Claim: 7663  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>NEWPORT NEWS SHOPPING CENTER LLC<br>PAUL K CAMPSEN ESQ<br>KAUFMAN & CANOLES<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $63,977.13<br>Total: $63,977.13 |
| Claim: 14212  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>SOUTHPEAK INTERACTIVE LLC TA<br>SOUTHPEAK GAMES<br>ATTN ALEXANDER BURNETT<br>TWO JAMES CTR 17TH FL<br>1021 E CARY ST<br>PO BOX 1320<br>RICHMOND, VA 23218-1320<br>Secured:<br>Priority:<br>Administrative: $107,075.52<br>Reclamation::<br>Unsecured:<br>Total: $107,075.52 | Claim: 13130  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/25/2009<br>Creditor's Name and Address:<br>SOUTHPEAK INTERACTIVE, LLC<br>C O WILLIAM H SCHWARZSCHILD III<br>WILLIAMS MULLEN<br>TWO JAMES CENTER 17TH FL<br>1021 EAST CARY ST<br>RICHMOND, VA 23218-1320<br>Secured:<br>Priority:<br>Administrative: $107,075.52<br>Reclamation::<br>Unsecured:<br>Total: $107,075.52 |
| Claim: 14076  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>SWEETWATER ASSOCIATES LIMITED<br>PARTNERSHIP<br>ATTN KERRIE L OZARSKI REAL ESTATE<br>MANAGER<br>C O STEPSTONE REAL ESTATE SERVICES<br>1660 UNION ST 4TH FL<br>SAN DIEGO, CA 92101-2926<br>Secured:<br>Priority:<br>Administrative: $40,928.54<br>Reclamation::<br>Unsecured:<br>Total: $40,928.54 | Claim: 14074  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>SWEETWATER ASSOCIATES LIMITED<br>PARTNERSHIP<br>ATTN KERRIE L OZARSKI REAL ESTATE<br>MANAGER<br>C O STEPSTONE REAL ESTATE SERVICES<br>1660 UNION ST 4TH FL<br>SAN DIEGO, CA 92101-2926<br>Secured:<br>Priority:<br>Administrative: $40,928.54<br>Reclamation::<br>Unsecured:<br>Total: $40,928.54 |

Total Claims To Be Amended:                    14
Total Asserted Amount To Be Amended:    $17,041,337.15

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Fifth Omnibus Objection to Claims
(Duplicate Claims) - Withdrawn

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13501 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13502 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/25/2009 | Secured: | | Date Filed: 06/25/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HAYWARD 880 LLC | Administrative: | $135,669.68 | HAYWARD 880 LLC | Administrative: | $135,669.68 |
| PAUL S BLILEY JR ESQ | Reclamation:: | | PAUL S BLILEY JR ESQ | Reclamation:: | |
| WILLIAMS MULLEN | Unsecured: | | WILLIAMS MULLEN | Unsecured: | |
| PO BOX 1320 | | | PO BOX 1320 | | |
| RICHMOND, VA 23218-1320 | Total: | $135,669.68 | RICHMOND, VA 23218-1320 | Total: | $135,669.68 |

|  |  |
|---|---|
| Total Claims To Be Amended: | 1 |
| Total Asserted Amount To Be Amended: | $135,669.68 |