McCARTER & ENGLISH, LLP
Four Gateway Center
100 Mulberry Street
Newark, New Jersey 07102
(973) 622-4444

Robert H. Chappell, III, Esquire (VSB #31698)
Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia  23219
Phone:  (804) 697-2000
Fax: (804) 697-2100

Attorneys for PNY Technologies, Inc.


IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 08-35653-KRH |
| CIRCUIT CITY STORES, INC., et al.[1], | ) | Jointly Administered |
| | ) | Chapter 11 |
| Debtors. | ) | Hon. Kevin R. Huennekens |
| | ) | |


**PNY TECHNOLOGIES, INC.'S RESPONSE TO DEBTORS' FIFTY-FIRST OMNIBUS OBJECTION TO CERTAIN 503(B)(9) CLAIMS [Document Nos. 5214 and 5215]**

Claimant PNY Technologies, Inc. ("PNY"), by and through its undersigned counsel, hereby responds to the Fifty-First Omnibus Objection by the above-captioned Debtors (the "Debtors") to Certain 503(b)(9) Claims.  PNY respectfully asserts the following in support of its response:

---

[1] The Debtors are as follows:  Circuit City Stores, Inc., Circuit City Stores West Coast, Inc., InterTAN, Inc., Ventoux International, Inc., Circuit City Purchasing Company, LLC, CC Aviation, LLC, CC Distribution Company of Virginia, Inc., Circuit City Properties, LLC, Kinzer Technology, LLC, Abbott Advertising Agency, Inc., Patapsco Designs, Inc., Sky Venture Corp., PRAHS, INC., XSStuff, LLC, Mayland MN, LLC, Courchevel, LLC, Orbyx Electronics, LLC, and Circuit City Stores PR, LLC.

1.      On November 10, 2008, Circuit City Stores, Inc. (the "Debtor") filed a petition under Chapter 11 of the United States Code (the "Petition Date").

2.      On December 1, 2008, PNY timely filed a Section 503(b)(9) Claim Request Form seeking payment of a $1,723,312.08 administrative claim (the "Claim").   PNY attached its invoices to the Claim.   A true and correct copy of PNY's Claim is attached hereto and incorporated herein as Exhibit A.[2]

3.      On September 15, 2009, the Debtors filed an objection to the Claim of PNY (the "Thirty-Ninth Omnibus Objection").  See Document No. 4881.  The Objection stated that PNY's Claim was overstated, and sought to bifurcate the claim into an unsecured portion of $875,313.70 and an administrative portion of $847,998.38.  From a review of its records, PNY determined that the entire claim was not an administrative claim pursuant to 11 U.S.C. § 503(b)(9).   PNY did not object to this reclassification, and the Claim was bifurcated, with $847,998.38 remaining as a 503(b)(9) claim (the "503(b)(9) Claim").

4.      On October 13, 2009, the Debtors filed an objection to the 503(b)(9) Claim (the "Fifty-First Omnibus Objection).  See Document Nos. 5214 and 5215.  The Debtors are now seeking to reduce the 503(b)(9) Claim to zero based on alleged preference payments to PNY.

## ARGUMENT

5.      The basis for the Fifty-First Omnibus Objection is the Debtors' position that PNY received preferential transfers, and that the 503(b)(9) Claim should be temporarily disallowed pending the return of the preferential transfers.

---

[2]      Additionally, on December 16, 2008, PNY timely filed a Proof of Claim seeking payment of a $10,000,000 unsecured claim.  It is acknowledged that PNY's unsecured claim is unliquidated.  PNY's unsecured claim is subject to the Debtors' pending *Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal Claims)*.

6.     The Debtors assert that the §503(b)(9) Claim should be temporarily disallowed so long as PNY has possible exposure for preferential transfers.   The Debtors assert that this objection is supported by 11 U.S.C. § 502(d).   The legal issue here is whether allowance of § 503 administrative expenses may be temporarily disallowed or are even subject to disallowance under § 502(d).

7.     Section 502(d) only applies to cases where property "is recoverable" and the adversary defendant "is liable" to the estate.   What is required for the invocation of § 502(d) is a judicial determination that the claimant received a preference (and failed to repay it).   In re Chase & Sanborn Corp., 124 B.R. 368 (Bankr. S.D. Fla. 1991) (citing In the Matter of Colonial Servs. Co., 480 F.2d 747, 749 (8th Cir. 1973)).   Section 502(d) may be used to prohibit the payment of an unsecured claim that is subject to a judgment under § 547 or certain other sections of the Bankruptcy Code.   See Campbell v. United States (In re Davis), 889 F.2d 658, 662 (5th Cir. 1989); see also Creditors of Melon Produce Inc. v. Braunstein, 112 F.3d 1232, 1237 (1st Cir. 1997) (holding that the key phrase in this inquiry is "the amount * * * for which such entity or transferee is liable," and that once a creditor "complies with the payment or turnover order of the bankruptcy court it may file a claim").

8.     Here, though, Debtors have only alleged the existence of a preferential transfer, and there has been no order rendering judgment consistent with Debtors' allegations.   Had Congress intended the mere allegation of a preference to trigger protection under § 502(d), it could have included phrases such as "have been alleged to be recoverable" or "might be recoverable" in the statute. That, however, was not done, and a plain and common-sense reading of the statute supports Claimants' position that § 502(d) may not be used to bar their § 503(b)(9) claim.   Further, under the Bankruptcy Code, a preference action has to be brought by adversary

proceeding. Therefore, until a judgment is rendered in a preference action, use of § 502(d) is inappropriate.

9.       Even if § 502(d) were properly invoked, section 502(d) only applies to claims. Here, PNY asserts the right to administrative expenses.  See In re Bookbinders' Rest., 2006 WL 3858020 (Bankr. E.D. Pa. 2006) (§ 503(b)(9) claim was not a prepetition claim); Roberds, Inc. v. Broyhill Furniture (In re Roberds, Inc.), 315 B.R. 443, 476 (Bankr. S.D. Ohio 2004), In re USA Labs, Inc., 2006 Bankr. LEXIS 2394 (Bankr. S.D. Fla. 2006); In re Phoenix Rest. Group, Inc., 2004 Bankr. Lexis 2186,*61 (Bankr. M.D. Tenn. Dec. 16, 2004); In Durango Ga. Paper Co., 297 B.R. 326, 330 (Bankr. S.D. Ga. 2003); In re Lids Corp., 260 B.R. 680, 683-84 (Bankr. D. Del. 2001) (holding that administrative expenses are afforded special treatment under the Bankruptcy Code and are not subject to § 502(d)); Camelot Music, Inc. v. MHW Adver. & Pub. Relations, Inc. (In re CM Holdings, Inc.), 264 B.R. 141, 159 (Bankr. D. Del. 2000).

10.      Courts examining the relationship between §§ 501, 502, and 503 consistently hold that § 501 and § 502 describe the methods by which pre-petition claims are asserted and paid.  In re Durango Ga. Paper Co., 297 B.R. 326 (Bankr. S.D. Ga. 2003); In re Lids Corp., 260 B.R. 680 (Bankr. D. Del. 2001); Camelot Music, Inc. v. MHW Adver. & Pub. Relations, Inc. (In re CM Holdings, Inc.), 264 B.R. 141 (Bankr. D. Del. 2000.

11.      Section 503 is a separate section that describes the allowance of administrative expenses and the treatment of such expenses.  To construe overlap between §§ 501 and 502, and § 503 would create internal inconsistencies not in keeping with the plain words of the Bankruptcy Code.  See In re Durango Ga. Paper Co., 297 B.R. 326, 330 (Bankr. S.D. Ga. 2003). The plain language of § 502(d) demonstrates that it applies only to claims under § 501, and accordingly, does not apply to administrative expenses under § 503(b).  See also In re Lids

Corp., 260 B.R. 680, 683 (Bankr. D. Del. 2001); Camelot Music Inc. v. MHW Adver. & Pub. Relations Inc., 264 B.R. 141 (Bankr. D. Del. 2000); In Re Roberds Inc., 315 B.R. at 476.

12.     Certainly had Congress wanted to have § 503(b)(9) administrative expenses treated in a manner different from all other § 503 administrative expenses, it would have so stated.  If Congress had wanted the 20-day claims for delivery of goods to be treated as an ordinary proof of claim, Congress would certainly not have placed the words of § 503(b)(9) in a section of the Bankruptcy Code entitled, "Allowance of Administrative Expense."  Florida Dept. of Revenue v. Piccadilly Cafeterias, Inc., 128 S. Ct. 2326 (2008); Davis v. Michigan Dept. of Treasury, 489 U.S. 803, 809 (1989) ("It is a fundamental canon of statutory construction that the words of a statute must be read in their context and with a view to their place in the overall statutory scheme").

13.     Further, § 1129(a)(9)(A) requires administrative expenses under section 503(b) to be paid in full on the effective date of the plan.  Thus, § 1129(a)(9)(A) clearly treats administrative expenses differently from other types of claims.  Debtors argue that § 503(b)(9) administrative expenses should temporarily disallowed.  However, § 1129(a)(9)(A) requires administrative expenses to be paid in full no later than the effective date of the plan.

14.     Moreover, even if this Court finds that § 502(d) is applicable to section 503(b)(9), § 503(b)(9) claimants are still entitled to receive payment no later than the effective date of the plan without first turning over the alleged preferential transfers.  As stated in In re Lids, "To disallow a claim under section 502(d) requires a judicial determination that a claimant is liable."  In re Lids, 260 B.R. at 684.  As noted by the Court, the plain language of § 502(d) requires a showing that the "transferee is liable."   In re Lids, 260 B.R. at 684.  It is axiomatic that the mere filing of a complaint does not result in a defendant's liability.  Therefore, without a

determination of liability, § 503(b)(9) claimants are entitled to full payment no later than the effective date of the plan.

15.     PNY expressly reserves the right to amend, modify, or supplement its Response. Should one or more grounds for objection be dismissed, and should the Debtors assert other grounds for objection to the 503(b)(9) Claim during the pendency of these chapter 11 cases, PNY reserves its right to file supplemental or additional responses.

**WHEREFORE**, Claimant PNY Technologies, Inc. respectfully requests that the Court overrule the Fifty-First Omnibus Objection as it relates to the 503(b)(9) Claim of PNY Technologies, Inc. and grant such other and further relief as deemed just and proper.

PNY TECHNOLOGIES, INC.


By: /s/ Neil E. McCullagh
                    Counsel

Robert H. Chappell, III, Esquire (VSB #31698)
Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia  23219
Phone:  (804) 697-2000
Fax: (804) 697-2100

McCARTER & ENGLISH, LLP
Four Gateway Center
100 Mulberry Street
Newark, New Jersey 07102
(973) 622-4444

Counsel for PNY Technologies, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing Response was served by U.S. Mail, First Class, postage prepaid or electronic means on this the 3rd day of November, 2009 to the following constituting all necessary parties:

Dion W. Hayes
Douglas Foley
McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219

Gregg Galardi
Ian S. Fredericks
Skadden Arps Slate Meagher & Flom LLP
One Rodney Square
Box 636
Wilmington, DE 19899

Chris L. Dickerson
Skadden Arps Slate Meagher & Flom LLP
333 West Wacker Drive
Chicago, IL 60606

/s/ Neil E. McCullagh

# EXHIBIT A

Circuit City Stores Bankruptcy
Eastern District of Virginia
Richmond Division
## Section 503(b)(9) Claim Request Form

| Circuit City Stores, Inc., et al., Claims Processing<br>c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., et al.<br>Case Nos. 08-35653 through 08-35670<br>Chapter 11 Jointly Administered |
|---|---|

**NOTE:** Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by **December 19, 2008**, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

| Name and Address of Creditor: (The person or other entity to whom the debtor owes money or property) NameID: 4586488  (P1) PackID: 6490 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | Debtor against which claim is asserted : (Check one box below:)  9754 Maryland Drive Richmond VA |
|---|---|---|
| PNY TECHNOLOGIES INC<br>AR DEPT<br>299 WEBRO RD<br>PARSIPPANY, NJ 07054 | | ☑ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)<br>☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)<br>☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785) |
| | ☐ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s)) | ☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)<br>☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)<br>☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796)<br>☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)<br>☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)<br>☐ Prahs, Inc. (n/a) |
| Telephone: 973-560-5335<br>Fax: 973-560-5280 | ☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee: | ☐ XS Stuff, LLC (Tax I.D. No. 54-2029263)<br>☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)<br>☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170) |
| **Name and address where notices should be sent (if different from above)** | | ☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)<br>☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)<br>☐ CC Aviation, LLC (Tax I.D. No. 20-5290841) |
| Telephone:<br>Fax: | ☐ Check box if you have never received any notices from the bankruptcy court in this case. | ☐ Courchevel, LLC (n/a)<br>☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)<br>☐ Mayland MN, LLC (Tax I.D. No. 20-0896116) |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 99671 274000 | Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: |
|---|---|

**1. BASIS FOR CLAIM:** Goods received by the Debtor within 20 days before the date of commencement of the case. Value of Goods: $ 1,723,312.08

**2. DATE OF SHIPMENT:** Various   METHOD OF SHIPMENT: Various   DATE OF RECEIPT:
**NAME OF CARRIER:** PNY Technology (Shippers Various) PLACE OF DELIVERY: (Invoices attached)

**3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM:** $ 1,723,312.08
☐ Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4. BRIEF DESCRIPTION OF CLAIM:** Invoices & deductions in full.
Describe goods sold: Memory flash - Manufacturer                Attach support for your claim.

**5. CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

**6. SUPPORTING DOCUMENTS:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.

**7. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

**8. ORDINARY COURSE CERTIFICATION:** By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| Date 11/26/08 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)     Treasurer |
|---|---|

**FOR COURT USE ONLY**

**RECEIVED**

DEC 01 2008

KURTZMAN CARSON CONSULTANTS

0835653081113193912101299

CIRCUIT CITY SUMMARY SHEET

|  |  |  |
|---|---|---|
|  | DEBIT MEMOS | 47,237.25 |
|  | INVOICES | 875,313.70 |
|  |  |  |
| DEDUCTIONS | ADV | 3,141.00 |
|  | DISC | 23,353.78 |
|  | PA | 57,157.20 |
|  | PP | 205,652.76 |
|  | PV | 54,162.53 |
|  | RA | 27,407.66 |
|  | RMA | 68,522.64 |
|  | REB | 149,820.91 |
|  | SS | 19,982.64 |
|  | VIOL | 191,560.01 |
|  |  |  |
|  |  | 1,723,312.08 |

| 99671 CIRCUIT CITY STORES | 3187831 MDF.07/07 | | 8/20/2007 | 11/18/2007 DM | 41,572.79 | |
| 99671 CIRCUIT CITY STORES | 3211323 MDF.08/07 | | 9/28/2007 | 12/27/2007 DM | 55.00 | |
| 99671 CIRCUIT CITY STORES | 3222782 MDF. 09/07 | | 10/18/2007 | 1/16/2008 DM | 3,819.58 | |
| 99671 CIRCUIT CITY STORES | 3241690 MDF.10/07 | | 11/15/2007 | 2/13/2008 DM | 29.90 | |
| 99671 CIRCUIT CITY STORES | 3393083 | 1811305.2 | 10/29/2008 | 1/27/2009 DM | 1,760.00 | 47,237.25 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | NJ3365371 | 2111737 | 8/27/2008 | 11/25/2008 IN | 1,975.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366113 | 2118518 | 8/28/2008 | 11/26/2008 IN | 800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366114 | 2118520 | 8/28/2008 | 11/26/2008 IN | 3,653.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366115 | 2118521 | 8/28/2008 | 11/26/2008 IN | 13,866.00 | |
| 99871 CIRCUIT CITY STORES | NJ3366116 | 2118522 | 8/28/2008 | 11/26/2008 IN | 6,575.40 | |
| 99671 CIRCUIT CITY STORES | NJ3366117 | 2118523 | 8/28/2008 | 11/26/2008 IN | 12,235.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366118 | 2118524 | 8/28/2008 | 11/26/2008 IN | 21,520.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366119 | 2118526 | 8/28/2008 | 11/26/2008 IN | 7,260.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366120 | 2122078 | 8/28/2008 | 11/26/2008 IN | 800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366121 | 2122079 | 8/28/2008 | 11/26/2008 IN | 800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366122 | 2122080 | 8/28/2008 | 11/26/2008 IN | 3,200.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366123 | 2122082 | 8/28/2008 | 11/26/2008 IN | 5,847.20 | |
| 99671 CIRCUIT CITY STORES | NJ3366124 | 2122083 | 8/28/2008 | 11/26/2008 IN | 4,028.60 | |
| 99671 CIRCUIT CITY STORES | NJ3366125 | 2122084 | 8/28/2008 | 11/26/2008 IN | 9,851.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366128 | 2122085 | 8/28/2008 | 11/26/2008 IN | 10,195.80 | |
| 99671 CIRCUIT CITY STORES | NJ3366127 | 2122086 | 8/28/2008 | 11/26/2008 IN | 16,921.80 | |
| 99671 CIRCUIT CITY STORES | NJ3386128 | 2122088 | 8/28/2008 | 11/26/2008 IN | 1,584.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366129 | 2122089 | 8/28/2008 | 11/26/2008 IN | 1,320.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366130 | 2122090 | 8/28/2008 | 11/26/2008 IN | 1,584.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366131 | 2122091 | 8/28/2008 | 11/26/2008 IN | 2,904.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366132 | 2122092 | 8/28/2008 | 11/26/2008 IN | 2,904.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366133 | 2124772 | 8/28/2008 | 11/26/2008 IN | 3,200.00 | |
| 99671 CIRCUIT CITY STORES | NJ3386134 | 2124773 | 8/28/2008 | 11/26/2008 IN | 800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3386135 | 2124774 | 8/28/2008 | 11/26/2008 IN | 4,000.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366136 | 2124775 | 8/28/2008 | 11/28/2008 IN | 3,200.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366137 | 2124777 | 8/28/2008 | 11/26/2008 IN | 14,861.70 | |
| 99671 CIRCUIT CITY STORES | NJ3366138 | 2124778 | 8/28/2008 | 11/26/2008 IN | 11,189.70 | |
| 99671 CIRCUIT CITY STORES | NJ3366139 | 2124779 | 8/28/2008 | 11/26/2008 IN | 12,763.30 | |
| 99671 CIRCUIT CITY STORES | NJ3366140 | 2124780 | 8/28/2008 | 11/26/2008 IN | 24,404.20 | |
| 99671 CIRCUIT CITY STORES | NJ3366141 | 2124781 | 8/28/2008 | 11/26/2008 IN | 7,290.50 | |
| 99671 CIRCUIT CITY STORES | NJ3366142 | 2124783 | 8/28/2008 | 11/26/2008 IN | 22,968.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366143 | 2124784 | 8/28/2008 | 11/26/2008 IN | 16,764.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366690 | 2118517 | 8/29/2008 | 11/27/2008 IN | 400.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366691 | 2118519 | 8/29/2008 | 11/27/2008 IN | 18,436.80 | |
| 99671 CIRCUIT CITY STORES | NJ3366692 | 2118525 | 8/29/2008 | 11/27/2008 IN | 13,992.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366693 | 2118527 | 8/29/2008 | 11/27/2008 IN | 15,312.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366694 | 2118528 | 8/29/2008 | 11/27/2008 IN | 11,748.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366695 | 2118529 | 8/29/2008 | 11/27/2008 IN | 16,632.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366696 | 2118530 | 8/29/2008 | 11/27/2008 IN | 8,712.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366697 | 2122077 | 8/29/2008 | 11/27/2008 IN | 7,200.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366698 | 2122081 | 8/29/2008 | 11/27/2008 IN | 2,400.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366699 | 2122087 | 8/29/2008 | 11/27/2008 IN | 5,280.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366700 | 2124771 | 8/29/2008 | 11/27/2008 IN | 4,800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366701 | 2124776 | 8/29/2008 | 11/27/2008 IN | 18,000.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366702 | 2124785 | 8/29/2008 | 11/27/2008 IN | 29,568.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366703 | 2124786 | 8/29/2008 | 11/27/2008 IN | 41,844.00 | |
| 99671 CIRCUIT CITY STORES | NJ3366704 | 2124787 | 8/29/2008 | 11/27/2008 IN | 36,828.00 | |
| 99671 CIRCUIT CITY STORES | NJ3367119 | 2118519 | 9/2/2008 | 12/1/2008 IN | 16,678.60 | |
| 99671 CIRCUIT CITY STORES | NJ3367120 | 2124776 | 9/2/2008 | 12/1/2008 IN | 12,274.70 | |
| 99671 CIRCUIT CITY STORES | NJ3367714 | 2127733 | 9/3/2008 | 12/2/2008 IN | 2,400.00 | |
| 99671 CIRCUIT CITY STORES | NJ3367715 | 2127734 | 9/3/2008 | 12/2/2008 IN | 4,000.00 | |
| 99671 CIRCUIT CITY STORES | NJ3367716 | 2127735 | 9/3/2008 | 12/2/2008 IN | 4,800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3367721 | 2127740 | 9/3/2008 | 12/2/2008 IN | 19,401.10 | |
| 99671 CIRCUIT CITY STORES | NJ3367722 | 2127741 | 9/3/2008 | 12/2/2008 IN | 16,028.70 | |
| 99671 CIRCUIT CITY STORES | NJ3368287 | 2124782 | 9/4/2008 | 12/3/2008 IN | 54,912.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368302 | 2127736 | 9/4/2008 | 12/3/2008 IN | 3,200.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368303 | 2127737 | 9/4/2008 | 12/3/2008 IN | 7,200.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368306 | 2127739 | 9/4/2008 | 12/3/2008 IN | 8,605.10 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99671 CIRCUIT CITY STORES | NJ3368307 | 2127742 | 9/4/2008 | 12/3/2008 IN | 14,850.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368308 | 2127743 | 9/4/2008 | 12/3/2008 IN | 29,849.60 | |
| 99671 CIRCUIT CITY STORES | NJ3368309 | 2127745 | 9/4/2008 | 12/3/2008 IN | 3,168.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368310 | 2127746 | 9/4/2008 | 12/3/2008 IN | 3,036.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368311 | 2127747 | 9/4/2008 | 12/3/2008 IN | 2,772.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368312 | 2127748 | 9/4/2008 | 12/3/2008 IN | 13,068.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368313 | 2127749 | 9/4/2008 | 12/3/2008 IN | 8,316.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368759 | 2122081 | 9/5/2008 | 12/4/2008 IN | 18,770.80 | |
| 99671 CIRCUIT CITY STORES | NJ3368786 | 2127739 | 9/5/2008 | 12/4/2008 IN | 8,036.60 | |
| 99671 CIRCUIT CITY STORES | NJ3368787 | 2127743 | 9/5/2008 | 12/4/2008 IN | 15,455.00 | |
| 99671 CIRCUIT CITY STORES | NJ3368788 | 2127744 | 9/5/2008 | 12/4/2008 IN | 9,504.00 | |
| 99671 CIRCUIT CITY STORES | NJ3369236 | 2127732 | 9/8/2008 | 12/7/2008 IN | 8,800.00 | |
| 99671 CIRCUIT CITY STORES | NJ3369238 | 2127738 | 9/8/2008 | 12/7/2008 IN | 67,316.90 | |
| 99671 CIRCUIT CITY STORES | NJ3369239 | 2127740 | 9/8/2008 | 12/7/2008 IN | 9,329.20 | |
| 99671 CIRCUIT CITY STORES | NJ3369949 | 2127741 | 9/9/2008 | 12/8/2008 IN | 14,218.80 | |
| 99671 CIRCUIT CITY STORES | NJ3369950 | 2127742 | 9/9/2008 | 12/8/2008 IN | 16,803.80 | 875,313.70 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3278853 | ADV.AV073870 | 1/28/2008 | UR | 3,141.00 | 3,141.00 |
| | | | | | | |
| 274000 CIRCUIT CITY STORES, IN C | A3153049 | DISC.CB3034911 | 6/11/2007 | UR | 1,892.00 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153032 | DISC.CB3062735 | 6/11/2007 | UR | 268.80 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153034 | DISC.CB3064072 | 6/11/2007 | UR | 436.80 | |
| 99671 CIRCUIT CITY STORES | A3170661 | DISC.CB3068569 | 7/13/2007 | UR | 104.00 | |
| 99671 CIRCUIT CITY STORES | A3170681 | DISC.CB3094964 | 7/13/2007 | UR | 57.60 | |
| 99671 CIRCUIT CITY STORES | A3170685 | DISC.CB3096588 | 7/13/2007 | UR | 3.20 | |
| 99671 CIRCUIT CITY STORES | A3170686 | DISC.CB3097299 | 7/13/2007 | UR | 156.80 | |
| 99671 CIRCUIT CITY STORES | A3170687 | DISC.CB3097455 | 7/13/2007 | UR | 4.40 | |
| 99671 CIRCUIT CITY STORES | A3170756 | DISC.CB3098332 | 7/13/2007 | UR | 8.80 | |
| 99671 CIRCUIT CITY STORES | A3170689 | DISC.CB3101278 | 7/13/2007 | UR | 3.20 | |
| 99671 CIRCUIT CITY STORES | A3170591 | DISC.CB3101834 | 7/13/2007 | UR | 139.20 | |
| 99671 CIRCUIT CITY STORES | A3170692 | DISC.CB3102905 | 7/13/2007 | UR | 265.20 | |
| 99671 CIRCUIT CITY STORES | A3170693 | DISC.CB3102906 | 7/13/2007 | UR | 75.60 | |
| 99671 CIRCUIT CITY STORES | A3170699 | DISC.CB3102907 | 7/13/2007 | UR | 13.20 | |
| 99671 CIRCUIT CITY STORES | A3170827 | DISC.CB3105866 | 7/13/2007 | UR | 86.40 | |
| 99671 CIRCUIT CITY STORES | A3170694 | DISC.CB3105867 | 7/13/2007 | UR | 108.00 | |
| 99671 CIRCUIT CITY STORES | A3170828 | DISC.CB3105868 | 7/13/2007 | UR | 88.00 | |
| 99671 CIRCUIT CITY STORES | A3170702 | DISC.CB3107374 | 7/13/2007 | UR | 172.80 | |
| 99671 CIRCUIT CITY STORES | A3170712 | DISC.CB3108018 | 7/13/2007 | UR | 243.20 | |
| 99671 CIRCUIT CITY STORES | A3170713 | DISC.CB3108019 | 7/13/2007 | UR | 147.20 | |
| 99671 CIRCUIT CITY STORES | A3170714 | DISC.CB3108020 | 7/13/2007 | UR | 166.40 | |
| 99671 CIRCUIT CITY STORES | A3170715 | DISC.CB3108021 | 7/13/2007 | UR | 377.60 | |
| 99671 CIRCUIT CITY STORES | A3172092 | DISC.CB3136686 | 7/16/2007 | UR | 21.60 | |
| 99671 CIRCUIT CITY STORES | A3212295 | DISC.CB3157548 | 9/24/2007 | UR | 3.80 | |
| 99671 CIRCUIT CITY STORES | A3212277 | DISC.CB3160602 | 9/24/2007 | UR | 7.60 | |
| 99671 CIRCUIT CITY STORES | A3212278 | DISC.CB3160603 | 9/24/2007 | UR | 7.60 | |
| 99671 CIRCUIT CITY STORES | A3212216 | DISC.CB3164386 | 9/24/2007 | UR | 38.00 | |
| 99671 CIRCUIT CITY STORES | A3212217 | DISC.CB3164387 | 9/24/2007 | UR | 34.20 | |
| 99671 CIRCUIT CITY STORES | A3212260 | DISC.CB3164779 | 9/24/2007 | UR | 21.60 | |
| 99671 CIRCUIT CITY STORES | A3212287 | DISC.CB3164780 | 9/24/2007 | UR | 10.80 | |
| 99671 CIRCUIT CITY STORES | A3212229 | DISC.CB3164781 | 9/24/2007 | UR | 46.80 | |
| 99671 CIRCUIT CITY STORES | A3243155 | DISC.CB3187577 | 11/15/2007 | UR | 70.20 | |
| 99671 CIRCUIT CITY STORES | A3243153 | DISC.CB3187675 | 11/15/2007 | UR | 46.80 | |
| 99671 CIRCUIT CITY STORES | A3243154 | DISC.CB3187676 | 11/15/2007 | UR | 54.60 | |
| 99671 CIRCUIT CITY STORES | A3243158 | DISC.CB3189021 | 11/15/2007 | UR | 78.00 | |
| 99671 CIRCUIT CITY STORES | A3243159 | DISC.CB3189084 | 11/15/2007 | UR | 281.20 | |
| 99671 CIRCUIT CITY STORES | A3243160 | DISC.CB3189636 | 11/15/2007 | UR | 109.20 | |
| 99671 CIRCUIT CITY STORES | A3243166 | DISC.CB3190023 | 11/15/2007 | UR | 109.20 | |
| 99671 CIRCUIT CITY STORES | A3243180 | DISC.CB3192197 | 11/15/2007 | UR | 31.20 | |
| 99671 CIRCUIT CITY STORES | A3243185 | DISC.CB3193275 | 11/15/2007 | UR | 23.40 | |
| 99671 CIRCUIT CITY STORES | A3270710 | DISC.CB3193276 | 1/9/2008 | UR | 62.40 | |
| 99671 CIRCUIT CITY STORES | A3340831 | DISC.CB3287223 | 6/26/2008 | UR | 15.84 | |
| 99671 CIRCUIT CITY STORES | A3340832 | DISC.CB3287224 | 6/26/2008 | UR | 9.75 | |
| 99671 CIRCUIT CITY STORES | A3340833 | DISC.CB3293567 | 6/26/2008 | UR | 7.92 | |

| | | | | | |
|---|---|---|---|---|---|
| 99671 CIRCUIT CITY STORES | A3340834 | DISC.CB3293568 | 6/26/2008 | UR | 27.72 |
| 99671 CIRCUIT CITY STORES | A3340838 | DISC.CB3302068 | 6/26/2008 | UR | 439.56 |
| 99671 CIRCUIT CITY STORES | A3340839 | DISC.CB3302819 | 6/26/2008 | UR | 35.64 |
| 99671 CIRCUIT CITY STORES | A3340840 | DISC.CB3304184 | 6/26/2008 | UR | 265.50 |
| 99671 CIRCUIT CITY STORES | A3340841 | DISC.CB3304192 | 6/26/2008 | UR | 582.12 |
| 99671 CIRCUIT CITY STORES | A3340842 | DISC.CB3304965 | 6/26/2008 | UR | 63.36 |
| 99671 CIRCUIT CITY STORES | A3340843 | DISC.CB3305310 | 8/26/2008 | UR | 75.00 |
| 99671 CIRCUIT CITY STORES | A3340844 | DISC.CB3305311 | 6/26/2008 | UR | 100.50 |
| 99671 CIRCUIT CITY STORES | A3340845 | DISC.CB3306058 | 6/26/2008 | UR | 34.50 |
| 99671 CIRCUIT CITY STORES | A3340846 | DISC.CB3306059 | 6/26/2008 | UR | 76.50 |
| 99671 CIRCUIT CITY STORES | A3340847 | DISC.CB3306060 | 6/26/2008 | UR | 69.00 |
| 99671 CIRCUIT CITY STORES | A3340848 | DISC.CB3306061 | 6/26/2008 | UR | 78.00 |
| 99671 CIRCUIT CITY STORES | A3340849 | DISC.CB3306062 | 6/26/2008 | UR | 100.50 |
| 99671 CIRCUIT CITY STORES | A3340850 | DISC.CB3306506 | 6/26/2008 | UR | 11.88 |
| 99671 CIRCUIT CITY STORES | A3340851 | DISC.CB3306576 | 6/26/2008 | UR | 42.00 |
| 99671 CIRCUIT CITY STORES | A3340852 | DISC.CB3306577 | 6/26/2008 | UR | 108.00 |
| 99671 CIRCUIT CITY STORES | A3340853 | DISC.CB3306578 | 6/26/2008 | UR | 102.00 |
| 99671 CIRCUIT CITY STORES | A3340854 | DISC.CB3306940 | 6/26/2008 | UR | 6.05 |
| 99671 CIRCUIT CITY STORES | A3340855 | DISC.CB3306941 | 6/26/2008 | UR | 37.00 |
| 99671 CIRCUIT CITY STORES | A3340856 | DISC.CB3306942 | 6/26/2008 | UR | 31.68 |
| 99671 CIRCUIT CITY STORES | A3340857 | DISC.CB3306943 | 6/26/2008 | UR | 3.96 |
| 99671 CIRCUIT CITY STORES | A3340858 | DISC.CB3307042 | 6/26/2008 | UR | 90.00 |
| 99671 CIRCUIT CITY STORES | A3340859 | DISC.CB3307043 | 6/26/2008 | UR | 132.00 |
| 99671 CIRCUIT CITY STORES | A3340860 | DISC.CB3307044 | 6/26/2008 | UR | 4.60 |
| 99671 CIRCUIT CITY STORES | A3340861 | DISC.CB3307499 | 6/26/2008 | UR | 217.50 |
| 99671 CIRCUIT CITY STORES | A3340862 | DISC.CB3307798 | 6/26/2008 | UR | 62.45 |
| 99671 CIRCUIT CITY STORES | A3340863 | DISC.CB3307799 | 6/26/2008 | UR | 27.72 |
| 99671 CIRCUIT CITY STORES | A3340864 | DISC.CB3308888 | 6/26/2008 | UR | 127.50 |
| 99671 CIRCUIT CITY STORES | A3340865 | DISC.CB3308889 | 6/26/2008 | UR | 35.64 |
| 99671 CIRCUIT CITY STORES | A3340866 | DISC.CB3308890 | 6/26/2008 | UR | 114.84 |
| 99671 CIRCUIT CITY STORES | A3340867 | DISC.CB3308891 | 6/26/2008 | UR | 31.68 |
| 99671 CIRCUIT CITY STORES | A3340868 | DISC.CB3309860 | 6/26/2008 | UR | 43.56 |
| 99671 CIRCUIT CITY STORES | A3340869 | DISC.CB3310866 | 6/26/2008 | UR | 177.65 |
| 99671 CIRCUIT CITY STORES | A3340906 | DISC.CB3310867 | 6/27/2008 | UR | 216.00 |
| 99671 CIRCUIT CITY STORES | A3340870 | DISC.CB3310868 | 6/26/2008 | UR | 39.60 |
| 99671 CIRCUIT CITY STORES | A3346364 | DISC.CB3313174 | 7/7/2008 | UR | 42.75 |
| 99671 CIRCUIT CITY STORES | A3346365 | DISC.CB3313676 | 7/7/2008 | UR | 37.50 |
| 99671 CIRCUIT CITY STORES | A3340907 | DISC.CB3313767 | 6/27/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3340908 | DISC.CB3313768 | 6/27/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3340909 | DISC.CB3313769 | 6/27/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3340910 | DISC.CB3313770 | 6/27/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3340911 | DISC.CB3313771 | 6/27/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3351648 | DISC.CB3314030 | 7/21/2008 | UR | 178.35 |
| 99671 CIRCUIT CITY STORES | A3346366 | DISC.CB3314031 | 7/7/2008 | UR | 137.60 |
| 99671 CIRCUIT CITY STORES | A3340912 | DISC.CB3314090 | 6/27/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3351649 | DISC.CB3314950 | 7/21/2008 | UR | 90.00 |
| 99671 CIRCUIT CITY STORES | A3346367 | DISC.CB3314951 | 7/7/2008 | UR | 30.00 |
| 99671 CIRCUIT CITY STORES | A3351650 | DISC.CB3315372 | 7/21/2008 | UR | 30.00 |
| 99671 CIRCUIT CITY STORES | A3351651 | DISC.CB3315373 | 7/21/2008 | UR | 60.00 |
| 99671 CIRCUIT CITY STORES | A3351652 | DISC.CB3315406 | 7/21/2008 | UR | 25.65 |
| 99671 CIRCUIT CITY STORES | A3352519 | DISC.CB3316014 | 7/24/2008 | UR | 240.00 |
| 99671 CIRCUIT CITY STORES | A3351653 | DISC.CB3316039 | 7/21/2008 | UR | 4.75 |
| 99671 CIRCUIT CITY STORES | A3351654 | DISC.CB3316040 | 7/21/2008 | UR | 105.45 |
| 99671 CIRCUIT CITY STORES | A3352520 | DISC.CB3316761 | 7/24/2008 | UR | 92.15 |
| 99671 CIRCUIT CITY STORES | A3352521 | DISC.CB3317318 | 7/24/2008 | UR | 51.45 |
| 99671 CIRCUIT CITY STORES | A3352522 | DISC.CB3317319 | 7/24/2008 | UR | 67.32 |
| 99671 CIRCUIT CITY STORES | A3352523 | DISC.CB3317895 | 7/24/2008 | UR | 178.35 |
| 99671 CIRCUIT CITY STORES | A3352524 | DISC.CB3317896 | 7/24/2008 | UR | 248.30 |
| 99671 CIRCUIT CITY STORES | A3351655 | DISC.CB3317897 | 7/21/2008 | UR | 43.56 |
| 99671 CIRCUIT CITY STORES | A3352525 | DISC.CB3317898 | 7/24/2008 | UR | 79.20 |
| 99671 CIRCUIT CITY STORES | A3352527 | DISC.CB3318319 | 7/24/2008 | UR | 43.70 |
| 99671 CIRCUIT CITY STORES | A3352528 | DISC.CB3318320 | 7/24/2008 | UR | 35.64 |
| 99671 CIRCUIT CITY STORES | A3352529 | DISC.CB3318321 | 7/24/2008 | UR | 75.24 |
| 99671 CIRCUIT CITY STORES | A3352530 | DISC.CB3319291 | 7/24/2008 | UR | 259.50 |
| 99671 CIRCUIT CITY STORES | A3352531 | DISC.CB3319806 | 7/24/2008 | UR | 39.05 |

| | | | | | |
|---|---|---|---|---|---|
| 99671 CIRCUIT CITY STORES | A3352532 | DISC.CB3320305 | 7/24/2008 | UR | 290.60 |
| 99671 CIRCUIT CITY STORES | A3352533 | DISC.CB3320306 | 7/24/2008 | UR | 137.75 |
| 99671 CIRCUIT CITY STORES | A3352534 | DISC.CB3320789 | 7/24/2008 | UR | 117.00 |
| 99671 CIRCUIT CITY STORES | A3352535 | DISC.CB3320790 | 7/24/2008 | UR | 46.75 |
| 99671 CIRCUIT CITY STORES | A3369052 | DISC.CB3322050 | 9/5/2008 | UR | 219.00 |
| 99671 CIRCUIT CITY STORES | A3352538 | DISC.CB3322557 | 7/24/2008 | UR | 272.85 |
| 99671 CIRCUIT CITY STORES | A3352539 | DISC.CB3323749 | 7/24/2008 | UR | 88.65 |
| 99671 CIRCUIT CITY STORES | A3356778 | DISC.CB3324508 | 8/5/2008 | UR | 7.50 |
| 99671 CIRCUIT CITY STORES | A3352544 | DISC.CB3324510 | 7/24/2008 | UR | 8.80 |
| 99671 CIRCUIT CITY STORES | A3357804 | DISC.CB3327945 | 8/7/2008 | UR | 58.50 |
| 99671 CIRCUIT CITY STORES | A3356779 | DISC.CB3328682 | 8/5/2008 | UR | 39.00 |
| 99671 CIRCUIT CITY STORES | A3357805 | DISC.CB3329475 | 8/7/2008 | UR | 66.00 |
| 99671 CIRCUIT CITY STORES | A3357806 | DISC.CB3329476 | 8/7/2008 | UR | 40.50 |
| 99671 CIRCUIT CITY STORES | A3356780 | DISC.CB3330005 | 8/5/2008 | UR | 6.00 |
| 99671 CIRCUIT CITY STORES | A3379923 | DISC.CB3331658 | 9/26/2008 | UR | 53.20 |
| 99671 CIRCUIT CITY STORES | A3378988 | DISC.CB3331661 | 9/25/2008 | UR | 96.00 |
| 99671 CIRCUIT CITY STORES | A3378989 | DISC.CB3332178 | 9/25/2008 | UR | 105.45 |
| 99671 CIRCUIT CITY STORES | A3378990 | DISC.CB3332183 | 9/25/2008 | UR | 102.00 |
| 99671 CIRCUIT CITY STORES | A3378991 | DISC.CB3332184 | 9/25/2008 | UR | 96.00 |
| 99671 CIRCUIT CITY STORES | A3378992 | DISC.CB3332185 | 9/25/2008 | UR | 96.00 |
| 89671 CIRCUIT CITY STORES | A3360364 | DISC.CB3332577 | 8/14/2008 | UR | 148.20 |
| 99871 CIRCUIT CITY STORES | A3360365 | DISC.CB3332578 | 8/14/2008 | UR | 178.25 |
| 99671 CIRCUIT CITY STORES | A3369053 | DISC CB3333139 | 9/5/2008 | UR | 15.84 |
| 99671 CIRCUIT CITY STORES | A3369054 | DISC.CB3333632 | 9/5/2008 | UR | 7.92 |
| 99671 CIRCUIT CITY STORES | A3369055 | DISC.CB3333633 | 9/5/2008 | UR | 26.40 |
| 99671 CIRCUIT CITY STORES | A3378993 | DISC.CB3334139 | 9/25/2008 | UR | 17.10 |
| 99671 CIRCUIT CITY STORES | A3378994 | DISC.CB3334140 | 9/25/2008 | UR | 57.00 |
| 99671 CIRCUIT CITY STORES | A3369056 | DISC.CB3334620 | 9/5/2008 | UR | 88.35 |
| 99671 CIRCUIT CITY STORES | A3369057 | DISC.CB3334621 | 9/5/2008 | UR | 114.95 |
| 99671 CIRCUIT CITY STORES | A3369058 | DISC.CB3335405 | 9/5/2008 | UR | 215.80 |
| 99671 CIRCUIT CITY STORES | A3379924 | DISC.CB3336677 | 9/26/2008 | UR | 95.65 |
| 99671 CIRCUIT CITY STORES | A3378995 | DISC.CB3336678 | 9/25/2008 | UR | 153.55 |
| 99671 CIRCUIT CITY STORES | A3378996 | DISC.CB3336679 | 9/25/2008 | UR | 285.95 |
| 99671 CIRCUIT CITY STORES | A3378997 | DISC.CB3337081 | 9/25/2008 | UR | 12.95 |
| 99671 CIRCUIT CITY STORES | A3378998 | DISC.CB3337082 | 9/25/2008 | UR | 146.40 |
| 99671 CIRCUIT CITY STORES | A3369059 | DISC.CB3338305 | 9/5/2008 | UR | 67.50 |
| 99671 CIRCUIT CITY STORES | A3379925 | DISC.CB3339336 | 9/26/2008 | UR | 15.00 |
| 99671 CIRCUIT CITY STORES | A3369060 | DISC.CB3340252 | 9/5/2008 | UR | 38.00 |
| 99671 CIRCUIT CITY STORES | A3369061 | DISC.CB3340644 | 9/5/2008 | UR | 73.50 |
| 99671 CIRCUIT CITY STORES | A3378999 | DISC.CB3341874 | 9/25/2008 | UR | 151.55 |
| 99671 CIRCUIT CITY STORES | A3379000 | DISC.CB3341875 | 9/25/2008 | UR | 100.85 |
| 99671 CIRCUIT CITY STORES | A3379001 | DISC.CB3341876 | 9/25/2008 | UR | 85.25 |
| 99671 CIRCUIT CITY STORES | A3379927 | DISC.CB3341948 | 9/26/2008 | UR | 177.00 |
| 99671 CIRCUIT CITY STORES | A3379002 | DISC.CB3341949 | 9/25/2008 | UR | 172.50 |
| 99671 CIRCUIT CITY STORES | A3379003 | DISC.CB3341950 | 9/25/2008 | UR | 115.50 |
| 99671 CIRCUIT CITY STORES | A3379004 | DISC.CB3341951 | 9/25/2008 | UR | 129.00 |
| 99671 CIRCUIT CITY STORES | A3379005 | DISC.CB3341952 | 9/25/2008 | UR | 69.00 |
| 99671 CIRCUIT CITY STORES | A3379006 | DISC.CB3341953 | 9/25/2008 | UR | 87.00 |
| 89671 CIRCUIT CITY STORES | A3379928 | DISC.CB3341997 | 9/26/2008 | UR | 63.60 |
| 99671 CIRCUIT CITY STORES | A3379007 | DISC.CB3341998 | 9/25/2008 | UR | 110.40 |
| 99671 CIRCUIT CITY STORES | A3379008 | DISC.CB3341999 | 9/25/2008 | UR | 246.00 |
| 99671 CIRCUIT CITY STORES | A3379009 | DISC.CB3343288 | 9/25/2008 | UR | 51.00 |
| 99671 CIRCUIT CITY STORES | A3379010 | DISC.CB3343290 | 9/25/2008 | UR | 107.76 |
| 99671 CIRCUIT CITY STORES | A3379011 | DISC.CB3344459 | 9/25/2008 | UR | 203.35 |
| 99671 CIRCUIT CITY STORES | A3379012 | DISC.CB3344460 | 9/25/2008 | UR | 165.40 |
| 99671 CIRCUIT CITY STORES | A3379013 | DISC.CB3344461 | 9/25/2008 | UR | 314.88 |
| 99671 CIRCUIT CITY STORES | A3379014 | DISC.CB3344462 | 9/25/2008 | UR | 180.96 |
| 99671 CIRCUIT CITY STORES | A3379015 | DISC.CB3344463 | 9/25/2008 | UR | 165.52 |
| 99671 CIRCUIT CITY STORES | A3379016 | DISC.CB3345185 | 9/25/2008 | UR | 180.00 |
| 99671 CIRCUIT CITY STORES | A3379929 | DISC.CB3346804 | 9/26/2008 | UR | 44.88 |
| 99671 CIRCUIT CITY STORES | A3379017 | DISC.CB3347104 | 9/25/2008 | UR | 88.00 |
| 99671 CIRCUIT CITY STORES | A3379930 | DISC.CB3347302 | 9/26/2008 | UR | 29.04 |
| 99671 CIRCUIT CITY STORES | A3379931 | DISC.CB3347303 | 9/26/2008 | UR | 36.96 |
| 99671 CIRCUIT CITY STORES | A3379018 | DISC.CB3347383 | 9/25/2008 | UR | 119.90 |
| 99671 CIRCUIT CITY STORES | A3379019 | DISC.CB3347384 | 9/25/2008 | UR | 68.20 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 99671 CIRCUIT CITY STORES | A3379020 | DISC.CB3347718 | 9/25/2008 | UR | 159.00 | |
| 99671 CIRCUIT CITY STORES | A3379021 | DISC.CB3347719 | 9/25/2008 | UR | 47.52 | |
| 99671 CIRCUIT CITY STORES | A3379932 | DISC.CB3347720 | 9/26/2008 | UR | 63.36 | |
| 99671 CIRCUIT CITY STORES | A3379022 | DISC.CB3347748 | 9/25/2008 | UR | 112.20 | |
| 99671 CIRCUIT CITY STORES | A3379023 | DISC.CB3347749 | 9/25/2008 | UR | 123.20 | |
| 99671 CIRCUIT CITY STORES | A3379024 | DISC.CB3347750 | 9/25/2008 | UR | 96.80 | |
| 99671 CIRCUIT CITY STORES | A3379025 | DISC.CB3348094 | 9/25/2008 | UR | 210.00 | |
| 99671 CIRCUIT CITY STORES | A3379027 | DISC.CB3348509 | 9/25/2008 | UR | 359.70 | |
| 99671 CIRCUIT CITY STORES | A3379933 | DISC.CB3352226 | 9/26/2008 | UR | 41.80 | |
| 99671 CIRCUIT CITY STORES | A3379934 | DISC.CB3352227 | 9/26/2008 | UR | 27.50 | |
| 99671 CIRCUIT CITY STORES | A3379935 | DISC.CB3352228 | 9/26/2008 | UR | 27.50 | |
| 99671 CIRCUIT CITY STORES | A3379936 | DISC.CB3352232 | 9/26/2008 | UR | 47.52 | |
| 99671 CIRCUIT CITY STORES | A3379937 | DISC.CB3352234 | 9/26/2008 | UR | 2.64 | |
| 99671 CIRCUIT CITY STORES | A3379938 | DISC.CB3352235 | 9/26/2008 | UR | 7.92 | |
| 99671 CIRCUIT CITY STORES | A3379939 | DISC.CB3352236 | 9/26/2008 | UR | 26.40 | |
| 99671 CIRCUIT CITY STORES | A3384642 | DISC.NJ3314397 | 10/9/2008 | UR | 248.35 | |
| 99671 CIRCUIT CITY STORES | A3352526 | DISC.NJ3318318 | 7/24/2008 | UR | 89.55 | |
| 99671 CIRCUIT CITY STORES | A3352543 | DISC.NJ3324509 | 7/24/2008 | UR | 61.75 | |
| 99671 CIRCUIT CITY STORES | A3386681 | DISC.NJ3343289 | 10/14/2008 | UR | 294.65 | |
| 99671 CIRCUIT CITY STORES | A3384643 | DISC.NJ3348468 | 10/9/2008 | UR | 144.85 | |
| 99671 CIRCUIT CITY STORES | A3384648 | DISC.NJ3349150 | 10/9/2008 | UR | 18.48 | |
| 99671 CIRCUIT CITY STORES | A3384647 | DISC.NJ3352233 | 10/9/2008 | UR | 2.64 | |
| 99671 CIRCUIT CITY STORES | A3384649 | DISC.NJ3352361 | 10/9/2008 | UR | 91.30 | |
| 99671 CIRCUIT CITY STORES | A3384652 | DISC.NJ3353126 | 10/9/2008 | UR | 19.00 | |
| 99671 CIRCUIT CITY STORES | A3384653 | DISC.NJ3353716 | 10/9/2008 | UR | 35.65 | |
| 99671 CIRCUIT CITY STORES | A3384654 | DISC.NJ3353717 | 10/9/2008 | UR | 189.00 | |
| 99671 CIRCUIT CITY STORES | A3384656 | DISC.NJ3354167 | 10/9/2008 | UR | 88.75 | |
| 99671 CIRCUIT CITY STORES | A3384657 | DISC.NJ3354168 | 10/9/2008 | UR | 68.20 | |
| 99671 CIRCUIT CITY STORES | A3384658 | DISC.NJ3354169 | 10/9/2008 | UR | 5.28 | |
| 99671 CIRCUIT CITY STORES | A3384859 | DISC.NJ3354170 | 10/9/2008 | UR | 21.12 | |
| 99671 CIRCUIT CITY STORES | A3384660 | DISC.NJ3354545 | 10/9/2008 | UR | 114.95 | |
| 99671 CIRCUIT CITY STORES | A3384661 | DISC.NJ3354546 | 10/9/2008 | UR | 21.12 | |
| 99671 CIRCUIT CITY STORES | A3384662 | DISC.NJ3354940 | 10/9/2008 | UR | 191.15 | |
| 99671 CIRCUIT CITY STORES | A3384663 | DISC.NJ3355503 | 10/9/2008 | UR | 29.04 | |
| 99671 CIRCUIT CITY STORES | A3387138 | DISC.NJ3355630 | 10/15/2008 | UR | 114.00 | |
| 99671 CIRCUIT CITY STORES | A3387139 | DISC.NJ3357031 | 10/15/2008 | UR | 165.00 | |
| 99671 CIRCUIT CITY STORES | A3394291 | DISC.NJ3357524 | 10/30/2008 | UR | 412.50 | |
| 99671 CIRCUIT CITY STORES | A3388754 | DISC.NJ3357525CP | 10/17/2008 | UR | 170.70 | |
| 99671 CIRCUIT CITY STORES | A3388756 | DISC.NJ3357526 | 10/17/2008 | UR | 292.50 | |
| 99671 CIRCUIT CITY STORES | A3388757 | DISC.NJ3357527 | 10/17/2008 | UR | 177.00 | 23,353.78 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3281030 | PA.MP087035 | 1/31/2008 | UR | 7,517.00 | |
| 99671 CIRCUIT CITY STORES | A3281031 | PA.MP087037 | 1/31/2008 | UR | 16,862.45 | |
| 99671 CIRCUIT CITY STORES | A3369050 | PA.MPA087521 | 9/5/2008 | UR | 32,777.75 | 57,157.20 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3310256 | PP.AV076403 | 4/10/2008 | UR | 81,265.00 | |
| 99671 CIRCUIT CITY STORES | A3340830 | PP.AV078873 | 6/26/2008 | UR | 42,504.00 | |
| 99671 CIRCUIT CITY STORES | A3378987 | PP.AV081690 | 9/25/2008 | UR | 77,112.00 | |
| 274000 CIRCUIT CITY STORES, IN C | A3097051 | PP.CB1/27/07 | 3/6/2007 | UR | 432.00 | |
| 274000 CIRCUIT CITY STORES, IN C | A3097055 | PP.CB2/5/07 LTR | 3/6/2007 | UR | 335.40 | |
| 99671 CIRCUIT CITY STORES | A3310255 | PP.CB87916 | 4/10/2008 | UR | 3,951.00 | |
| 274000 CIRCUIT CITY STORES, IN C | A3097050 | PP.CBAV063975 | 3/6/2007 | UR | 53.36 | 205,652.76 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3170700 | PV..CB3105869 | 7/13/2007 | UR | 2,629.67 | |
| 99671 CIRCUIT CITY STORES | A3212191 | PV..CB3163247 | 9/24/2007 | UR | 2,214.00 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153050 | PV.CBNJ3034912 | 6/11/2007 | UR | 2,184.40 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153051 | PV.CBNJ3059266 | 6/11/2007 | UR | 326.80 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153052 | PV.CBNJ3059267 | 6/11/2007 | UR | 326.80 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153053 | PV.CBNJ3059268 | 6/11/2007 | UR | 232.20 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153030 | PV.CBNJ3061924 | 6/11/2007 | UR | 67.20 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153031 | PV.CBNJ3062734 | 6/11/2007 | UR | 67.20 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153033 | PV.CBNJ3062736 | 6/11/2007 | UR | 604.80 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99671 CIRCUIT CITY STORES | A3270709 | PV.CBNJ3164414 | 1/9/2008 | UR | 43.70 | |
| 99671 CIRCUIT CITY STORES | A3270712 | PV.CBNJ3165255 | 1/9/2008 | UR | 334.50 | |
| 99671 CIRCUIT CITY STORES | A3270711 | PV.CBNJ3270711 | 1/9/2008 | UR | 1,174.80 | |
| 99671 CIRCUIT CITY STORES | A3270713 | PV.CBNJ3270713 | 1/9/2008 | UR | 1,602.00 | |
| 99671 CIRCUIT CITY STORES | A3283599 | PV.NJ251647CP | 2/7/2008 | UR | 320.00 | |
| 99671 CIRCUIT CITY STORES | A3283600 | PV.NJ251648CP | 2/7/2008 | UR | 2,996.80 | |
| 99671 CIRCUIT CITY STORES | A3283601 | PV.NJ251649CP | 2/7/2008 | UR | 80.00 | |
| 99671 CIRCUIT CITY STORES | A3288643 | PV.NJ3259007 | 2/21/2008 | UR | 800.00 | |
| 99671 CIRCUIT CITY STORES | A3288040 | PV.NJ3259008P1 | 2/20/2008 | UR | 1,648.00 | |
| 99671 CIRCUIT CITY STORES | A3288644 | PV.NJ3259827 | 2/21/2008 | UR | 1,952.00 | |
| 99671 CIRCUIT CITY STORES | A3288041 | PV.NJ3259828P1 | 2/20/2008 | UR | 5,840.00 | |
| 99671 CIRCUIT CITY STORES | A3288042 | PV.NJ3260295P1 | 2/20/2008 | UR | 8,160.00 | |
| 99671 CIRCUIT CITY STORES | A3288645 | PV.NJ3260296P1 | 2/21/2008 | UR | 4,096.00 | |
| 99671 CIRCUIT CITY STORES | A3289634 | PV.NJ3264001P1 | 2/25/2008 | UR | 240.00 | |
| 99671 CIRCUIT CITY STORES | A3296813 | PV.NJ3264541P1 | 3/13/2008 | UR | 800.00 | |
| 99671 CIRCUIT CITY STORES | A3296828 | PV.NJ3267536 | 3/13/2008 | UR | 29.25 | |
| 99671 CIRCUIT CITY STORES | A3314245 | PV.NJ3282411 | 4/17/2008 | UR | 438.75 | |
| 99671 CIRCUIT CITY STORES | A3314246 | PV.NJ3282857 | 4/17/2008 | UR | 18.45 | |
| 99671 CIRCUIT CITY STORES | A3313441 | PV.NJ3282858CP | 4/15/2008 | UR | 378.75 | |
| 99671 CIRCUIT CITY STORES | A3314248 | PV.NJ3284135 | 4/17/2008 | UR | 143.25 | |
| 99671 CIRCUIT CITY STORES | A3321216 | PV.NJ3290068 | 5/8/2008 | UR | 267.15 | |
| 99671 CIRCUIT CITY STORES | A3321228 | PV.NJ3290676 | 5/8/2008 | UR | 1,797.60 | |
| 99671 CIRCUIT CITY STORES | A3321229 | PV.NJ3290677 | 5/8/2008 | UR | 2,599.20 | |
| 99671 CIRCUIT CITY STORES | A3321230 | PV.NJ3290678 | 5/8/2008 | UR | 4,372.83 | |
| 99671 CIRCUIT CITY STORES | A3321236 | PV.NJ3291219 | 5/8/2008 | UR | 1,236.15 | |
| 99671 CIRCUIT CITY STORES | A3321240 | PV.NJ3292198 | 5/8/2008 | UR | 3,012.00 | |
| 99671 CIRCUIT CITY STORES | A3324054 | PV.NJ3292940 | 5/15/2008 | UR | 7.50 | |
| 99671 CIRCUIT CITY STORES | A3340835 | PV.NJ3293569 | 6/26/2008 | UR | 36.85 | |
| 99671 CIRCUIT CITY STORES | A3340836 | PV.NJ3293570 | 6/26/2008 | UR | 25.50 | |
| 99671 CIRCUIT CITY STORES | A3340837 | PV.NJ3293571 | 6/26/2008 | UR | 111.00 | |
| 99671 CIRCUIT CITY STORES | A3324057 | PV.NJ3293989 | 5/15/2008 | UR | 133.90 | |
| 99671 CIRCUIT CITY STORES | A3324058 | PV.NJ3293990 | 5/15/2008 | UR | 174.00 | |
| 99671 CIRCUIT CITY STORES | A3324059 | PV.NJ3294953 | 5/15/2008 | UR | 256.25 | |
| 99671 CIRCUIT CITY STORES | A3342392 | PV.NJ3309858 | 6/30/2008 | UR | 111.21 | |
| 99671 CIRCUIT CITY STORES | A3342394 | PV.NJ3309859 | 6/30/2008 | UR | 201.92 | |
| 99671 CIRCUIT CITY STORES | A3352536 | PV.NJ3322556 | 7/24/2008 | UR | 9.90 | |
| 99671 CIRCUIT CITY STORES | A3360367 | PV.NJ3332988 | 8/14/2008 | UR | 60.25 | 54,162.53 |
| 99671 CIRCUIT CITY STORES | A3310206 | RA.004644034R | 4/10/2008 | UR | 578.56 | |
| 99671 CIRCUIT CITY STORES | A3340815 | RA.004647224 | 6/26/2008 | UR | 908.29 | |
| 99671 CIRCUIT CITY STORES | A3351643 | RA.004648123 | 7/21/2008 | UR | 1,059.24 | |
| 99671 CIRCUIT CITY STORES | A3369021 | RA.004649538 | 9/5/2008 | UR | 3,246.32 | |
| 99671 CIRCUIT CITY STORES | A3342376 | RA.025686125 | 6/30/2008 | UR | 171.22 | |
| 99671 CIRCUIT CITY STORES | A3369022 | RA.025686635R | 9/5/2008 | UR | 22.00 | |
| 99671 CIRCUIT CITY STORES | A3340816 | RA.025687578 | 6/26/2008 | UR | 64.20 | |
| 99671 CIRCUIT CITY STORES | A3369025 | RA.025688205 | 9/5/2008 | UR | 98.00 | |
| 99671 CIRCUIT CITY STORES | A3340819 | RA.025688637 | 6/26/2008 | UR | 339.80 | |
| 99671 CIRCUIT CITY STORES | A3346361 | RA.025689093 | 7/7/2008 | UR | 536.25 | |
| 99671 CIRCUIT CITY STORES | A3351645 | RA.025689400 | 7/21/2008 | UR | 110.37 | |
| 99671 CIRCUIT CITY STORES | A3369027 | RA.025691374 | 9/5/2008 | UR | 563.71 | |
| 99671 CIRCUIT CITY STORES | A3369029 | RA.025692282 | 9/5/2008 | UR | 4,057.26 | |
| 99671 CIRCUIT CITY STORES | A3369030 | RA.025692848 | 9/5/2008 | UR | 209.25 | |
| 99671 CIRCUIT CITY STORES | A3310276 | RA.034508197R | 4/10/2008 | UR | 53.77 | |
| 99671 CIRCUIT CITY STORES | A3310277 | RA.034508485R | 4/10/2008 | UR | 160.17 | |
| 99671 CIRCUIT CITY STORES | A3340820 | RA.034511258 | 6/26/2008 | UR | 426.49 | |
| 99671 CIRCUIT CITY STORES | A3340821 | RA.034511271 | 6/26/2008 | UR | 20.89 | |
| 99671 CIRCUIT CITY STORES | A3340824 | RA.034511912 | 6/26/2008 | UR | 275.26 | |
| 99671 CIRCUIT CITY STORES | A3346362 | RA.034512073 | 7/7/2008 | UR | 161.40 | |
| 99671 CIRCUIT CITY STORES | A3369033 | RA.034512803 | 9/5/2008 | UR | 878.89 | |
| 99671 CIRCUIT CITY STORES | A3340825 | RA.035541345 | 6/26/2008 | UR | 306.88 | |
| 99671 CIRCUIT CITY STORES | A3340826 | RA.035541499 | 6/28/2008 | UR | 60.03 | |
| 99671 CIRCUIT CITY STORES | A3340827 | RA.035541799 | 6/26/2008 | UR | 106.17 | |
| 99671 CIRCUIT CITY STORES | A3346363 | RA.035542065 | 7/7/2008 | UR | 159.40 | |
| 99671 CIRCUIT CITY STORES | A3356771 | RA.035542524 | 8/5/2008 | UR | 365.09 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99671 CIRCUIT CITY STORES | A3356772 | RA.035542708 | 8/5/2008 | UR | 11.71 | |
| 99671 CIRCUIT CITY STORES | A3356773 | RA.035542769 | 8/5/2008 | UR | 344.00 | |
| 99671 CIRCUIT CITY STORES | A3360361 | RA.035543151 | 8/14/2008 | UR | 291.23 | |
| 99671 CIRCUIT CITY STORES | A3369038 | RA.035543357 | 9/5/2008 | UR | 623.50 | |
| 99671 CIRCUIT CITY STORES | A3369039 | RA.035543553 | 9/5/2008 | UR | 188.99 | |
| 99671 CIRCUIT CITY STORES | A3356774 | RA.056400661 | 8/5/2008 | UR | 1,381.87 | |
| 99671 CIRCUIT CITY STORES | A3360382 | RA.058400985 | 8/14/2008 | UR | 867.20 | |
| 99671 CIRCUIT CITY STORES | A3369040 | RA.058401302 | 9/5/2008 | UR | 1,461.65 | |
| 99671 CIRCUIT CITY STORES | A3340828 | RA.058499862 | 6/26/2008 | UR | 595.91 | |
| 99671 CIRCUIT CITY STORES | A3313437 | RA.058708103 | 4/15/2008 | UR | 500.89 | |
| 99671 CIRCUIT CITY STORES | A3351647 | RA.056708191 | 7/21/2008 | UR | 132.00 | |
| 99671 CIRCUIT CITY STORES | A3342388 | RA.075505300 | 6/30/2008 | UR | 1.90 | |
| 99671 CIRCUIT CITY STORES | A3310247 | RA.075693169R | 4/10/2008 | UR | 58.11 | |
| 99671 CIRCUIT CITY STORES | A3352518 | RA.075696869 | 7/24/2008 | UR | 1,980.31 | |
| 99671 CIRCUIT CITY STORES | A3356775 | RA.075697307 | 8/5/2008 | UR | 1,901.85 | |
| 99671 CIRCUIT CITY STORES | A3369042 | RA.075697563 | 9/5/2008 | UR | 4.00 | |
| 99671 CIRCUIT CITY STORES | A3369043 | RA.075697695 | 9/5/2008 | UR | 1,376.31 | |
| 99671 CIRCUIT CITY STORES | A3369044 | RA.075698412 | 9/5/2008 | UR | 560.69 | |
| 99671 CIRCUIT CITY STORES | A3321200 | RA.076901041 | 5/8/2008 | UR | 364.92 | |
| 99671 CIRCUIT CITY STORES | A3342391 | RA.077505460 | 6/30/2008 | UR | 41.71 | 27,407.66 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3346368 | REB.AV079117 | 7/7/2008 | UR | 1,631.79 | |
| 99671 CIRCUIT CITY STORES | A3369045 | REB.AV079892 | 9/5/2008 | UR | 12,408.00 | |
| 99671 CIRCUIT CITY STORES | A3356776 | REB.AV079893 | 8/5/2008 | UR | 9,282.00 | |
| 99671 CIRCUIT CITY STORES | A3369046 | REB.AV080473 | 9/5/2008 | UR | 6,961.50 | |
| 99671 CIRCUIT CITY STORES | A3369047 | REB.AV080594 | 9/5/2008 | UR | 3,456.00 | |
| 99671 CIRCUIT CITY STORES | A3369048 | REB.AV080595 | 9/5/2008 | UR | 12,408.00 | |
| 99671 CIRCUIT CITY STORES | A3378986 | REB.AV081689 | 9/25/2008 | UR | 4,104.00 | |
| 99671 CIRCUIT CITY STORES | A3379921 | REB.AV081974 | 9/26/2008 | UR | 42,385.84 | |
| 99671 CIRCUIT CITY STORES | A3384640 | REB.AV082075 | 10/9/2008 | UR | 21,655.78 | |
| 99671 CIRCUIT CITY STORES | A3394289 | REB.AV082659 | 10/30/2008 | UR | 19,963.90 | |
| 99671 CIRCUIT CITY STORES | A3394290 | REB.AV082763 | 10/30/2008 | UR | 15,564.10 | 149,820.91 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3356767 | RMA.004648580 | 8/5/2008 | UR | 817.14 | |
| 99671 CIRCUIT CITY STORES | A3384634 | RMA.004650431 | 10/9/2008 | UR | 2,445.03 | |
| 99671 CIRCUIT CITY STORES | A3313433 | RMA.004701030 | 4/15/2008 | UR | 1,385.90 | |
| 99671 CIRCUIT CITY STORES | A3321191 | RMA.025508290 | 5/8/2008 | UR | 14,196.38 | |
| 99671 CIRCUIT CITY STORES | A3340817 | RMA.025687762 | 6/26/2008 | UR | 221.76 | |
| 99671 CIRCUIT CITY STORES | A3369026 | RMA.025688637 | 9/5/2008 | UR | 13.81 | |
| 99671 CIRCUIT CITY STORES | A3351646 | RMA.025689898 | 7/21/2008 | UR | 507.53 | |
| 99671 CIRCUIT CITY STORES | A3356768 | RMA.025690408 | 8/5/2008 | UR | 792.63 | |
| 99671 CIRCUIT CITY STORES | A3356769 | RMA.025690787 | 8/5/2008 | UR | 816.60 | |
| 99671 CIRCUIT CITY STORES | A3360360 | RMA.025691205 | 8/14/2008 | UR | 818.36 | |
| 99671 CIRCUIT CITY STORES | A3369028 | RMA.025691936 | 9/5/2008 | UR | 30.75 | |
| 99671 CIRCUIT CITY STORES | A3378984 | RMA.025693439 | 9/25/2008 | UR | 1,761.35 | |
| 99671 CIRCUIT CITY STORES | A3384635 | RMA.025693802 | 10/9/2008 | UR | 1,398.81 | |
| 99671 CIRCUIT CITY STORES | A3386680 | RMA.025694242 | 10/14/2008 | UR | 1,207.56 | |
| 99671 CIRCUIT CITY STORES | A3387137 | RMA.025694458 | 10/15/2008 | UR | 1,314.16 | |
| 99671 CIRCUIT CITY STORES | A3394284 | RMA.025694909 | 10/30/2008 | UR | 701.13 | |
| 99671 CIRCUIT CITY STORES | A3394285 | RMA.025695119 | 10/30/2008 | UR | 1,041.75 | |
| 99671 CIRCUIT CITY STORES | A3394283 | RMA.025964598 | 10/30/2008 | UR | 926.33 | |
| 99671 CIRCUIT CITY STORES | A3313434 | RMA.031001009 | 4/15/2008 | UR | 12,057.33 | |
| 99671 CIRCUIT CITY STORES | A3310275 | RMA.034410210 | 4/10/2008 | UR | 1,697.85 | |
| 99671 CIRCUIT CITY STORES | A3313435 | RMA.034410233 | 4/15/2008 | UR | 1,108.72 | |
| 99671 CIRCUIT CITY STORES | A3369031 | RMA.034511258R | 9/5/2008 | UR | 849.39 | |
| 99671 CIRCUIT CITY STORES | A3369032 | RMA.034511555R | 9/5/2008 | UR | 4.26 | |
| 99671 CIRCUIT CITY STORES | A3356770 | RMA.034512459 | 8/5/2008 | UR | 351.85 | |
| 99671 CIRCUIT CITY STORES | A3384636 | RMA.034513653 | 10/9/2008 | UR | 1,062.00 | |
| 99671 CIRCUIT CITY STORES | A3384637 | RMA.034513853 | 10/9/2008 | UR | 596.41 | |
| 99671 CIRCUIT CITY STORES | A3394286 | RMA.034513971 | 10/30/2008 | UR | 837.26 | |
| 99671 CIRCUIT CITY STORES | A3314244 | RMA.034701017 | 4/17/2008 | UR | 6,375.14 | |
| 99671 CIRCUIT CITY STORES | A3369035 | RMA.035540924R | 9/5/2008 | UR | 50.61 | |
| 99671 CIRCUIT CITY STORES | A3368036 | RMA.035541499R | 9/5/2008 | UR | 119.49 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99671 CIRCUIT CITY STORES | A3369037 | RMA.035541799 | 9/5/2008 | UR | 11.99 | |
| 99671 CIRCUIT CITY STORES | A3384638 | RMA.035544029 | 10/9/2008 | UR | 976.66 | |
| 99671 CIRCUIT CITY STORES | A3394287 | RMA.035544541 | 10/30/2008 | UR | 5,666.18 | |
| 99671 CIRCUIT CITY STORES | A3379920 | RMA.056401677 | 9/26/2008 | UR | 1,157.47 | |
| 99671 CIRCUIT CITY STORES | A3394288 | RMA.056402045 | 10/30/2008 | UR | 1,856.83 | |
| 99671 CIRCUIT CITY STORES | A3369041 | RMA.056499862 | 9/5/2008 | UR | 48.65 | |
| 99671 CIRCUIT CITY STORES | A3342389 | RMA.075694855 | 6/30/2008 | UR | 112.82 | |
| 99671 CIRCUIT CITY STORES | A3388753 | RMA.075699128 | 10/17/2008 | UR | 3,186.75 | 68,522.64 |
| | | | | | | |
| 99671 CIRCUIT CITY STORES | A3311903 | SS..NJ3275054 | 4/15/2008 | UR | 2,080.00 | |
| 99671 CIRCUIT CITY STORES | A3212230 | SS.CBNJ3121090 | 9/24/2007 | UR | 431.20 | |
| 99671 CIRCUIT CITY STORES | A3245726 | SS.CBNJ3143776 | 11/16/2007 | UR | 55.00 | |
| 99671 CIRCUIT CITY STORES | A3209468 | SS.CBNJ3171674 | 9/24/2007 | UR | 396.00 | |
| 99671 CIRCUIT CITY STORES | A3222176 | SS.CBNJ3185449 | 10/16/2007 | UR | 63.00 | |
| 99671 CIRCUIT CITY STORES | A3248184 | SS.CBNJ3198546 | 11/20/2007 | UR | 428.00 | |
| 99671 CIRCUIT CITY STORES | A3262780 | SS.CBNJ3217026 | 12/18/2007 | UR | 356.40 | |
| 99671 CIRCUIT CITY STORES | A3269841 | SS.CBNJ3221249 | 1/7/2008 | UR | 207.90 | |
| 99671 CIRCUIT CITY STORES | A3269842 | SS.CBNJ3226690 | 1/7/2008 | UR | 7,680.00 | |
| 99671 CIRCUIT CITY STORES | A3278856 | SS.NJ3198544 | 1/28/2008 | UR | 423.60 | |
| 99671 CIRCUIT CITY STORES | A3296804 | SS.NJ3198547CS | 3/13/2008 | UR | 1,440.00 | |
| 99671 CIRCUIT CITY STORES | A3331460 | SS.NJ3209876 | 6/4/2008 | UR | 1,520.00 | |
| 99671 CIRCUIT CITY STORES | A3330461 | SS.NJ3217032 | 5/30/2008 | UR | 677.16 | |
| 99671 CIRCUIT CITY STORES | A3296805 | SS.NJ3217032MD | 3/13/2008 | UR | 35.64 | |
| 99671 CIRCUIT CITY STORES | A3296806 | SS.NJ3230972MD | 3/13/2008 | UR | 400.00 | |
| 99671 CIRCUIT CITY STORES | A3284583 | SS.NJ3246955 | 2/11/2008 | UR | 1,216.00 | |
| 99671 CIRCUIT CITY STORES | A3342393 | SS.NJ3309858 | 6/30/2008 | UR | 213.56 | |
| 99671 CIRCUIT CITY STORES | A3342395 | SS.NJ3309859 | 6/30/2008 | UR | 37.48 | |
| 99671 CIRCUIT CITY STORES | A3360366 | SS.NJ3332578 | 8/14/2008 | UR | 93.70 | |
| 99671 CIRCUIT CITY STORES | A3386682 | SS.NJ3343289 | 10/14/2008 | UR | 150.00 | |
| 99671 CIRCUIT CITY STORES | A3386683 | SS.NJ3347644 | 10/14/2008 | UR | 448.00 | |
| 99671 CIRCUIT CITY STORES | A3384650 | SS.NJ3352746 | 10/9/2008 | UR | 800.00 | |
| 99671 CIRCUIT CITY STORES | A3384651 | SS.NJ3352747 | 10/9/2008 | UR | 400.00 | |
| 99671 CIRCUIT CITY STORES | A3384655 | SS.NJ3354165 | 10/9/2008 | UR | 400.00 | |
| 99671 CIRCUIT CITY STORES | A3388755 | SS.NJ3357525CS | 10/17/2008 | UR | 30.00 | 19,982.64 |
| | | | | | | |
| 274000 CIRCUIT CITY STORES, IN C | A3078550 | VIOL.SEP2006X | 2/6/2007 | UR | 253.26 | |
| 99671 CIRCUIT CITY STORES | A3356781 | VIOL.VPAPR2008 | 8/5/2008 | UR | 245.14 | |
| 99671 CIRCUIT CITY STORES | A3248187 | VIOL.VPAUG2007 | 11/20/2007 | UR | 2,094.10 | |
| 99671 CIRCUIT CITY STORES | A3170711 | VIOL.VPDEC2006 | 7/13/2007 | UR | 33,911.78 | |
| 99671 CIRCUIT CITY STORES | A3310264 | VIOL.VPDEC2007 | 4/10/2008 | UR | 1,741.14 | |
| 99671 CIRCUIT CITY STORES | A3331485 | VIOL.VPFEB2008 | 6/3/2008 | UR | 3,033.42 | |
| 99671 CIRCUIT CITY STORES | A3170765 | VIOL.VPJAN2007 | 7/13/2007 | UR | 3,274.97 | |
| 99671 CIRCUIT CITY STORES | A3323130 | VIOL.VPJAN2008REV | 5/13/2008 | UR | 6,673.34 | |
| 99671 CIRCUIT CITY STORES | A3222175 | VIOL.VPJUL2007 | 10/16/2007 | UR | 15,746.54 | |
| 99671 CIRCUIT CITY STORES | A3386684 | VIOL.VPJUL2008 | 10/14/2008 | UR | 14,054.70 | |
| 99671 CIRCUIT CITY STORES | A3212160 | VIOL.VPJUN2007 | 9/24/2007 | UR | 14,201.56 | |
| 99671 CIRCUIT CITY STORES | A3369062 | VIOL.VPJUN2008 | 9/5/2008 | UR | 2,742.62 | |
| 99671 CIRCUIT CITY STORES | A3340871 | VIOL.VPMAR2008 | 6/26/2008 | UR | 503.64 | |
| 99671 CIRCUIT CITY STORES | A3212166 | VIOL.VPMAY2007 | 9/24/2007 | UR | 5,161.60 | |
| 99671 CIRCUIT CITY STORES | A3369075 | VIOL.VPMAY2008 | 9/5/2008 | UR | 560.60 | |
| 99671 CIRCUIT CITY STORES | A3311904 | VIOL.VPNON2007 | 4/15/2008 | UR | 57,711.18 | |
| 274000 CIRCUIT CITY STORES, IN C | A3097063 | VIOL.VPNOV2006 | 3/6/2007 | UR | 1,471.16 | |
| 274000 CIRCUIT CITY STORES, IN C | A3153035 | VIOL.VPOCT2006 | 6/11/2007 | UR | 5,080.42 | |
| 99671 CIRCUIT CITY STORES | A3296832 | VIOL.VPOCT2007 | 3/13/2008 | UR | 15,983.86 | |
| 99671 CIRCUIT CITY STORES | A3262782 | VIOL.VPSEP2007 | 12/18/2007 | UR | 7,114.98 | 191,560.01 |

1,723,312.08   1,723,312.08



REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX 50845
P.O. BOX 8500
PHILADELPHIA, PA 19178-0845
*** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

|  |  |
|---|---|
| P.N.Y. Number |  |
| Date Entered |  |

| SHIP VIA |
|---|
| UPS BLUE |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1814468.1 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| DATE | 08/27/08 |
|---|---|
| INVOICE NUMBER | NJ3365371 |

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|---|
| 1 | 99671 | | 2111737 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 18   WEIGHT: 36 lbs | | |
| 1 | 100 | 100 | | P-SDU2G4IN1-FS | 6.95 | 695.00 |
| | | | | MICROSD,2GB | | |
| | | | | 4-in-1Adapter | | |
| | | | | REF P-N: PSDU2G4IN1FS | | |
| | | | | AWB*1Z8XX8910284474991 | | |
| | | | | AWB*1Z8XX8910284475052 | | |
| | | | | AWB*1Z8XX8910284474982 | | |
| | | | | AWB*1Z8XX8910284475070 | | |
| | | | | AWB*1Z8XX8910284475061 | | |
| | | | | AWB*1Z8XX8910284475025 | | |
| | | | | AWB*1Z8XX8910284475034 | | |
| | | | | AWB*1Z8XX8910284474973 | | |
| | | | | AWB*1Z8XX8910284474946 | | |
| | | | | AWB*1Z8XX8910284475007 | | |
| | | | | AWB*1Z8XX8910284474875 | | |
| | | | | AWB*1Z8XX8910284474919 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**PNY** ™

***P N Y TECHNOLOGIES, INC.***
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| | |
|---|---|
| SHIP VIA | UPS BLUE |
| ORDER NO. | 1814468.1 |
| DATE | 08/27/08 |
| INVOICE NUMBER | NJ3365371 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2111737 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ~~AWB*1Z8XX8910284474937~~ | | |
| | | | | AWB*1Z8XX8910284474955 | | |
| | | | | AWB*1Z8XX8910284474928 | | |
| | | | | AWB*1Z8XX8910284474884 | | |
| | | | | AWB*1Z8XX8910284474866 | | |
| | | | | AWB*1Z8XX8910284474900 | | |
| 2 | 80 | 80 | | P-SDU4G4IN1-FS MICRO SDHC,4G,CL4,4-IN-1 REF P-N: PSDU4G4IN1FS | 16.00 | 1280.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 1,975.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 1,975.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
             LOCK BOX  50845
             P.O. BOX 8500
             PHILADELPHIA, PA  19178-0845
             *** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.        1823407.1

DATE             08/29/08

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

INVOICE
NUMBER           NJ3366690

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1    | 99671           | 2118517        | 1%60 NET90       |               |                      |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1    | 20               | 20      |          | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 2 lbs<br><br>MN1024SD2-667<br>1GB,DD2,SODIMM,667<br>REF P-N: MN1024SD2667<br>AWB*1Z8XX8910384488162 | 20.00 | 400.00 |

We hereby certify thet the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 400.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 400.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

ORDER NO.   1823408.1

DATE   08/28/08

INVOICE NUMBER   NJ3366113

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2118518 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 20 | 20 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 9 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8911284482338 | 40.00 | 800.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 800.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| | |
|---|---|
| ORDER NO. | 1823409.1 |
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366691 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2118519 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1320 | 1320 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 50  WEIGHT: 185 lbs<br><br>P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*1Z8XX8910384491112<br>AWB*1Z8XX8910384491649<br>AWB*1Z8XX8910384491283<br>AWB*1Z8XX8910384491550<br>AWB*1Z8XX8910384491292<br>AWB*1Z8XX8910384491407<br>AWB*1Z8XX8910384491194<br>AWB*1Z8XX8910384491381<br>AWB*1Z8XX8910384491390<br>AWB*1Z8XX8910384491505<br>AWB*1Z8XX8910384491318<br>AWB*1Z8XX8910384491541<br>AWB*1Z8XX8910384491461<br><br>Continue... | 11.24 | 14836.80 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823409.1

DATE   08/29/08

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

INVOICE
NUMBER   NJ3366691

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 2 | 99671 | 2118519 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384491587 | | |
| | | | | AWB*1Z8XX8910384491621 | | |
| | | | | AWB*1Z8XX8910384491612 | | |
| | | | | AWB*1Z8XX8910384491176 | | |
| | | | | AWB*1Z8XX8910384491327 | | |
| | | | | AWB*1Z8XX8910384491309 | | |
| | | | | AWB*1Z8XX8910384491229 | | |
| | | | | AWB*1Z8XX8910384491603 | | |
| | | | | AWB*1Z8XX8910384491167 | | |
| | | | | AWB*1Z8XX8910384491185 | | |
| | | | | AWB*1Z8XX8910384491201 | | |
| | | | | AWB*1Z8XX8910384491345 | | |
| | | | | AWB*1Z8XX8910384491274 | | |
| | | | | AWB*1Z8XX8910384491210 | | |
| | | | | AWB*1Z8XX8910384491363 | | |
| | | | | AWB*1Z8XX8910384491470 | | |
| | | | | AWB*1Z8XX8910384491514 | | |
| | | | | AWB*1Z8XX8910384491569 | | |
| | | | | AWB*1Z8XX8910384491498 | | |
| | | | | AWB*1Z8XX8910384491452 | | |
| | | | | AWB*1Z8XX8910384491630 | | |
| | | | | AWB*1Z8XX8910384491425 | | |
| | | | | AWB*1Z8XX8910384491416 | | |

Continue.. .

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823409.1

DATE   08/29/08

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

INVOICE
NUMBER   NJ3366691

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 3 | 99671 | 2118519 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384491434 | | |
| | | | | AWB*1Z8XX8910384491523 | | |
| | | | | AWB*1Z8XX8910384491489 | | |
| | | | | AWB*1Z8XX8910384491443 | | |
| | | | | AWB*1Z8XX8910384491372 | | |
| | | | | AWB*1Z8XX8910384491354 | | |
| | | | | AWB*1Z8XX8910384491532 | | |
| | | | | AWB*1Z8XX8910384491336 | | |
| | | | | AWB*1Z8XX8910384491578 | | |
| | | | | AWB*1Z8XX8910384490891 | | |
| | | | | AWB*1Z8XX8910384491078 | | |
| | | | | AWB*1Z8XX8910384491149 | | |
| | | | | AWB*1Z8XX8910384491103 | | |
| | | | | AWB*1Z8XX8910384491087 | | |
| 2 | 120 | 120 | | P-FD8GBATT2-FS | 30.00 | 3600.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 18,436.80 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| P.N.Y. Number | |
|---|---|
| | 18,436.80 |
| Date Entered | |

**SOLD TO:**

**SHIP TO:**

| SHIP VIA |
|---|
| |

| ORDER NO. | |
|---|---|
| DATE | |
| INVOICE NUMBER | |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823409.2 |
|---|---|

| DATE | 09/02/08 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| INVOICE NUMBER | NJ3367119 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118519 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 890 | 890 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 30  WEIGHT: 119 lbs<br><br>P-FD4GBATT2-FS<br>FD,4GB,ATTACHE2,RB,FS<br>REF P-N: PFD04GHSPFS<br>AWB*1Z8XX8910384497349<br>AWB*1Z8XX8910384497189<br>AWB*1Z8XX8910384497198<br>AWB*1Z8XX8910384497152<br>AWB*1Z8XX8910384497063<br>AWB*1Z8XX8910384497170<br>AWB*1Z8XX8910384497232<br>AWB*1Z8XX8910384497054<br>AWB*1Z8XX8910384497296<br>AWB*1Z8XX8910384497321<br>AWB*1Z8XX8910384497107<br>AWB*1Z8XX8910384497161<br>AWB*1Z8XX8910384497303<br><br>Continue... | 18.74 | 16678.60 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| | |
|---|---|
| ORDER NO. | 1823409.2 |
| DATE | 09/02/08 |
| INVOICE NUMBER | NJ3367119 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2118519 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384497090 | | |
| | | | | AWB*1Z8XX8910384497376 | | |
| | | | | AWB*1Z8XX8910384497241 | | |
| | | | | AWB*1Z8XX8910384497358 | | |
| | | | | AWB*1Z8XX8910384497287 | | |
| | | | | AWB*1Z8XX8910384497214 | | |
| | | | | AWB*1Z8XX8910384497250 | | |
| | | | | AWB*1Z8XX8910384497330 | | |
| | | | | AWB*1Z8XX8910384497134 | | |
| | | | | AWB*1Z8XX8910384497367 | | |
| | | | | AWB*1Z8XX8910384497536 | | |
| | | | | AWB*1Z8XX8910384497223 | | |
| | | | | AWB*1Z8XX8910384497312 | | |
| | | | | AWB*1Z8XX8910384497492 | | |
| | | | | AWB*1Z8XX8910384497269 | | |
| | | | | AWB*1Z8XX8910384497572 | | |
| | | | | AWB*1Z8XX8910384496902 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 16,678.60 |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:

PNY TECHNOLOGIES, INC.
LOCK BOX 50845
P.O. BOX 8500
PHILADELPHIA, PA 19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823410.1

DATE | 08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

INVOICE NUMBER | NJ3366114

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118520 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 11  WEIGHT: 49 lbs | | |
| 1 | 325 | 325 | | P-FD2GBATT2-FS | 11.24 | 3653.00 |
| | | | | FD,2GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD02GHSPFS | | |
| | | | | AWB*1Z8XX8911284481428 | | |
| | | | | AWB*1Z8XX8911284481884 | | |
| | | | | AWB*1Z8XX8911284481759 | | |
| | | | | AWB*1Z8XX8911284481875 | | |
| | | | | AWB*1Z8XX8911284481455 | | |
| | | | | AWB*1Z8XX8911284481562 | | |
| | | | | AWB*1Z8XX8911284481517 | | |
| | | | | AWB*1Z8XX8911284481624 | | |
| | | | | AWB*1Z8XX8911284481615 | | |
| | | | | AWB*1Z8XX8911284481606 | | |
| | | | | AWB*1Z8XX8911284481900 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,653.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number  3,653.00

Date Entered

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|--|----------------|------------------|---------------|---------------------|--|
| | | | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|--|------------|--------|
| | | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
            LOCK BOX  50845
            P.O. BOX 8500
            PHILADELPHIA, PA  19178-0845
            *** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

| ORDER NO. | 1823411.1 |
|---|---|
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366115 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2118521 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 31  WEIGHT: 129 lbs | | |
| 1 | 400 | 400 | | P-FD2GBATT2-FS | 11.24 | 4496.00 |
| | | | | FD,2GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD02GHSPFS | | |
| | | | | AWB*1Z8XX8911284481473 | | |
| | | | | AWB*1Z8XX8911284481964 | | |
| | | | | AWB*1Z8XX8911284481642 | | |
| | | | | AWB*1Z8XX8911284481811 | | |
| | | | | AWB*1Z8XX8911284481795 | | |
| | | | | AWB*1Z8XX8911284481482 | | |
| | | | | AWB*1Z8XX8911284481820 | | |
| | | | | AWB*1Z8XX8911284481866 | | |
| | | | | AWB*1Z8XX8911284481580 | | |
| | | | | AWB*1Z8XX8911284481802 | | |
| | | | | AWB*1Z8XX8911284481599 | | |
| | | | | AWB*1Z8XX8911284481526 | | |
| | | | | AWB*1Z8XX8911284481464 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823411.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366115 |

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE
WALNUT, CA 91789

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 2 | 99671 | 2118521 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8911284481651 | | |
| | | | | AWB*1Z8XX8911284481768 | | |
| | | | | AWB*1Z8XX8911284481893 | | |
| | | | | AWB*1Z8XX8911284481393 | | |
| | | | | AWB*1Z8XX8911284481731 | | |
| | | | | AWB*1Z8XX8911284481508 | | |
| | | | | AWB*1Z8XX8911284481777 | | |
| | | | | AWB*1Z8XX8911284481535 | | |
| | | | | AWB*1Z8XX8911284481400 | | |
| | | | | AWB*1Z8XX8911284481740 | | |
| | | | | AWB*1Z8XX8911284481722 | | |
| | | | | AWB*1Z8XX8911284481786 | | |
| | | | | AWB*1Z8XX8911284481544 | | |
| | | | | AWB*1Z8XX8911284481660 | | |
| | | | | AWB*1Z8XX8911284481491 | | |
| | | | | AWB*1Z8XX8911284481857 | | |
| | | | | AWB*1Z8XX8911284482329 | | |
| | | | | AWB*1Z8XX8911284482310 | | |
| 2 | 500 | 500 | | P-FD4GBATT2-FS FD,4GB,ATTACHE2,RB,FS REF P-N: PFD04GHSPFS | 18.74 | 9370.00 |

Continue...

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX   50845
P.O.  BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

| SHIP VIA |
|---|
| UPS  3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823411.1 |
|---|---|

| DATE | 08/28/08 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

| INVOICE NUMBER | NJ3366115 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 3 | 99671 | 2118521 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 13,866.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE
ARDMORE, OK 73401

| | |
|---|---|
| ORDER NO. | 1823412.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366116 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118522 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 20   WEIGHT: 80 lbs | | |
| 1 | 585 | 585 | | P-FD2GBATT2-FS | 11.24 | 6575.40 |
| | | | | FD,2GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD02GHSPFS | | |
| | | | | AWB*1Z8XX8911284481446 | | |
| | | | | AWB*1Z8XX8911284481955 | | |
| | | | | AWB*1Z8XX8911284481919 | | |
| | | | | AWB*1Z8XX8911284481437 | | |
| | | | | AWB*1Z8XX8911284481946 | | |
| | | | | AWB*1Z8XX8911284481839 | | |
| | | | | AWB*1Z8XX8911284481713 | | |
| | | | | AWB*1Z8XX8911284481704 | | |
| | | | | AWB*1Z8XX8911284481973 | | |
| | | | | AWB*1Z8XX8911284481679 | | |
| | | | | AWB*1Z8XX8911284481848 | | |
| | | | | AWB*1Z8XX8911284481553 | | |
| | | | | AWB*1Z8XX8911284481571 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



| | | P.N.Y. Number | |

| | | Date Entered | |

*PNY TECHNOLOGIES, INC.*
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

| | |
|---|---|
| ORDER NO. | 1823412.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366116 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2118522 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8911284481697 | | |
| | | | | AWB*1Z8XX8911284481633 | | |
| | | | | AWB*1Z8XX8911284481688 | | |
| | | | | AWB*1Z8XX8911284481937 | | |
| | | | | AWB*1Z8XX8911284481928 | | |
| | | | | AWB*1Z8XX8911284481419 | | |
| | | | | AWB*1Z8XX8911284482301 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 6,575.40 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

**SHIP VIA**

ALLSTATE

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| | |
|---|---|
| ORDER NO. | 1823413.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366117 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118523 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 34   WEIGHT: 148 lbs | | |
| 1 | 875 | 875 | | P-FD2GBATT2-FS | 11.24 | 9835.00 |
| | | | | FD,2GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD02GHSPFS | | |
| | | | | AWB*5045469 | | |
| 2 | 80 | 80 | | P-FD8GBATT2-FS | 30.00 | 2400.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N°(return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 12,235.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 12,235.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| SHIP VIA | |
|---|---|
| ALLSTATE | |

| ORDER NO. | 1823414.1 |
|---|---|
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366118 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118524 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 44  WEIGHT: 152 lbs | | |
| 1 | 500 | 500 | | P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*50454773 | 11.24 | 5620.00 |
| 2 | 530 | 530 | | P-FD8GBATT2-FS<br>FD,8GB,ATTACHE2,RB,FS<br>REF P-N: PFD08GHSPFS | 30.00 | 15900.00 |
| | | | | | | 21,520.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 21,520.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| SHIP VIA |
| --- |
| ALLSTATE |

| ORDER NO. | 1823415.1 |
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366692 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118525 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 212 | 212 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 53   WEIGHT: 389 lbs<br><br>VCG85512GXPB<br>RTLBX,8500,GT,512MB,PC<br>IE<br>REF P-N: VCG85512GXPB<br>AWB*5045898 | 66.00 | 13992.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | 13,992.00 |
| --- | --- |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 13,992.00 |



REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**
CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| | |
|---|---|
| SHIP VIA | ALLSTATE2 |
| ORDER NO. | 1823416.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366119 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118526 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 26   WEIGHT: 218 lbs | | |
| 1 | 92 | 92 | | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB*5045481 | 66.00 | 6072.00 |
| 2 | 12 | 12 | | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 1188.00 |
| | | | | | | 7,260.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA Nº (return material authorization) will be refused. This Nº must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 7,260.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

|  | P.N.Y. Number |
|---|---|
|  |  |
| Date Entered |  |

| SHIP VIA |
|---|
| ALLSTATE2 |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**
CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE
WALNUT, CA 91789

| ORDER NO. | 1823417.1 |
|---|---|
| DATE | / 08/29/08 |
| INVOICE NUMBER | NJ3366693 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118527 | 1%60 NET90 |  |  |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
|  |  |  |  | PH #: 804.527.4000 |  |  |
|  |  |  |  | AWB* #CARTONS: 46  WEIGHT: 396 lbs |  |  |
| 1 | 88 | 88 |  | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB*1823418-1 | 66.00 | 5808.00 |
| 2 | 96 | 96 |  | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 9504.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 15,312.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 15,312.00 |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:

PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

| SHIP VIA |
|---|
| ALLSTATE2 |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823418.1 |
|---|---|
| DATE | 08/29/08 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

| INVOICE NUMBER | NJ3366694 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118528 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 39  WEIGHT: 321 lbs | | |
| 1 | 112 | 112 | | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB*5045904 | 66.00 | 7392.00 |
| 2 | 44 | 44 | | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 4356.00 |
| | | | | | | 11,748.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 11,748.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT&TO:    PNY TECHNOLOGIES, INC.
             LOCK BOX  50845
             P.O. BOX 8500
             PHILADELPHIA, PA  19178-0845
             *** INVOICE (COPY) ***

|  | P.N.Y. Number | |
|---|---|---|
|  | Date Entered | |

| SHIP VIA |
|---|
| ALLSTATE2 |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823419.1 |
|---|---|
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366695 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2118529 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 57   WEIGHT: 14879 lbs | | |
| 1 | 180 | 180 | | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB*5045903 | 66.00 | 11880.00 |
| 2 | 48 | 48 | | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 4752.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| | 16,632.00 |
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 16,632.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
            LOCK BOX  50845
            P.O. BOX 8500
            PHILADELPHIA, PA  19178-0845
            *** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

**SHIP VIA**

ALLSTATE2

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| ORDER NO. | 1823420.1 |
|---|---|
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366696 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2118530 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 132 | 132 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 33   WEIGHT: 257 lbs<br><br>VCG85512GXPB<br>RTLBX,8500,GT,512MB,PC<br>IE<br>REF P-N: VCG85512GXPB<br>AWB*5045897 | 66.00 | 8712.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 8,712.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 8,712.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823421.1 |
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366697 |

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 212207 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 4   WEIGHT: 34 lbs | | |
| 1 | 120 | 120 | | MD1024SD1-400 | 40.00 | 4800.00 |
| | | | | 1GB,DDR DIMM,3200 | | |
| | | | | REF P-N: MD1024SD1400 | | |
| | | | | AWB*1Z8XX8910384488224 | | |
| | | | | AWB*1Z8XX8910384488233 | | |
| | | | | AWB*1Z8XX8910384488199 | | |
| | | | | AWB*1Z8XX8910384488251 | | |
| 2 | 120 | 120 | | MN1024SD2-667 | 20.00 | 2400.00 |
| | | | | 1GB,DD2,SODIMM,667 | | |
| | | | | REF P-N: MN1024SD2667 | | |
| | | | | | | 7,200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 7,200.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | | |
|---|---|---|
| P.N.Y. Number | | |
| Date Entered | | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| | |
|---|---|
| ORDER NO. | 1823422.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366120 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2122078 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 20 | 20 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 1  WEIGHT: 9 lbs <br><br> MD2048KD2-667 <br> 2GB KIT,DD2,DIMM,667 <br> REF P-N: MD2048KD2667 <br> AWB*1Z8XX8911284482347 | 40.00 | 800.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 800.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE
WALNUT, CA 91789

| | |
|---|---|
| ORDER NO. | 1823423.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366121 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2122079 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 20 | 20 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 9 lbs<br><br>MD2048KD2-667<br>2GB KIT,DD2,DIMM,667<br>REF P-N: MD2048KD2667<br>AWB*1Z8XX8911284482294 | 40.00 | 800.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT; any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 800.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823424.1 |
|---|---|
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366122 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2122080 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 80 | 80 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 13 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384483005 | 40.00 | 3200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,200.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 3,200.00 |



P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
| --- |
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823425.1 |
| --- | --- |
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366698 |

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 99671 | 2122081 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 80 | 80 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 4   WEIGHT: 12 lbs<br><br>P-FD8GBATT2-FS<br>FD,8GB,ATTACHE2,RB,FS<br>REF P-N: PFD08GHSPFS<br>AWB*1Z8XX8910384490364<br>AWB*1Z8XX8910384490435<br>AWB*1Z8XX8910384490373<br>AWB*1Z8XX8910384490462 | 30.00 | 2400.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
| --- | --- |
| SUB TOTAL | 2,400.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |

# PNY™

P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number
2,400.00

Date Entered

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
|      |                 |                |                  |               |                      |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          |             |            |        |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| ALLSTATE2 |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| ORDER NO. | 1823425.2 |
|---|---|
| DATE | 09/05/08 |
| INVOICE NUMBER | NJ3368759 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2122081 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1670 | 1670 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 56  WEIGHT: 229 lbs<br><br>P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*5046500 | 11.24 | 18770.80 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 18,770.80 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 18,770.80 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| ORDER NO. | 1823426.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366123 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2122082 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 15  WEIGHT: 52 lbs | | |
| 1 | 280 | 280 | | P-FD2GBATT2-FS | 11.24 | 3147.20 |
| | | | | FD,2GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD02GHSPFS | | |
| | | | | AWB*1Z8XX8911284484149 | | |
| | | | | AWB*1Z8XX8911284484210 | | |
| | | | | AWB*1Z8XX8911284484229 | | |
| | | | | AWB*1Z8XX8911284484256 | | |
| | | | | AWB*1Z8XX8911284484407 | | |
| | | | | AWB*1Z8XX8911284484425 | | |
| | | | | AWB*1Z8XX8911284484416 | | |
| | | | | AWB*1Z8XX8911284484390 | | |
| | | | | AWB*1Z8XX8911284484354 | | |
| | | | | AWB*1Z8XX8911284484372 | | |
| | | | | AWB*1Z8XX8911284484381 | | |
| | | | | AWB*1Z8XX8911284484363 | | |
| | | | | AWB*1Z8XX8911284484434 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**PNY TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823426.1

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

DATE | 08/28/08

INVOICE
NUMBER | NJ3366123

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 2 | 99671 | 2122082 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | ~~AWB*1Z8XX8911284484283~~ | | |
| | | | | AWB*1Z8XX8911284483033 | | |
| 2 | 90 | 90 | | P-FD8GBATT2-FS | 30.00 | 2700.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 5,847.20 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 5,847.20 |



REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823427.1

DATE   08/28/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER   NJ3366124

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 212208B | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 265 | 265 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 11  WEIGHT: 48 lbs <br><br> P-FD2GBATT2-FS <br> FD,2GB,ATTACHE2,RB,FS <br> REF P-N: PFD02GHSPFS <br> AWB*1Z8XX8911284484121 <br> AWB*1Z8XX8911284483855 <br> AWB*1Z8XX8911284483891 <br> AWB*1Z8XX8911284484292 <br> AWB*1Z8XX8911284483793 <br> AWB*1Z8XX8911284484309 <br> AWB*1Z8XX8911284483239 <br> AWB*1Z8XX8911284484318 <br> AWB*1Z8XX8911284484336 <br> AWB*1Z8XX8911284482972 <br> AWB*1Z8XX8911284483177 <br><br> Continue... | 11.24 | 2978.60 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.  1823427.1

DATE  08/28/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER  NJ3366124

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2122083 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2 | | 35 | | P-FD8GBATT2-FS | 30.00 | 1050.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 4,028.60 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 4,028.60 |



P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
             LOCK BOX  50845
             P.O. BOX 8500
             PHILADELPHIA, PA  19178-0845
             *** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823428.1

DATE        08/28/08

**SHIP TO:**
CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

INVOICE
NUMBER      NJ3366125

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2122084 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 525 | 525 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 25  WEIGHT: 94 lbs<br><br>P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*1Z8XX8911284484014<br>AWB*1Z8XX8911241509470<br>AWB*1Z8XX8911284484194<br>AWB*1Z8XX8911284484023<br>AWB*1Z8XX8911284484050<br>AWB*1Z8XX8911284484087<br>AWB*1Z8XX8911284483711<br>AWB*1Z8XX8911284483613<br>AWB*1Z8XX8911284483739<br>AWB*1Z8XX8911284483686<br>AWB*1Z8XX8911284483631<br>AWB*1Z8XX8911284483640<br>AWB*1Z8XX8911284483668<br><br>Continue... | 11.24 | 5901.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P NY TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823428.1

DATE    08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

INVOICE
NUMBER    NJ3366125

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 2 | 99671 | 2122084 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ~~AWB*1Z8XX8911284483551~~ | | |
| | | | | AWB*1Z8XX8911284483775 | | |
| | | | | AWB*1Z8XX8911284483515 | | |
| | | | | AWB*1Z8XX8911284483373 | | |
| | | | | AWB*1Z8XX8911284483444 | | |
| | | | | AWB*1Z8XX8911284483908 | | |
| | | | | AWB*1Z8XX8911284483702 | | |
| | | | | AWB*1Z8XX8911284483506 | | |
| | | | | AWB*1Z8XX8911284483659 | | |
| | | | | AWB*1Z8XX8911284483462 | | |
| | | | | AWB*1Z8XX8911284482981 | | |
| | | | | AWB*1Z8XX8911284483015 | | |
| 2 | 135 | 135 | | P-FD8GBATT2-FS | 30.00 | 4050.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N:  PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 9,951.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |



REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

*P N Y  TECHNOLOGIES, INC.*
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
*PHONE: (973) 515-9700*

**P.N.Y. Number**

**Date Entered**

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**ORDER NO.** | 1823429.1

**DATE** | 08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

**INVOICE NUMBER** | NJ3366126

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2122085 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 330 | 330 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 22  WEIGHT: 79 lbs <br><br> P-FD2GBATT2-FS <br> FD,2GB,ATTACHE2,RB,FS <br> REF P-N: PFD02GHSPFS <br> AWB*1Z8XX8910384483925 <br> AWB*1Z8XX8910384483041 <br> AWB*1Z8XX8910384483103 <br> AWB*1Z8XX8910384484068 <br> AWB*1Z8XX8910384483023 <br> AWB*1Z8XX8910384483167 <br> AWB*1Z8XX8910384484031 <br> AWB*1Z8XX8910384484111 <br> AWB*1Z8XX8910384483158 <br> AWB*1Z8XX8910384483836 <br> AWB*1Z8XX8910384483694 <br> AWB*1Z8XX8910384483943 <br> AWB*1Z8XX8910384483621 <br><br> Continue... | 11.24 | 3709.20 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

**SUB TOTAL**

**SHIP / INS**

**PAY THIS AMOUNT**



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823429.1 |
|---|---|

| DATE | 08/28/08 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| INVOICE NUMBER | NJ3366126 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2122085 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384483873 | | |
| | | | | AWB*1Z8XX8910384483863 | | |
| | | | | AWB*1Z8XX8910384483827 | | |
| | | | | AWB*1Z8XX8910384483818 | | |
| | | | | AWB*1Z8XX8910384483729 | | |
| | | | | AWB*1Z8XX8910384483916 | | |
| | | | | AWB*1Z8XX8910384483934 | | |
| | | | | AWB*1Z8XX8910384483747 | | |
| | | | | AWB*1Z8XX8910384483345 | | |
| 2 | 90 | 90 | | P-FD4GBATT2-FS | 18.74 | 1686.60 |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| 3 | 160 | 160 | | P-FD8GBATT2-FS | 30.00 | 4800.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | 10,195.80 |
|---|---|
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

ALLSTATE

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823430.1

DATE    08/28/08

**SHIP TO:**
CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

INVOICE
NUMBER    NJ3366127

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|----------------|------------------|---------------|----------------------|---|
| 1 | 99671 | 2122086 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 37   WEIGHT: 152 lbs | | |
| 1 | 505 | 505 | | P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*5045484 | 11.24 | 5676.20 |
| 2 | 440 | 440 | | P-FD4GBATT2-FS<br>FD,4GB,ATTACHE2,RB,FS<br>REF P-N: PFD04GHSPFS | 18.74 | 8245.60 |
| 3 | 100 | 100 | | P-FD8GBATT2-FS<br>FD,8GB,ATTACHE2,RB,FS<br>REF P-N: PFD08GHSPFS | 30.00 | 3000.00 |
| | | | | | | 16,921.80 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL    0.00

SHIP / INS

PAY THIS AMOUNT    16,921.80



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| SHIP VIA | |
|---|---|
| UPS GRND | |

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| ORDER NO. | 1823431.1 |
|---|---|
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366699 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2122087 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 80 | 80 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 20  WEIGHT: 136 lbs <br><br> VCG85512GXPB <br> RTLBX,8500,GT,512MB,PC <br> IE <br> REF P-N: VCG85512GXPB <br> AWB*1Z8XX8910384492308 <br> AWB*1Z8XX8910384492362 <br> AWB*1Z8XX8910384492344 <br> AWB*1Z8XX8910384492380 <br> AWB*1Z8XX8910384492433 <br> AWB*1Z8XX8910384492335 <br> AWB*1Z8XX8910384492317 <br> AWB*1Z8XX8910384492424 <br> AWB*1Z8XX8910384492353 <br> AWB*1Z8XX8910384492415 <br> AWB*1Z8XX8910384492273 <br> AWB*1Z8XX8910384492406 <br><br> Continue... | 66.00 | 5280.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
\*\*\* INVOICE (COPY) \*\*\*

P.N.Y. Number

Date Entered

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823431.1

DATE | 08/29/08

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

INVOICE NUMBER | NJ3366699

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|---------------------|
| 2 | 99671 | 2122087 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | AWB\*1Z8XX8910384492382 | | |
| | | | | AWB\*1Z8XX8910384492371 | | |
| | | | | AWB\*1Z8XX8910384492326 | | |
| | | | | AWB\*1Z8XX8910384492246 | | |
| | | | | AWB\*1Z8XX8910384492237 | | |
| | | | | AWB\*1Z8XX8910384492291 | | |
| | | | | AWB\*1Z8XX8910384492264 | | |
| | | | | AWB\*1Z8XX8910384492399 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 5,280.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
| --- | --- |
| Date Entered | |

| SHIP VIA |
| --- |
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823432.1 |
| --- | --- |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366128 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A
LIVERMORE, CA 94550

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 99671 | 2122088 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 24 | 24 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 6  WEIGHT: 54 lbs <br><br> VCG85512GXPB <br> RTLBX,8500,GT,512MB,PC <br> IE <br> REF P-N: VCG85512GXPB <br> AWB*1Z8XX8911284480241 <br> AWB*1Z8XX8911284480330 <br> AWB*1Z8XX8911284480303 <br> AWB*1Z8XX8911284480563 <br> AWB*1Z8XX8911284480358 <br> AWB*1Z8XX8911284480312 | 66.00 | 1584.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
| --- | --- |
| SUB TOTAL | 1,584.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |



REMIT TO:   PNY TECHNOLOGIES, INC.
            LOCK BOX  50845
            P.O. BOX 8500
            PHILADELPHIA, PA  19178-0845
            *** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
PHONE: (973) 515-9700

| | | |
|---|---|---|
| | P.N.Y. Number | |
| | Date Entered | |

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**
CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE
WALNUT, CA 91789

| | |
|---|---|
| ORDER NO. | 1823433.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366129 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2122089 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 20 | 20 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 5  WEIGHT: 45 lbs <br><br> VCG85512GXPB <br> RTLBX,8500,GT,512MB,PC <br> IE <br> REF P-N: VCG85512GXPB <br> AWB*1Z8XX8911284480438 <br> AWB*1Z8XX8911284480581 <br> AWB*1Z8XX8911284480296 <br> AWB*1Z8XX8911284480223 <br> AWB*1Z8XX8911284480232 | 66.00 | 1320.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 1,320.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number   1,320.00

Date Entered

SHIP VIA

SOLD TO:

SHIP TO:

ORDER NO.

DATE

INVOICE NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.  1823434.1

DATE  08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

INVOICE NUMBER  NJ3366130

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2122090 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 24 | 24 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 6  WEIGHT: 54 lbs<br><br>VCG85512GXPB<br>RTLBX,8500,GT,512MB,PC<br>IE<br>REF P-N: VCG85512GXPB<br>AWB*1Z8XX8911284480250<br>AWB*1Z8XX8911284480492<br>AWB*1Z8XX8911284480349<br>AWB*1Z8XX8911284480214<br>AWB*1Z8XX8911284480465<br>AWB*1Z8XX8911284480376 | 66.00 | 1584.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 1,584.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number 1,584.00

Date Entered

SHIP VIA

**SOLD TO:**

**SHIP TO:**

ORDER NO.

DATE

INVOICE NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|----------------|------------------|---------------|----------------------|---|
|      |                 |                |                  |               |                      |   |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          |             |            |        |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823435.1

DATE    08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

INVOICE
NUMBER    NJ3366131

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|----------------|------------------|---------------|---------------------|---|
| 1 | 99671 | 2122091 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 44 | 44 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 11  WEIGHT: 77 lbs<br><br>VCG85512GXPB<br>RTLBX,8500,GT,512MB,PC<br>IE<br>REF P-N: VCG85512GXPB<br>AWB*1Z8XX8910384480526<br>AWB*1Z8XX8910384480320<br>AWB*1Z8XX8910384480366<br>AWB*1Z8XX8910384480286<br>AWB*1Z8XX8910384480508<br>AWB*1Z8XX8910384480517<br>AWB*1Z8XX8910384480599<br>AWB*1Z8XX8910384480393<br>AWB*1Z8XX8910384480455<br>AWB*1Z8XX8910384480473<br>AWB*1Z8XX8910384480428<br><br>Continue... | 66.00 | 2904.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
\*\*\* INVOICE (COPY) \*\*\*

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| | |
|---|---|
| ORDER NO. | 1823435.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366131 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2122091 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 2,904.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |

# PNY ™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number 2,904.00

Date Entered

SHIP VIA

**SOLD TO:**

**SHIP TO:**

ORDER NO.

DATE

INVOICE NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
|      |                 |                |                  |               |                      |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          |             |            |        |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA Nº (return material authorization) will be refused. This Nº must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
| --- | --- |
| Date Entered | |

| SHIP VIA |
| --- |
| UPS GRND |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823436.1 |
| --- | --- |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366132 |

**SHIP TO:**
CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
| --- | --- | --- | --- | --- | --- |
| 1 | 99671 | 2122092 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 11  WEIGHT: 77 lbs | | |
| 1 | 44 | 44 | | VCG85512GXPB | 66.00 | 2904.00 |
| | | | | RTLBX,8500,GT,512MB,PC | | |
| | | | | IE | | |
| | | | | REF P-N: VCG85512GXPB | | |
| | | | | AWB*1Z8XX8910384480482 | | |
| | | | | AWB*1Z8XX8910384480419 | | |
| | | | | AWB*1Z8XX8910384480384 | | |
| | | | | AWB*1Z8XX8910384480606 | | |
| | | | | AWB*1Z8XX8910384480204 | | |
| | | | | AWB*1Z8XX8910384480446 | | |
| | | | | AWB*1Z8XX8910384480624 | | |
| | | | | AWB*1Z8XX8910384480571 | | |
| | | | | AWB*1Z8XX8910384480400 | | |
| | | | | AWB*1Z8XX8910384480277 | | |
| | | | | AWB*1Z8XX8910384480535 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
| --- | --- |
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823436.1 |
|---|---|
| DATE | 08/28/08 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| INVOICE NUMBER | NJ3366132 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2122092 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | 2,904.00 |
|---|---|
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823437.1

DATE    08/29/08

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

INVOICE
NUMBER    NJ3366700

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124771 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 2  WEIGHT: 21 lbs | | |
| 1 | 120 | 120 | | MD1024SD1-400 | 40.00 | 4800.00 |
| | | | | 1GB,DDR DIMM,3200 | | |
| | | | | REF P-N: MD1024SD1400 | | |
| | | | | AWB*1Z8XX8910384488215 | | |
| | | | | AWB*1Z8XX8910384487896 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 4,800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 4,800.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823438.1 |
|---|---|
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366133 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124772 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 80 | 80 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 1  WEIGHT: 18 lbs <br><br> MD1024SD1-400 <br> 1GB,DDR DIMM,3200 <br> REF P-N: MD1024SD1400 <br> AWB*1Z8XX8911284480652 | 40.00 | 3200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,200.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 3,200.00 |



REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823439.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366134 |

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2124773 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 20 | 20 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 9 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8911284481106 | 40.00 | 800.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 800.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
             LOCK BOX  50845
             P.O. BOX 8500
             PHILADELPHIA, PA  19178-0845
             *** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

| SHIP VIA |
|---|
| UPS 3DAY |

| ORDER NO. | 1823440.1 |
|---|---|

| DATE | 08/28/08 |
|---|---|

| INVOICE NUMBER | NJ3366135 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124774 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 100 | 100 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 2  WEIGHT: 27 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8911284480661<br>AWB*1Z8XX8911284481115 | 40.00 | 4000.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 4,000.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 4,000.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823441.1

DATE | 08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

INVOICE
NUMBER | NJ3366136

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|----------------|------------------|---------------|----------------------|---|
| 1 | 99671 | 2124775 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 80 | 80 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 13 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384480642 | 40.00 | 3200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandlsa returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,200.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 3,200.00 |



REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823442.1 |
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366701 |

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124776 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 600 | 600 | | PH #: 804.527.4000 <br><br> AWB* #CARTONS: 30  WEIGHT: 90 lbs <br><br> P-FD8GBATT2-FS <br> FD,8GB,ATTACHE2,RB,FS <br> REF P-N: PFD08GHSPFS <br> AWB*1Z8XX8910384490800 <br> AWB*1Z8XX8910384491121 <br> AWB*1Z8XX8910384490775 <br> AWB*1Z8XX8910384490766 <br> AWB*1Z8XX8910384491130 <br> AWB*1Z8XX8910384490971 <br> AWB*1Z8XX8910384490855 <br> AWB*1Z8XX8910384490882 <br> AWB*1Z8XX8910384490908 <br> AWB*1Z8XX8910384491023 <br> AWB*1Z8XX8910384491050 <br> AWB*1Z8XX8910384490837 <br> AWB*1Z8XX8910384491014 <br><br> Continue... | 30.00 | 18000.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823442.1 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| DATE | 08/29/08 |
|---|---|

| INVOICE NUMBER | NJ3366701 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2124776 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384490793 | | |
| | | | | AWB*1Z8XX8910384490944 | | |
| | | | | AWB*1Z8XX8910384490846 | | |
| | | | | AWB*1Z8XX8910384491032 | | |
| | | | | AWB*1Z8XX8910384490873 | | |
| | | | | AWB*1Z8XX8910384491158 | | |
| | | | | AWB*1Z8XX8910384490864 | | |
| | | | | AWB*1Z8XX8910384490784 | | |
| | | | | AWB*1Z8XX8910384490980 | | |
| | | | | AWB*1Z8XX8910384491256 | | |
| | | | | AWB*1Z8XX8910384491247 | | |
| | . | | | AWB*1Z8XX8910384490828 | | |
| | | | | AWB*1Z8XX8910384490935 | | |
| | | | | AWB*1Z8XX8910384490926 | | |
| | | | | AWB*1Z8XX8910384490999 | | |
| | | | | AWB*1Z8XX8910384491041 | | |
| | | | | AWB*1Z8XX8910384491069 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 18,000.00 |
| PAY THIS AMOUNT | 0.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823442.2 |
|---|---|

| DATE | 09/02/08 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| INVOICE NUMBER | NJ3367120 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124775 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 655 | 655 | | PH #: 804.527.4000 | 18.74 | 12274.70 |
| | | | | AWB* #CARTONS: 22  WEIGHT: 88 lbs | | |
| | | | | P-FD4GBATT2-FS | | |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*1Z8XX8910384497072 | | |
| | | | | AWB*1Z8XX8910384496966 | | |
| | | | | AWB*1Z8XX8910384497009 | | |
| | | | | AWB*1Z8XX8910384497027 | | |
| | | | | AWB*1Z8XX8910384496975 | | |
| | | | | AWB*1Z8XX8910384497125 | | |
| | | | | AWB*1Z8XX8910384496939 | | |
| | | | | AWB*1Z8XX8910384496911 | | |
| | | | | AWB*1Z8XX8910384496993 | | |
| | | | | AWB*1Z8XX8910384497018 | | |
| | | | | AWB*1Z8XX8910384497205 | | |
| | | | | AWB*1Z8XX8910384497278 | | |
| | | | | AWB*1Z8XX8910384496895 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| | SHIP VIA |
|---|---|
| | UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823442.2

DATE   09/02/08

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

INVOICE
NUMBER   NJ3367120

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2124776 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384497081 | | |
| | | | | AWB*1Z8XX8910384496984 | | |
| | | | | AWB*1Z8XX8910384496957 | | |
| | | | | AWB*1Z8XX8910384497036 | | |
| | | | | AWB*1Z8XX8910384497116 | | |
| | | | | AWB*1Z8XX8910384496948 | | |
| | | | | AWB*1Z8XX8910384497143 | | |
| | | | | AWB*1Z8XX8910384497045 | | |
| | | | | AWB*1Z8XX8910384496920 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL        12,274.70

SHIP / INS

PAY THIS AMOUNT        0.00

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
| --- |
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823443.1 |
| --- | --- |

| DATE | 08/28/08 |
| --- | --- |

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| INVOICE NUMBER | NJ3366137 |
| --- | --- |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
| --- | --- | --- | --- | --- | --- |
| 1 | 99671 | 2124777 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 27  WEIGHT: 106 lbs | | |
| 1 | 705 | 705 | | P-FD4GBATT2-FS | 18.74 | 13211.70 |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*1Z8XX8911284481124 | | |
| | | | | AWB*1Z8XX8911284480867 | | |
| | | | | AWB*1Z8XX8911284480876 | | |
| | | | | AWB*1Z8XX8911284480689 | | |
| | | | | AWB*1Z8XX8911284480714 | | |
| | | | | AWB*1Z8XX8911284480787 | | |
| | | | | AWB*1Z8XX8911284480858 | | |
| | | | | AWB*1Z8XX8911284480901 | | |
| | | | | AWB*1Z8XX8911284480705 | | |
| | | | | AWB*1Z8XX8911284480938 | | |
| | | | | AWB*1Z8XX8911284480929 | | |
| | | | | AWB*1Z8XX8911284480910 | | |
| | | | | AWB*1Z8XX8911284480732 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA Nº (return material authorization) will be
refused. This Nº must be shown on label or tag accompanying material.

| SUB TOTAL | |
| --- | --- |
| SHIP / INS | |
| PAY THIS AMOUNT | |

™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823443.1

DATE         08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

INVOICE
NUMBER       NJ3366137

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 2 | 99671 | 2124777 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | AWB*1Z8XX8911284480698 | | |
| | | | | AWB*1Z8XX8911284480885 | | |
| | | | | AWB*1Z8XX8911284480830 | | |
| | | | | AWB*1Z8XX8911284480803 | | |
| | | | | AWB*1Z8XX8911284480821 | | |
| | | | | AWB*1Z8XX8911284480894 | | |
| | | | | AWB*1Z8XX8911284480778 | | |
| | | | | AWB*1Z8XX8911284480670 | | |
| | | | | AWB*1Z8XX8911284480723 | | |
| | | | | AWB*1Z8XX8911284480812 | | |
| | | | | AWB*1Z8XX8911284480849 | | |
| | | | | AWB*1Z8XX8911284480769 | | |
| | | | | AWB*1Z8XX8911284481133 | | |
| 2 | 55 | 55 | | P-FD8GBATT2-FS | 30.00 | 1650.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL         14,861.70

SHIP / INS

                   0.00

PAY THIS AMOUNT



REMIT TO:   PNY TECHNOLOGIES, INC.
            LOCK BOX  50845
            P.O. BOX 8500
            PHILADELPHIA, PA  19178-0845
            *** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD · PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823444.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366138 |

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2124778 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 405 | 405 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 20  WEIGHT: 79 lbs<br><br>P-FD4GBATT2-FS<br>FD,4GB,ATTACHE2,RB,FS<br>REF P-N: PFD04GHSPFS<br>AWB*1Z8XX8911284483604<br>AWB*1Z8XX8911284483257<br>AWB*1Z8XX8911284483784<br>AWB*1Z8XX8911284483560<br>AWB*1Z8XX8911284484201<br>AWB*1Z8XX8911284484130<br>AWB*1Z8XX8911284484238<br>AWB*1Z8XX8911284484185<br>AWB*1Z8XX8911284484176<br>AWB*1Z8XX8911284484247<br>AWB*1Z8XX8911284483882<br>AWB*1Z8XX8911284484345<br>AWB*1Z8XX8911284483499<br><br>Continue... | 18.74 | 7589.70 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

| | |
|---|---|
| ORDER NO. | 1823444.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366138 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2124778 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ~~AWB*1Z8XX8911284483846~~ | | |
| | | | | AWB*1Z8XX8911284483248 | | |
| | | | | AWB*1Z8XX8911284483220 | | |
| | | | | AWB*1Z8XX8911284483266 | | |
| | | | | AWB*1Z8XX8911284483211 | | |
| | | | | AWB*1Z8XX8911284484327 | | |
| | | | | AWB*1Z8XX8911284482963 | | |
| 2 | 120 | 120 | | P-FD8GBATT2-FS | 30.00 | 3600.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 11,189.70 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 11,189.70 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823445.1

DATE         08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

INVOICE       NJ3366139
NUMBER

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|--|----------------|------------------|---------------|----------------------|--|
| 1    | 99671           |  | 2124779        | 1%60 NET90       |               |                      |  |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          | PH #: 804.527.4000 | | |
|      |                  |         |          | AWB* #CARTONS: 24  WEIGHT: 88 lbs | | |
| 1    | 545              | 545     |          | P-FD4GBATT2-FS | 18.74 | 10213.30 |
|      |                  |         |          | FD,4GB,ATTACHE2,RB,FS | | |
|      |                  |         |          | REF P-N: PFD04GHSPFS | | |
|      |                  |         |          | AWB*1Z8XX8911284483524 | | |
|      |                  |         |          | AWB*1Z8XX8911284483800 | | |
|      |                  |         |          | AWB*1Z8XX8911284483677 | | |
|      |                  |         |          | AWB*1Z8XX8911284483533 | | |
|      |                  |         |          | AWB*1Z8XX8911284484158 | | |
|      |                  |         |          | AWB*1Z8XX8911284484167 | | |
|      |                  |         |          | AWB*1Z8XX8911284484041 | | |
|      |                  |         |          | AWB*1Z8XX8911284484078 | | |
|      |                  |         |          | AWB*1Z8XX8911284483757 | | |
|      |                  |         |          | AWB*1Z8XX8911284483328 | | |
|      |                  |         |          | AWB*1Z8XX8911284483319 | | |
|      |                  |         |          | AWB*1Z8XX8911284483480 | | |
|      |                  |         |          | AWB*1Z8XX8911284483453 | | |
|      |                  |         |          | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P N Y TECHNOLOGIES, INC.**
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.  | 1823445.1

DATE  | 08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

INVOICE
NUMBER  | NJ3366139

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 2 | 99671 | 2124779 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8911284483597 | | |
| | | | | AWB*1Z8XX8911284483300 | | |
| | | | | AWB*1Z8XX8911284483382 | | |
| | | | | AWB*1Z8XX8911284483284 | | |
| | | | | AWB*1Z8XX8911284483766 | | |
| | | | | AWB*1Z8XX8911284483471 | | |
| | | | | AWB*1Z8XX8911284483293 | | |
| | | | | AWB*1Z8XX8911284483426 | | |
| | | | | AWB*1Z8XX8911284483355 | | |
| | | | | AWB*1Z8XX8911284483051 | | |
| | | | | AWB*1Z8XX8911284483060 | | |
| 2 | 85 | 85 | | P-FD8GBATT2-FS | 30.00 | 2550.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 12,763.30 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| SHIP VIA | |
|---|---|
| ALLSTATE | |

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| ORDER NO. | 1823446.1 |
|---|---|
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366140 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124780 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 43   WEIGHT: 154 lbs | | |
| 1 | 830 | 830 | | P-FD4GBATT2-FS | 18.74 | 15554.20 |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*5045483 | | |
| 2 | 295 | 295 | | P-FD8GBATT2-FS | 30.00 | 8850.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 24,404.20 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 24,404.20 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823447.1 |
|---|---|

| DATE | 08/28/08 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| INVOICE NUMBER | NJ3366141 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124781 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 13  WEIGHT: 45 lbs | | |
| 1 | 325 | 325 | | P-FD4GBATT2-FS | 18.74 | 6090.50 |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*1Z8XX8910384483587 | | |
| | | | | AWB*1Z8XX8910384483407 | | |
| | | | | AWB*1Z8XX8910384483336 | | |
| | | | | AWB*1Z8XX8910384483274 | | |
| | | | | AWB*1Z8XX8910384484102 | | |
| | | | | AWB*1Z8XX8910384484095 | | |
| | | | | AWB*1Z8XX8910384483434 | | |
| | | | | AWB*1Z8XX8910384483416 | | |
| | | | | AWB*1Z8XX8910384483578 | | |
| | | | | AWB*1Z8XX8910384483363 | | |
| | | | | AWB*1Z8XX8910384483541 | | |
| | | | | AWB*1Z8XX8910384483390 | | |
| | | | | AWB*1Z8XX8910384482999 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA Nº (return material authorization) will be refused. This Nº must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| | |
|---|---|
| ORDER NO. | 1823447.1 |
| DATE | 08/28/08 |
| INVOICE NUMBER | NJ3366141 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2124781 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2 | 40 | 40 | | P-FD8GBATT2-FS<br>FD, 8GB, ATTACHE2, RB, FS<br>REF P-N: PFD08GHSPFS | 30.00 | 1200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 7,290.50 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 7,290.50 |



| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**REMIT TO:**  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

*P N Y TECHNOLOGIES, INC.*
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| SHIP VIA |
|---|
| WATKINS |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823448.1 |
|---|---|

| DATE | 09/04/08 |
|---|---|

**SHIP TO:**
CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| INVOICE NUMBER | NJ3368287 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124782 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 152  WEIGHT: 1367 lbs | | |
| 1 | 160 | 160 | | VCG85512GXPB RTLBX,8500,GT,512MB,PCIE REF P-N: VCG85512GXPB AWB*PAR-554942 | 66.00 | 10560.00 |
| 2 | 448 | 448 | | VCG96512GXPB RTLBX,9600GT,512MB,PCIE REF P-N: VCG96512GXPB | 99.00 | 44352.00 |
| | | | | | | 54,912.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 54,912.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

ALLSTATE2

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823449.1

DATE         08/28/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A
LIVERMORE, CA 94550

INVOICE
NUMBER       NJ3366142

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|---|
| 1 | 99671 | | 2124783 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 61  WEIGHT: 10424 lbs | | |
| 1 | 36 | 36 | | VCG85512GXPB<br>RTLBX,8500,GT,512MB,PC<br>IE<br>REF P-N: VCG85512GXPB<br>AWB*5045480 | 66.00 | 2376.00 |
| 2 | 208 | 208 | | VCG96512GXPB<br>RTLBX,9600GT,512MB,PCI<br>E<br>REF P-N: VCG96512GXPB | 99.00 | 20592.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 22,968.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 22,968.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| | SHIP VIA |
|---|---|
| | ALLSTATE2 |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.    1823450.1

DATE    08/28/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER    NJ3366143

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124784 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 45   WEIGHT: 418 lbs | | |
| 1 | 32 | 32 | | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB*5045479 | 66.00 | 2112.00 |
| 2 | 148 | 148 | | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 14652.00 |
| | | | | | | 16,764.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 16,764.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

ALLSTATE2

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

ORDER NO.    1823451.1

DATE    08/29/08

INVOICE
NUMBER    NJ3366702

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124785 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 78   WEIGHT: 23400 lbs | | |
| 1 | 40 | 40 | | VCG85512GXPB | 66.00 | 2640.00 |
| | | | | RTLBX,8500,GT,512MB,PC | | |
| | | | | IE | | |
| | | | | REF P-N: VCG85512GXPB | | |
| | | | | AWB*5045499 | | |
| 2 | 272 | 272 | | VCG96512GXPB | 99.00 | 26928.00 |
| | | | | RTLBX,9600GT,512MB,PCI | | |
| | | | | E | | |
| | | | | REF P-N: VCG96512GXPB | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 29,568.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 29,568.00 |



REMIT TO:   PNY TECHNOLOGIES, INC.
            LOCK BOX  50845
            P.O. BOX 8500
            PHILADELPHIA, PA  19178-0845
            *** INVOICE (COPY) ***

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

ALLSTATE2

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823452.1

DATE   08/29/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

INVOICE NUMBER   NJ3366703

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124786 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 112   WEIGHT: 55292 lbs | | |
| 1 | 76 | 76 | | VCG85512GXPB | 66.00 | 5016.00 |
| | | | | RTLBX,8500,GT,512MB,PC | | |
| | | | | IE | | |
| | | | | REF P-N: VCG85512GXPB | | |
| | | | | AWB*5045498 | | |
| 2 | 372 | 372 | | VCG96512GXPB | 99.00 | 36828.00 |
| | | | | RTLBX,9600GT,512MB,PCI | | |
| | | | | E | | |
| | | | | REF P-N: VCG96512GXPB | | |

41,844.00

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 41,844.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
\*\*\* INVOICE (COPY) \*\*\*

| P.N.Y. Number | |
|---|---|
| Date Entered | |

| SHIP VIA |
|---|
| ALLSTATE2 |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| ORDER NO. | 1823453.1 |
|---|---|
| DATE | 08/29/08 |
| INVOICE NUMBER | NJ3366704 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2124787 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB\* #CARTONS: 99  WEIGHT: 40091 lbs | | |
| 1 | 72 | 72 | | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB\*5045895 | 66.00 | 4752.00 |
| 2 | 324 | 324 | | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 32076.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| | 36,828.00 |
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 36,828.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823814.1 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| DATE | 09/08/08 |
|---|---|

| INVOICE NUMBER | NJ3369236 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127732 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 220 | 220 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 3  WEIGHT: 36 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384534870<br>AWB*1Z8XX8910384534852<br>AWB*1Z8XX8910384534861 | 40.00 | 8800.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 8,800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 8,800.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:     PNY TECHNOLOGIES, INC.
              LOCK BOX  50845
              P.O. BOX 8500
              PHILADELPHIA, PA  19178-0845
              *** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|----------|
| UPS 3DAY |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.  1823815.1

DATE  09/03/08

**SHIP TO:**
CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

INVOICE NUMBER  NJ3367714

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2127733 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 60 | 60 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 18 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8911284513161 | 40.00 | 2400.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 2,400.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 2,400.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.  | 1823816.1

DATE  | 09/03/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE NUMBER  | NJ3367715

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2127734 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 100 | 100 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 2   WEIGHT: 14 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384513151<br>AWB*1Z8XX8910384514712 | 40.00 | 4000.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 4,000.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 4,000.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|
| Date Entered | |

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823817.1 |
|---|---|
| DATE | 09/03/08 |
| INVOICE NUMBER | NJ3367716 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127735 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 120 | 120 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 2   WEIGHT: 24 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384514365<br>AWB*1Z8XX8910384513142 | 40.00 | 4800.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 4,800.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 4,800.00 |



P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
            LOCK BOX  50845
            P.O. BOX 8500
            PHILADELPHIA, PA  19178-0845
            *** INVOICE (COPY) ***

**P.N.Y. Number**

**Date Entered**

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| ORDER NO. | 1823818.1 |
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368302 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 1 | 99671 | 2127736 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 1 | 80 | 80 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 1  WEIGHT: 13 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384526129 | 40.00 | 3200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,200.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 3,200.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| ORDER NO. | 1823819.1 |
|---|---|
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368303 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127737 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 180 | 180 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 3  WEIGHT: 30 lbs<br><br>MD1024SD1-400<br>1GB,DDR DIMM,3200<br>REF P-N: MD1024SD1400<br>AWB*1Z8XX8910384526110<br>AWB*1Z8XX8910384526101<br>AWB*1Z8XX8910384526227 | 40.00 | 7200.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 7,200.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 7,200.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| FEDX FRT |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| | |
|---|---|
| ORDER NO. | 1823851.1 |
| DATE | 09/08/08 |
| INVOICE NUMBER | NJ3369238 |

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|---|
| 1 | 99671 | | 2127738 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 149  WEIGHT: 479 lbs | | |
| 1 | 2255 | 2255 | | P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*159799305-1 | 11.24 | 25346.20 |
| 2 | 1055 | 1055 | | P-FD4GBATT2-FS<br>FD,4GB,ATTACHE2,RB,FS<br>REF P-N: PFD04GHSPFS | 18.74 | 19770.70 |
| 3 | 740 | 740 | | P-FD8GBATT2-FS<br>FD,8GB,ATTACHE2,RB,FS<br>REF P-N: PFD08GHSPFS | 30.00 | 22200.00 |
| | | | | | | 67,316.90 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| | ~~0.00~~ |
| SHIP / INS | |
| PAY THIS AMOUNT | 67,316.90 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

**SHIP VIA**

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823852.1 |
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368306 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127739 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 115 | 115 | | PH #: 804.527.4000 | 18.74 | 2155.10 |
| | | | | AWB* #CARTONS: 15  WEIGHT: 53 lbs | | |
| | | | | P-FD4GBATT2-FS | | |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*1Z8XX8911284522839 | | |
| | | | | AWB*1Z8XX8911284523445 | | |
| | | | | AWB*1Z8XX8911284523454 | | |
| | | | | AWB*1Z8XX8911284523436 | | |
| | | | | AWB*1Z8XX8911284523052 | | |
| | | | | AWB*1Z8XX8911284523230 | | |
| | | | | AWB*1Z8XX8911284523392 | | |
| | | | | AWB*1Z8XX8911284523203 | | |
| | | | | AWB*1Z8XX8911284523418 | | |
| | | | | AWB*1Z8XX8911284523007 | | |
| | | | | AWB*1Z8XX8911284523025 | | |
| | | | | AWB*1Z8XX8911284523178 | | |
| | | | | AWB*1Z8XX8911284523463 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823852.1 |
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368306 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2127739 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ~~AWB*1Z8XX8911284522991~~ AWB*1Z8XX8911284522893 | | |
| 2 | 215 | 215 | | P-FD8GBATT2-FS FD,8GB,ATTACHE2,RB,FS REF P-N: PFD08GHSPFS | 30.00 | 6450.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA Nº (return material authorization) will be refused. This Nº must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 8,605.10 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 8,605.10 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| P.N.Y. Number | |
|---|---|

| Date Entered | |
|---|---|

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| SHIP VIA |
|---|
| UPS BLUE |

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| ORDER NO. | 1823852.2 |
|---|---|

| DATE | 09/05/08 |
|---|---|

| INVOICE NUMBER | NJ3368786 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127739 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 715 | 715 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 24  WEIGHT: 101 lbs<br><br>P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*1Z8XX8910284532347<br>AWB*1Z8XX8910284532310<br>AWB*1Z8XX8910284532543<br>AWB*1Z8XX8910284532472<br>AWB*1Z8XX8910284532294<br>AWB*1Z8XX8910284532338<br>AWB*1Z8XX8910284532285<br>AWB*1Z8XX8910284532301<br>AWB*1Z8XX8910284532445<br>AWB*1Z8XX8910284532329<br>AWB*1Z8XX8910284532436<br>AWB*1Z8XX8910284532365<br>AWB*1Z8XX8910284532392<br><br>Continue... | 11.24 | 8036.60 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
|---|---|
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY ™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

**SHIP VIA**

UPS BLUE

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A
LIVERMORE, CA 94550

| ORDER NO. | 1823852.2 |
| DATE | 09/05/08 |
| INVOICE NUMBER | NJ3368786 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 2 | 99671 | 2127739 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.Q. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ~~AWB*1Z8XX8910284532409~~ | | |
| | | | | AWB*1Z8XX8910284532534 | | |
| | | | | AWB*1Z8XX8910284532374 | | |
| | | | | AWB*1Z8XX8910284532516 | | |
| | | | | AWB*1Z8XX8910284532383 | | |
| | | | | AWB*1Z8XX8910284532525 | | |
| | | | | AWB*1Z8XX8910284532481 | | |
| | | | | AWB*1Z8XX8910284532418 | | |
| | | | | AWB*1Z8XX8910284532507 | | |
| | | | | AWB*1Z8XX8910284532463 | | |
| | | | | AWB*1Z8XX8910284532454 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 8,036.60 |
| SHIP / INS | |
| | 0.00 |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number
8,036.60

Date Entered

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| | | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA   19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823853.1

DATE   09/03/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER   NJ3367721

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|---|
| 1 | 99671 | | 2127740 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 35   WEIGHT: 118 lbs | | |
| 1 | 515 | 515 | | P-FD4GBATT2-FS | 18.74 | 9651.10 |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*1Z8XX8910384516854 | | |
| | | | | AWB*1Z8XX8910384516621 | | |
| | | | | AWB*1Z8XX8910384516327 | | |
| | | | | AWB*1Z8XX8910384516596 | | |
| | | | | AWB*1Z8XX8910384516729 | | |
| | | | | AWB*1Z8XX8910384516649 | | |
| | | | | AWB*1Z8XX8910384516587 | | |
| | | | | AWB*1Z8XX8910384516701 | | |
| | | | | AWB*1Z8XX8910384516603 | | |
| | | | | AWB*1Z8XX8910384516710 | | |
| | | | | AWB*1Z8XX8910384516747 | | |
| | | | | AWB*1Z8XX8910384516756 | | |
| | | | | AWB*1Z8XX8910384516630 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.  | 1823853.1

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

DATE | 09/03/08

INVOICE NUMBER | NJ3367721

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2127740 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384516667 | | |
| | | | | AWB*1Z8XX8910384516676 | | |
| | | | | AWB*1Z8XX8910384517004 | | |
| | | | | AWB*1Z8XX8910384517102 | | |
| | | | | AWB*1Z8XX8910384516863 | | |
| | | | | AWB*1Z8XX8910384517139 | | |
| | | | | AWB*1Z8XX8910384517013 | | |
| | | | | AWB*1Z8XX8910384516943 | | |
| | | | | AWB*1Z8XX8910384516907 | | |
| | | | | AWB*1Z8XX8910384516818 | | |
| | | | | AWB*1Z8XX8910384517077 | | |
| | | | | AWB*1Z8XX8910384516952 | | |
| | | | | AWB*1Z8XX8910384516881 | | |
| | | | | AWB*1Z8XX8910384516916 | | |
| | | | | AWB*1Z8XX8910384517068 | | |
| | | | | AWB*1Z8XX8910384517086 | | |
| | | | | AWB*1Z8XX8910384517059 | | |
| | | | | AWB*1Z8XX8910384517157 | | |
| | | | | AWB*1Z8XX8910384516738 | | |
| | | | | AWB*1Z8XX8910384516694 | | |
| | | | | AWB*1Z8XX8910384517111 | | |
| | | | | AWB*1Z8XX8910384517120 | | |

Continue..

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**PNY TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823853.1

DATE | 09/03/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE NUMBER | NJ3367721

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|------|------|------|------|------|------|
| 3 | 99671 | 2127740 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------|------|------|------|------|------|
| 2 | 325 | 325 | | P-FD8GBATT2-FS | 30.00 | 9750.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|------|------|
| SUB TOTAL | 19,401.10 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 19,401.10 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
\*\*\* INVOICE (COPY) \*\*\*

P.N.Y. Number

Date Entered

| SHIP VIA |
|---|
| UPS REDS |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823853.2

DATE   09/08/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER   NJ3369239

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2127740 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB\* #CARTONS: 28  WEIGHT: 111 lbs | | |
| 1 | 830 | 830 | | P-FD2GBATT2-FS | 11.24 | 9329.20 |
| | | | | FD, 2GB, ATTACHE2, RB, FS | | |
| | | | | REF P-N:  PFD02GHSPFS | | |
| | | | | AWB\*1Z8XX8911384541469 | | |
| | | | | AWB\*1Z8XX8911384541478 | | |
| | | | | AWB\*1Z8XX8911384541414 | | |
| | | | | AWB\*1Z8XX8911384541610 | | |
| | | | | AWB\*1Z8XX8911384541049 | | |
| | | | | AWB\*1Z8XX8911384540997 | | |
| | | | | AWB\*1Z8XX8911384541021 | | |
| | | | | AWB\*1Z8XX8911384541450 | | |
| | | | | AWB\*1Z8XX8911384541567 | | |
| | | | | AWB\*1Z8XX8911384541594 | | |
| | | | | AWB\*1Z8XX8911384541709 | | |
| | | | | AWB\*1Z8XX8911384541585 | | |
| | | | | AWB\*1Z8XX8911384541370 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS REDS

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.     1823853.2

DATE          09/08/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER        NJ3369239

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 2 | 99671 | 2127740 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | ~~AWB*1Z8XX8911384541025~~ | | |
| | | | | AWB*1Z8XX8911384541638 | | |
| | | | | AWB*1Z8XX8911384541405 | | |
| | | | | AWB*1Z8XX8911384541487 | | |
| | | | | AWB*1Z8XX8911384541503 | | |
| | | | | AWB*1Z8XX8911384541530 | | |
| | | | | AWB*1Z8XX8911384541423 | | |
| | | | | AWB*1Z8XX8911384541432 | | |
| | | | | AWB*1Z8XX8911384541389 | | |
| | | | | AWB*1Z8XX8911384541398 | | |
| | | | | AWB*1Z8XX8911384541512 | | |
| | | | | AWB*1Z8XX8911384541521 | | |
| | | | | AWB*1Z8XX8911384541629 | | |
| | | | | AWB*1Z8XX8911384541441 | | |
| | | | | AWB*1Z8XX8911384541496 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 9,329.20 |
| PAY THIS AMOUNT | 0.00 |



**P N Y TECHNOLOGIES, INC.**
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
*PHONE: (973) 515-9700*

P.N.Y. Number

Date Entered  9,329.20

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
|      |                 |                |                  |               |                      |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          |             |            |        |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|--|--|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| UPS GRND |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823854.1

DATE   09/03/08

**SHIP TO:**
CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE
ARDMORE, OK 73401

INVOICE NUMBER   NJ3367722

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127741 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 28   WEIGHT: 90 lbs | | |
| 1 | 255 | 255 | | P-FD4GBATT2-FS | 18.74 | 4778.70 |
| | | | | FD,4GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD04GHSPFS | | |
| | | | | AWB*1Z8XX8910384516961 | | |
| | | | | AWB*1Z8XX8910384516792 | | |
| | | | | AWB*1Z8XX8910384516872 | | |
| | | | | AWB*1Z8XX8910384516658 | | |
| | | | | AWB*1Z8XX8910384516685 | | |
| | | | | AWB*1Z8XX8910384516783 | | |
| | | | | AWB*1Z8XX8910384516765 | | |
| | | | | AWB*1Z8XX8910384516578 | | |
| | | | | AWB*1Z8XX8910384516774 | | |
| | | | | AWB*1Z8XX8910384516309 | | |
| | | | | AWB*1Z8XX8910384516890 | | |
| | | | | AWB*1Z8XX8910384516514 | | |
| | | | | AWB*1Z8XX8910384516998 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

ORDER NO. | 1823854.1

DATE | 09/03/08

INVOICE NUMBER | NJ3367722

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 2 | 99671 | 2127741 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384516533 | | |
| | | | | AWB*1Z8XX8910384516845 | | |
| | | | | AWB*1Z8XX8910384516836 | | |
| | | | | AWB*1Z8XX8910384516827 | | |
| | | | | AWB*1Z8XX8910384516541 | | |
| | | | | AWB*1Z8XX8910384516934 | | |
| | | | | AWB*1Z8XX8910384516925 | | |
| | | | | AWB*1Z8XX8910384516523 | | |
| | | | | AWB*1Z8XX8910384516569 | | |
| | | | | AWB*1Z8XX8910384516809 | | |
| | | | | AWB*1Z8XX8910384517095 | | |
| | | | | AWB*1Z8XX8910384516550 | | |
| | | | | AWB*1Z8XX8910384516612 | | |
| | | | | AWB*1Z8XX8910384517148 | | |
| | | | | AWB*1Z8XX8910384517022 | | |
| 2 | 375 | 375 | | P-FD8GBATT2-FS FD,8GB,ATTACHE2,RB,FS REF P-N: PFD08GHSPFS | 30.00 | 11250.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 16,028.70 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |

# PNY ™

**P N Y TECHNOLOGIES, INC.**
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
*PHONE: (973) 515-9700*

P.N.Y. Number

16,028.70

Date Entered

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS REDS

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| ORDER NO. | 1823854.2 |
| DATE | 09/09/08 |
| INVOICE NUMBER | NJ3369949 |

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127741 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 43   WEIGHT: 170 lbs | | |
| 1 | 1265 | 1265 | | P-FD2GBATT2-FS | 11.24 | 14218.60 |
| | | | | FD,2GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD02GHSPFS | | |
| | | | | AWB*1Z8XX8911384545250 | | |
| | | | | AWB*1Z8XX8911384544377 | | |
| | | | | AWB*1Z8XX8911384545278 | | |
| | | | | AWB*1Z8XX8911384545321 | | |
| | | | | AWB*1Z8XX8911384545189 | | |
| | | | | AWB*1Z8XX8911384545643 | | |
| | | | | AWB*1Z8XX8911384545376 | | |
| | | | | AWB*1Z8XX8911384544886 | | |
| | | | | AWB*1Z8XX8911384545634 | | |
| | | | | AWB*1Z8XX8911384545198 | | |
| | | | | AWB*1Z8XX8911384545161 | | |
| | | | | AWB*1Z8XX8911384545107 | | |
| | | | | AWB*1Z8XX8911384545358 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX   50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS REDS

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

| ORDER NO. | 1823854.2 |
|---|---|
| DATE | 09/09/08 |
| INVOICE NUMBER | NJ3369949 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2127741 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8911384545214 | | |
| | | | | AWB*1Z8XX8911384544920 | | |
| | | | | AWB*1Z8XX8911384544297 | | |
| | | | | AWB*1Z8XX8911384544902 | | |
| | | | | AWB*1Z8XX8911384545303 | | |
| | | | | AWB*1Z8XX8911384544939 | | |
| | | | | AWB*1Z8XX8911384544368 | | |
| | | | | AWB*1Z8XX8911384545152 | | |
| | | | | AWB*1Z8XX8911384544313 | | |
| | | | | AWB*1Z8XX8911384545401 | | |
| | | | | AWB*1Z8XX8911384544322 | | |
| | | | | AWB*1Z8XX8911384544877 | | |
| | | | | AWB*1Z8XX8911384544359 | | |
| | | | | AWB*1Z8XX8911384545223 | | |
| | | | | AWB*1Z8XX8911384545438 | | |
| | | | | AWB*1Z8XX8911384545241 | | |
| | | | | AWB*1Z8XX8911384545410 | | |
| | | | | AWB*1Z8XX8911384545143 | | |
| | | | | AWB*1Z8XX8911384544840 | | |
| | | | | AWB*1Z8XX8911384545312 | | |
| | | | | AWB*1Z8XX8911384544304 | | |
| | | | | AWB*1Z8XX8911384545287 | | |
| | | | | AWB*1Z8XX8911384551109 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

Continue..

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS REDS

**SOLD TO:**

```
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233
```

ORDER NO. | 1823854.2

DATE | 09/09/08

**SHIP TO:**

```
CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401
```

INVOICE NUMBER | NJ3369949

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 3 | 99671 | 2127741 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | AWB*1Z8XX8911384544948 | | |
| | | | | AWB*1Z8XX8911384545170 | | |
| | | | | AWB*1Z8XX8911384544340 | | |
| | | | | AWB*1Z8XX8911384544911 | | |
| | | | | AWB*1Z8XX8911384545394 | | |
| | | | | AWB*1Z8XX8911384545367 | | |
| | | | | AWB*1Z8XX8911384545778 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL | 14,218.60

SHIP / INS |

PAY THIS AMOUNT | 0.00



P.N.Y. Number
14,218.60

Date Entered

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| | | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**
CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| | |
|---|---|
| **SHIP VIA** | |
| UPS GRND | |
| ORDER NO. | 1823855.1 |
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368307 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127742 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 25  WEIGHT: 74 lbs | | |
| 1 | 495 | 495 | | P-FD8GBATT2-FS | 30.00 | 14850.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |
| | | | | AWB*1Z8XX8910384527315 | | |
| | | | | AWB*1Z8XX8910384523284 | | |
| | | | | AWB*1Z8XX8910384523408 | | |
| | | | | AWB*1Z8XX8910384523471 | | |
| | | | | AWB*1Z8XX8910384523211 | | |
| | | | | AWB*1Z8XX8910384523346 | | |
| | | | | AWB*1Z8XX8910384523060 | | |
| | | | | AWB*1Z8XX8910384523097 | | |
| | | | | AWB*1Z8XX8910384523426 | | |
| | | | | AWB*1Z8XX8910384523131 | | |
| | | | | AWB*1Z8XX8910384523248 | | |
| | | | | AWB*1Z8XX8910384523122 | | |
| | | | | AWB*1Z8XX8910384523373 | | |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823855.1

DATE   09/04/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

INVOICE
NUMBER   NJ3368307

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2127742 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384523383 | | |
| | | | | AWB*1Z8XX8910384523257 | | |
| | | | | AWB*1Z8XX8910384523168 | | |
| | | | | AWB*1Z8XX8910384523364 | | |
| | | | | AWB*1Z8XX8910384523113 | | |
| | | | | AWB*1Z8XX8910384523337 | | |
| | | | | AWB*1Z8XX8910384523015 | | |
| | | | | AWB*1Z8XX8910384523319 | | |
| | | | | AWB*1Z8XX8910384523186 | | |
| | | | | AWB*1Z8XX8910384523275 | | |
| | | | | AWB*1Z8XX8910384523079 | | |
| | | | | AWB*1Z8XX8910384522436 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 14,850.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |

# PNY ™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number
14,850.00

Date Entered

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
|      |                 |                |                  |               |                      |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          |             |            |        |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS REDS

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| | |
|---|---|
| ORDER NO. | 1823855.2 |
| DATE | 09/09/08 |
| INVOICE NUMBER | NJ3369950 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127742 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1495 | 1495 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 50   WEIGHT: 205 lbs<br><br>P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*1Z8XX8911384545269<br>AWB*1Z8XX8911384544457<br>AWB*1Z8XX8911384545385<br>AWB*1Z8XX8911384545429<br>AWB*1Z8XX8911384544386<br>AWB*1Z8XX8911384544439<br>AWB*1Z8XX8911384544448<br>AWB*1Z8XX8911384544466<br>AWB*1Z8XX8911384544331<br>AWB*1Z8XX8911384545296<br>AWB*1Z8XX8911384545232<br>AWB*1Z8XX8911384544608<br>AWB*1Z8XX8911384544475<br><br>Continue... | 11.24 | 16803.80 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



*P N Y TECHNOLOGIES, INC.*
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
*PHONE: (973) 515-9700*

```
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***
```

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**
```
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233
```

**SHIP TO:**
```
CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959
```

| | |
|---|---|
| **SHIP VIA** | |
| UPS REDS | |
| ORDER NO. | 1823855.2 |
| DATE | 09/09/08 |
| INVOICE NUMBER | NJ3369950 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 2 | 99671 | 2127742 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8911384544528 | | |
| | | | | AWB*1Z8XX8911384544859 | | |
| | | | | AWB*1Z8XX8911384544831 | | |
| | | | | AWB*1Z8XX8911384545205 | | |
| | | | | AWB*1Z8XX8911384544591 | | |
| | | | | AWB*1Z8XX8911384544617 | | |
| | | | | AWB*1Z8XX8911384545081 | | |
| | | | | AWB*1Z8XX8911384545447 | | |
| | | | | AWB*1Z8XX8911384545090 | | |
| | | | | AWB*1Z8XX8911384545689 | | |
| | | | | AWB*1Z8XX8911384545134 | | |
| | | | | AWB*1Z8XX8911384545116 | | |
| | | | | AWB*1Z8XX8911384545796 | | |
| | | | | AWB*1Z8XX8911384544420 | | |
| | | | | AWB*1Z8XX8911384544635 | | |
| | | | | AWB*1Z8XX8911384544500 | | |
| | | | | AWB*1Z8XX8911384545652 | | |
| | | | | AWB*1Z8XX8911384544564 | | |
| | | | | AWB*1Z8XX8911384544822 | | |
| | | | | AWB*1Z8XX8911384544582 | | |
| | | | | AWB*1Z8XX8911384544644 | | |
| | | | | AWB*1Z8XX8911384544537 | | |
| | | | | AWB*1Z8XX8911384545456 | | |

Continue...

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA Nº (return material authorization) will be refused. This Nº must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |

# PNY™

**P NY TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

```
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***
```

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

UPS REDS

**SOLD TO:**

```
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233
```

**SHIP TO:**

```
CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959
```

| | |
|---|---|
| ORDER NO. | 1823855.2 |
| DATE | 09/09/08 |
| INVOICE NUMBER | NJ3369950 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 3 | 99671 | 2127742 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | AWB*1Z8XX8911384544060 | | |
| | | | | AWB*1Z8XX8911384545769 | | |
| | | | | AWB*1Z8XX8911384545465 | | |
| | | | | AWB*1Z8XX8911384544626 | | |
| | | | | AWB*1Z8XX8911384544395 | | |
| | | | | AWB*1Z8XX8911384544573 | | |
| | | | | AWB*1Z8XX8911384544546 | | |
| | | | | AWB*1Z8XX8911384544555 | | |
| | | | | AWB*1Z8XX8911384544519 | | |
| | | | | AWB*1Z8XX8911384545125 | | |
| | | | | AWB*1Z8XX8911384544411 | | |
| | | | | AWB*1Z8XX8911384544493 | | |
| | | | | AWB*1Z8XX8911384544402 | | |
| | | | | AWB*1Z8XX8911384544895 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | AMOUNT |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 16,803.80 |
| PAY THIS AMOUNT | 0.00 |



P.N.Y. Number

Date Entered    16 , 803.80

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|------|------|------|------|------|------|------|
| | | | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------|------|------|------|------|------|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | | |
|---|---|---|
| P.N.Y. Number | | |
| Date Entered | | |

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| ORDER NO. | 1823856.1 |
|---|---|
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368308 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127743 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 40 | 40 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 51  WEIGHT: 152 lbs<br><br>P-FD4GBATT2-FS<br>FD,4GB,ATTACHE2,RB,FS<br>REF P-N: PFD04GHSPFS<br>AWB*1Z8XX8910384522589<br>AWB*1Z8XX8910384522445<br>AWB*1Z8XX8910384522972<br>AWB*1Z8XX8910384522561<br>AWB*1Z8XX8910384522810<br>AWB*1Z8XX8910384522525<br>AWB*1Z8XX8910384522936<br>AWB*1Z8XX8910384522794<br>AWB*1Z8XX8910384523104<br>AWB*1Z8XX8910384522463<br>AWB*1Z8XX8910384522534<br>AWB*1Z8XX8910384522678<br>AWB*1Z8XX8910384522472<br><br>Continue... | 18.74 | 749.60 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO.   1823856.1

DATE   09/04/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

INVOICE
NUMBER   NJ3368308

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|------|-----------------|----------------|------------------|---------------|---------------------|---|
| 2 | 99671 | 2127743 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| | | | | ~~AWB*1Z8XX8910304522641~~ | | |
| | | | | AWB*1Z8XX8910384522785 | | |
| | | | | AWB*1Z8XX8910384522516 | | |
| | | | | AWB*1Z8XX8910384522481 | | |
| | | | | AWB*1Z8XX8910384522874 | | |
| | | | | AWB*1Z8XX8910384522918 | | |
| | | | | AWB*1Z8XX8910384522927 | | |
| | | | | AWB*1Z8XX8910384522614 | | |
| | | | | AWB*1Z8XX8910384522605 | | |
| | | | | AWB*1Z8XX8910384522598 | | |
| | | | | AWB*1Z8XX8910384522703 | | |
| | | | | AWB*1Z8XX8910384522749 | | |
| | | | | AWB*1Z8XX8910384522954 | | |
| | | | | AWB*1Z8XX8910384522865 | | |
| | | | | AWB*1Z8XX8910384523195 | | |
| | | | | AWB*1Z8XX8910384522829 | | |
| | | | | AWB*1Z8XX8910384522963 | | |
| | | | | AWB*1Z8XX8910384522721 | | |
| | | | | AWB*1Z8XX8910384522632 | | |
| | | | | AWB*1Z8XX8910384522712 | | |
| | | | | AWB*1Z8XX8910384523220 | | |
| | | | | AWB*1Z8XX8910384522801 | | |
| | | | | AWB*1Z8XX8910384522507 | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

Continue... SUB TOTAL

SHIP / INS

PAY THIS AMOUNT

# PNY™

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

**SHIP VIA**

UPS GRND

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823856.1

DATE | 09/04/08

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

INVOICE
NUMBER | NJ3368308

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 3 | 99671 | 2127743 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | AWB*1Z8XX8910384522623 | | |
| | | | | AWB*1Z8XX8910384522696 | | |
| | | | | AWB*1Z8XX8910384522552 | | |
| | | | | AWB*1Z8XX8910384522730 | | |
| | | | | AWB*1Z8XX8910384523159 | | |
| | | | | AWB*1Z8XX8910384522650 | | |
| | | | | AWB*1Z8XX8910384522570 | | |
| | | | | AWB*1Z8XX8910384522454 | | |
| | | | | AWB*1Z8XX8910384522909 | | |
| | | | | AWB*1Z8XX8910384522490 | | |
| | | | | AWB*1Z8XX8910384522669 | | |
| | | | | AWB*1Z8XX8910384522856 | | |
| | | | | AWB*1Z8XX8910384522945 | | |
| | | | | AWB*1Z8XX8910384522758 | | |
| | | | | AWB*1Z8XX8910384522687 | | |
| 2 | 970 | 970 | | P-FD8GBATT2-FS | 30.00 | 29100.00 |
| | | | | FD,8GB,ATTACHE2,RB,FS | | |
| | | | | REF P-N: PFD08GHSPFS | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 29,849.60 |
| SHIP / INS | |
| PAY THIS AMOUNT | 0.00 |

# PNY™

P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number

29,849.60

Date Entered

SHIP VIA

**SOLD TO:**

ORDER NO.

DATE

**SHIP TO:**

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT



**PNY**

*P N Y TECHNOLOGIES, INC.*
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:  PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SHIP VIA**

ALLSTATE2

**SOLD TO:**
```
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233
```

**SHIP TO:**
```
CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736
```

| | |
|---|---|
| ORDER NO. | 1823856.2 |
| DATE | 09/05/08 |
| INVOICE NUMBER | NJ3368787 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127743 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1375 | 1375 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 46  WEIGHT: 195 lbs<br><br>P-FD2GBATT2-FS<br>FD,2GB,ATTACHE2,RB,FS<br>REF P-N: PFD02GHSPFS<br>AWB*5046499 | 11.24 | 15455.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 15,455.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 15,455.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:    PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | P.N.Y. Number | |
|---|---|---|
| | Date Entered | |

| SHIP VIA |
|---|
| ALLSTATE |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823857.1 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, #255
4000 TOWNSHIP LINE RD

BETHLEHEM, PA 18020

| DATE | 09/05/08 |
|---|---|

| INVOICE NUMBER | NJ3368788 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127744 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 35   WEIGHT: 275 lbs | | |
| 1 | 132 | 132 | | VCG85512GXPB RTLBX,8500,GT,512MB,PCIE REF P-N: VCG85512GXPB AWB*5046465 | 66.00 | 8712.00 |
| 2 | 8 | 8 | | VCG96512GXPB RTLBX,9600GT,512MB,PCIE REF P-N: VCG96512GXPB | 99.00 | 792.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| | 9,504.00 |
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 9,504.00 |

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Data Entered

| SHIP VIA |
|---|
| UPS 3DAY |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823858.1 |
|---|---|

**SHIP TO:**

CIRCUIT CITY STORES, INC
400 LONGFELLOW ST
SUITE A

LIVERMORE, CA 94550

| DATE | 09/04/08 |
|---|---|

| INVOICE NUMBER | NJ3368309 |
|---|---|

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2127745 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 32 | 32 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 8  WEIGHT: 72 lbs<br><br>VCG96512GXPB<br>RTLBX,9600GT,512MB,PCI E<br>REF P-N: VCG96512GXPB<br>AWB*1Z8XX8911284522197<br>AWB*1Z8XX8911284522339<br>AWB*1Z8XX8911284522240<br>AWB*1Z8XX8911284522268<br>AWB*1Z8XX8911284522366<br>AWB*1Z8XX8911284522231<br>AWB*1Z8XX8911284522222<br>AWB*1Z8XX8911284522286 | 99.00 | 3168.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,168.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |

# PNY ™

P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number
3,168.00

Date Entered

SHIP VIA

SOLD TO:

SHIP TO:

ORDER NO.

DATE

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
|      |                 |                |                  |               |                      |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
|      |                  |         |          |             |            |        |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | | P.N.Y. Number | |
|---|---|---|---|
| | Date Entered | | |

**SHIP VIA**

UPS 3DAY

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| ORDER NO. | 1823859.1 |
|---|---|
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368310 |

**SHIP TO:**
CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127746 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 4 | 4 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 8  WEIGHT: 72 lbs<br><br>VCG85512GXPB<br>RTLBX,8500,GT,512MB,PC<br>IE<br>REF P-N: VCG85512GXPB<br>AWB*1Z8XX8911284522259<br>AWB*1Z8XX8911284522133<br>AWB*1Z8XX8911284522213<br>AWB*1Z8XX8911284522160<br>AWB*1Z8XX8911284522151<br>AWB*1Z8XX8911284522188<br>AWB*1Z8XX8911284522142<br>AWB*1Z8XX8911284522204 | 66.00 | 264.00 |
| | | | | Continue... | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | |
| PAY THIS AMOUNT | |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. | 1823859.1

DATE | 09/04/08

**SHIP TO:**

CIRCUIT CITY STORES
INDUSTRY BROWN GOODS DC
680 S LEMON AVE

WALNUT, CA 91789

INVOICE
NUMBER | NJ3368310

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|------|-----------------|----------------|------------------|---------------|----------------------|
| 2 | 99671 | 2127746 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|------|------------------|---------|----------|-------------|------------|--------|
| 2 | 28 | 28 | | VCG96512GXPB | 99.00 | 2772.00 |
| | | | | RTLBX,9600GT,512MB,PCIE | | |
| | | | | REF P-N: VCG96512GXPB | | |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be
refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,036.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 3,036.00 |



**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

P.N.Y. Number

Date Entered

SHIP VIA

UPS 3DAY

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
ARDMORE BROWN GOODS DC
1901 COOPER DRIVE

ARDMORE, OK 73401

ORDER NO. | 1823860.1

DATE | 09/04/08

INVOICE NUMBER | NJ3368311

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS | |
|---|---|---|---|---|---|---|
| 1 | 99671 | 2127747 | 1%60 NET90 | | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 28 | 28 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 7  WEIGHT: 63 lbs<br><br>VCG96512GXPB<br>RTLBX,9600GT,512MB,PCI<br>E<br>REF P-N: VCG96512GXPB<br>AWB*1Z8XX8911284522375<br>AWB*1Z8XX8911284522311<br>AWB*1Z8XX8911284522357<br>AWB*1Z8XX8911284522320<br>AWB*1Z8XX8911284522277<br>AWB*1Z8XX8911284522302<br>AWB*1Z8XX8911284522348 | 99.00 | 2772.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 2,772.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | |

# PNY™

P N Y TECHNOLOGIES, INC.
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

P.N.Y. Number
2,772.00

Date Entered

SHIP VIA

SOLD TO:

SHIP TO:

ORDER NO.

DATE

INVOICE
NUMBER

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

SUB TOTAL

SHIP / INS

PAY THIS AMOUNT

# PNY

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
1100 CIRCUIT CITY RD

MARION, IL 62959

| | |
|---|---|
| SHIP VIA | WATKINS |
| ORDER NO. | 1823861.1 |
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368312 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127748 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 132 | 132 | | PH #: 804.527.4000<br><br>AWB* #CARTONS: 33   WEIGHT: 330 lbs<br><br>VCG96512GXPB<br>RTLBX,9600GT,512MB,PCI<br>E<br>REF P-N: VCG96512GXPB<br>AWB*PAR-554926 | 99.00 | 13068.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 13,068.00 |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 13,068.00 |

# PNY

REMIT TO:   PNY TECHNOLOGIES, INC.
LOCK BOX  50845
P.O. BOX 8500
PHILADELPHIA, PA  19178-0845
*** INVOICE (COPY) ***

*P N Y TECHNOLOGIES, INC.*
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| SHIP VIA |
|---|
| WATKINS |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES, INC
19925 INDEPENDENCE BVD

GROVELAND, FL 34736

| ORDER NO. | 1823862.1 |
|---|---|
| DATE | 09/04/08 |
| INVOICE NUMBER | NJ3368313 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 2127749 | 1%60 NET90 | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | PH #: 804.527.4000 | | |
| | | | | AWB* #CARTONS: 24   WEIGHT: 231 lbs | | |
| 1 | 36 | 36 | | VCG85512GXPB RTLBX,8500,GT,512MB,PC IE REF P-N: VCG85512GXPB AWB*PAR-554941 | 66.00 | 2376.00 |
| 2 | 60 | 60 | | VCG96512GXPB RTLBX,9600GT,512MB,PCI E REF P-N: VCG96512GXPB | 99.00 | 5940.00 |
| | | | | | | 8,316.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | |
| SHIP / INS | 0.00 |
| PAY THIS AMOUNT | 8,316.00 |

# PNY™

DEBIT MEMO

**P N Y TECHNOLOGIES, INC.**
*299 WEBRO ROAD • PARSIPPANY, NJ 07054*
*PHONE: (973) 515-9700*

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

**SOLD TO:**

```
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233
```

**SHIP TO:**

```
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233
```

| | |
|---|---|
| 1    SHIP VIA | |
| ORDER NO. | DM30952 |
| DATE | 08/20/07 |
| INVOICE NUMBER | 3187831 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | MDF.07/07 | PREPAID & ADD | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1 | | | #201702 JULY,07 5% COOP ACCRUAL MONTHLY SALES ONLY ON CRDT FOR FLASH OF JUNE & PRIOR TO JUNE,07 | 41572.79 | 41572.79 |

| | |
|---|---|
| SUB TOTAL | 41,572.79 |
| SHIP / INS | |
| PAY THIS AMOUNT | 41,157.06 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

# PNY™

DEBIT MEMO

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

| | SHIP VIA |
|---|---|
| 1 | |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. DM30970

DATE    09/28/07

INVOICE NUMBER    3211323

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | MDF.08/07 | PREPAID & ADD | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1 | | | 201915 AUG.07 5% COOP ACCRUAL BASED ON MONTHLY NET SALES | 55.00 | 55.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 55.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 54.45 |

# PNY ™

DEBIT MEMO

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Data Entered | |

**SOLD TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**

CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| | |
|---|---|
| SHIP VIA | 1 |
| ORDER NO. | DM39083 |
| DATE | 10/18/07 |
| INVOICE NUMBER | 3222782 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | MDF. 09/07 | PREPAID & ADD | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1 | | | #202113 SEPT.07 5%COOP ACCRUAL MONTHLY NET SALES ONLY ON CRDT FOR FLASH OF JUNE & PRIOR TO JUNE,07 | 3819.56 | 3819.56 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 3,819.56 |
| SHIP / INS | |
| PAY THIS AMOUNT | 3,781.36 |

# PNY™

DEBIT MEMO

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| P.N.Y. Number | |
| --- | --- |

| Date Entered | |
| --- | --- |

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

| 1 | SHIP VIA |
| --- | --- |

| ORDER NO. | DM39242 |
| --- | --- |
| DATE | 11/15/07 |
| INVOICE NUMBER | 3241690 |

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
| --- | --- | --- | --- | --- | --- |
| 1 | 99671 | MDF.10/07 | PREPAID & ADD | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | | | #202294 OCT.07 5%COOP ACCRUAL BASED ON MONTHLY NET SALES ONLY ON CRDT FOR FLASH OF JUNE & PRIOR TO JUNE,2007 | 29.90 | 29.90 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
| --- | --- |
| SUB TOTAL | 29.90 |
| SHIP / INS | |
| PAY THIS AMOUNT | 29.60 |

# PNY™

DEBIT MEMO

**P N Y TECHNOLOGIES, INC.**
299 WEBRO ROAD • PARSIPPANY, NJ 07054
PHONE: (973) 515-9700

| | |
|---|---|
| P.N.Y. Number | |
| Date Entered | |

SHIP VIA: 1

**SOLD TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

**SHIP TO:**
CIRCUIT CITY STORES
9954 MARYLAND DRIVE
RICHMOND VA 23233

ORDER NO. DM41740

DATE 10/29/08

INVOICE NUMBER 3393083

| PAGE | CUSTOMER NUMBER | PURCHASE ORDER | ITEMS CONDITIONS | FREIGHT TERMS | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|
| 1 | 99671 | 1811305.2 | PREPAID & ADD | | |

| ITEM | QUANTITY ORDERED | SHIPPED | QTY B.O. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1 | | | REFUSAL 1811305.2 PER CHRISTAIN, BACK OUT 40 PCS CR WAS ISSUED IN ERROR | 1760.00 | 1760.00 |

We hereby certify that the material supplied conforms to all applicable specifications.
IMPORTANT: any merchandise returned without our RMA N° (return material authorization) will be refused. This N° must be shown on label or tag accompanying material.

| | |
|---|---|
| SUB TOTAL | 1,760.00 |
| SHIP / INS | |
| PAY THIS AMOUNT | 1,742.40 |

The page content is too faded and low-resolution to produce a reliable transcription.