Objection Deadline: November 16, 2009 at 4:00 PM ET
Hearing Date: November 23, 2009 at 10:00 AM ET

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
-----------------------------------------------------------X
                                          :
In re:                                    :      Chapter 11
                                          :
CIRCUIT CITY STORES, INC., et al.,        :      Case No. 08-35653 (KRH)
                                          :      Jointly Administered
                                          :
                                          :
Debtors.                                  :
-----------------------------------------------------------X
```

## MOTION OF MARBLEGATE ASSET MANAGEMENT, LLC
## FOR ALLOWANCE AND PAYMENT
## OF ADMINISTRATIVE EXPENSE CLAIM
## (CLAIM NUMBER 1385)

Marblegate Asset Management, LLC ("Marblegate"), the investment manager of

Marblegate Special Opportunities Master Fund LP ("Marblegate Master Fund"), by and through

its undersigned counsel, hereby moves the Court for the entry of an Order, pursuant to sections

503(a) and 503(b) of the United States Bankruptcy Code (the "Bankruptcy Code"), directing the

allowance and payment of Marblegate Master Fund's administrative expense claim in the

amount of at least $153,600.00 for goods received by Circuit City Stores, Inc. ("Circuit City")

within twenty (20) days prior to the filing of Circuit City's bankruptcy petition. In support of its

Motion, Marblegate states as follows:

Neil E. McCullagh, Esquire (VSB #39027)          DIAMOND McCARTHY LLP
Jennifer J. West, Esquire (VSB #47522)           Christopher A. Provost
Erin E. Kessel, Esquire (VSB #65360)             Stephen T. Loden
Spotts Fain PC                                   Jason B. Porter
411 East Franklin Street, Suite 600              620 Eighth Avenue, 39th Floor
Richmond, Virginia 23219                         New York, New York 10018
Phone: (804) 697-2000                            Phone: (212) 430-5400
Fax: (804) 697-2100]                             Fax:   (212) 430-5499

*Counsel to Marblegate*
*Asset Management, LLC*

## JURSIDICTION

1.      This Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

2.      On November 10, 2008 (the "Petition Date"), Circuit City and its affiliated debtors (collectively, the "Debtors") filed their voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Eastern District of Virginia.

3.      Since that time, Debtors have managed their affairs as debtors-in-possession pursuant to 11 U.S.C. §§ 107(a) and 1108.

4.      Prior to the Petition Date, Majesco Entertainment Company ("Majesco") sold and delivered video games (collectively, the "Goods") to Circuit City in the ordinary course of Circuit City's business.  Specifically, within twenty (20) days of the Petition Date, Majesco sold and delivered at least $153,600.00 worth of Goods to Circuit City (collectively, the "20-Day Goods").  Attached hereto as Exhibit "A", and incorporated herein by reference, is a copy of the Majesco proof of claim seeking payment for the 20-Day Goods (the "Majesco Administrative Expense Proof of Claim").

5.      On September 1, 2009, Longacre Opportunity Fund, L.P. ("Longacre") filed a Notice of Transfer with the Court [Docket No. 4740] evidencing its August 27, 2009 purchase of the Majesco Proof of Claim.

6.     On September 14, 2009, Marblegate Master Fund filed a Notice of Transfer with the Court [Docket No. 4879] evidencing its August 27, 2009 purchase of the Majesco Proof of Claim from Longacre.

**7.**     Despite a number of informal requests, as of the date of the filing of this Motion, Circuit City has neither acknowledged its obligation to pay for the 20-Day Goods, nor provided any date certain by which Circuit City will file any objection to the Majesco Administrative Expense Proof of Claim.  Marblegate thus seeks entry of an order allowing the Majesco Proof of Claim pursuant to sections 503(a) and 503(b)(9) of the Bankruptcy Code.

## ARGUMENT

8.     Section 503(b)(9) of the Bankruptcy Code states:

> (b) After notice and a hearing, there shall be allowed administrative expenses, other than claims allowed under section 502(f) of this title, including:
>
> . . .
>
> (9) the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

11 USC § 503(b)(9).

9.     Pursuant to the plain language and even plainer meaning of section 503 of the Bankruptcy Code, Marblegate Master Fund is entitled an allowance of its claim as an administrative claim.   Further, pursuant to section 1129(a)(9)(a) of the Bankruptcy Code, Marblegate Master Fund is entitled to payment of such claim as soon as practicable, but no later than the effective date of any confirmed plan of reorganization. See In re Scott Cable Com's., Inc., 227 B.R. 596, 599-600 (Bankr. D. Conn. 1998); see also In re Circuit City Stores, Inc., No. 08-35653, Huennekens, Bankr. J., 2009 Bankr. LEXIS 672 at *25 (Bankr. E.D. Va. Feb. 12,

2009) (finding that rent claims were accorded administrative priority expense treatment under sections 503(b) and 507(a) of the Bankruptcy Code, and payable upon the effective date of any plan of reorganization).

## NO PRIOR REQUEST

10.     No previous motion for relief sought herein has been made by Marblegate or Marblegate Master Fund to this or any other Court.

## WAIVER OF MEMORANDUM OF LAW

11.     Marblegate respectfully requests that the Court treat this motion as a written memorandum of points and authorities and waive any requirement that this Motion be accompanied by a written memorandum of points and authorities as required by Local bankruptcy Rule 9013-1(G).  Marblegate reserves its right to file a brief in reply to any objection to this Motion.

## RESERVATION OF RIGHTS

12.     Marblegate and Marblegate Master Fund reserve all of their respective rights, claims, counterclaims, defenses, and remedies under the Bankruptcy Code and other applicable law.

*Remainder of Page Intentionally Left Blank*

WHEREFORE, Marblegate respectfully requests that the Court issue an order: (a) allowing the Majesco Administrative Expense Proof of Claim pursuant to 11 U.S.C. §§ 503(a) and 503(b)(9) in the amount of at least $153,600.00 for Goods shipped to Circuit City within twenty (20) days of the filing of the Petition; (b) directing Circuit City to pay Marblegate Master Fund, as soon as practicable, but no later than the effective date of any confirmed plan of reorganization in the Debtors' cases, at least $153,600.00 on account of its administrative expense claim; and (c) granting such other and further relief as the Court deems just and proper.

Dated: November 3, 2009
      Richmond, Virginia

              SPOTTS FAIN PC

              By: /s/ Neil E. McCullagh
              Neil E. McCullagh, Esquire (VSB #39027)
              Jennifer J. West, Esquire (VSB #47522)
              Erin E. Kessel, Esquire (VSB #65360)
              Spotts Fain PC
              411 East Franklin Street, Suite 600
              Richmond, Virginia  23219
              Phone:  (804) 697-2000
              Fax: (804) 697-2100

                        & 

              DIAMOND McCARTHY LLP
              Christopher A. Provost
              Stephen T. Loden
              Jason B. Porter
              620 Eighth Avenue, 39th Floor
              New York, New York 10018
              Phone: (212) 430-5400
              Fax:    (212) 430-5499

              *Counsel to Marblegate*
              *Asset Management, LLC*

<u>Certificate of Service</u>

I hereby certify that on November 3, 2009, a copy of the foregoing Motion Of Marblegate Asset Management For Allowance And Payment Of Administrative Expense Claim was served by first class mail, postage prepaid, or by electronic means on those on the attached Core Group Service List and those on the attached Rule 2002 Service List, who together constitute all necessary parties.


  /s/ Neil E. McCullagh

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3800 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W. | 8TH FLOOR | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| PACHULSKI STANG ZIEHL & JONES | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD | 11TH FL | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION STE 400 | 3 WORLD FINANCIAL CTR | NEW YORK | NY | 10281-1022 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. TIMOTHY G. POHL, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | CHRIS L. DICKERSON, ESQ. | 155 N WHACKER DR STE 2700 | | | CHICAGO | IL | 60606-1720 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Axiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 |
| Akerman Senterfitt | William C Crenshaw | 801 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely; Charles R Gibbs | 1333 New Hampshire Ave NW | | Washington | DC | 20036 |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201 |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 |
| Arent Fox LLP | Timothy F Brown Esq; Mary Joanne Dowd Esq; Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 |
| Arnall Golden Gregory LLP | Darryl S Laddin | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 |
| Attorney General of Indiana | Gregory F Zoeller; LeGrand L Clark | 302 W Washington St | Indiana Government Ctr S 5th Fl | Indianapolis | IN | 46204-2770 |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 |
| Attorney General of the United States | Robert P McIntosh; Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Cholvacs Esq; David L Pollack Esq; Jeffrey Meyers Esq; Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 |
| Ballard Spahr Andrews & Ingersoll LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn Stacey Suncine | 666 Walnut St Ste 2000 | The Financial Center | Des Moines | IA | 50309-3989 |
| Bernstein Law Firm PC | Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |
| Bingley Lassleben & Miller LLP | Ernie Zachary Park Michael W Malter Esq | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 |
| Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 |
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 |
| Brownen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Bryan Cave LLP | William C Crenshaw / Craig C Chiang Esq | 901 New York Ave NW | 3rd Fl | Washington | DC | 20001 |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq / William D Buckner | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 |
| Buckner Alani & Mirkovich | Catherine J Weinberg / Ruth Weinstein | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 |
| Canon USA Inc | David K Spiro Esq | 1 Canon Plz | | Lake Success | NY | 11042 |
| Cantor Arkema PC | Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 |
| Capitol Sierra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Capitol Sierra Center Associates SE | Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 |
| Christian & Barton LLP | Augustus C Epps Jr Esq / Michael D Mueller Esq / Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Ciardi Ciardi & Astin PC | Noelle M James Esq / Albert A Ciardi III Esq / Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 |
| City of Newport News VA City Attorney | Joseph M Durant | 2400 Washington Ave 9th Fl | | Newport | VA | 23607 |
| Clement & Wheatley | Darren W Bentley Esq | 549 Main St | | Danville | VA | 24543-8200 |
| Cole Schotz Meisel Forman & Leonard | G David Dean Esq | 300 E Lombard St Ste 2000 | PO Box 8200 | Baltimore | MD | 21202 |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq; Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 |
| Cooley Godward Kronish LLP | David D Hopper Esq; Gregg S Kleiner; James Donaldson | 4551 Cox Rd Ste 210; 101 California St 5th Fl; 831 E Morehead St Ste 445 | PO Box 3059 | Glen Allen; San Francisco; Charlotte | VA; CA; NC | 23058-3059; 94111-5800; 28202 |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 |
| Castle & Nicholson LLP | Jess R Bressi Esq; Ann E Schmitt | 19800 MacArthur Blvd Ste 500; 30C Catoctin Cir SE | | Irvine; Leesburg | CA; VA | 92612; 20175 |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| Developers Diversified Realty Corporation | Eric C Cotton Esq; Peter C Hughes Esq | 3300 Enterprise Pkwy; 1500 Market St Ste 3500E | PO Box 228042 | Beachwood; Philadelphia | OH; PA | 44122; 19102 |
| DLA Piper LLP | Anne Braucher Esq; Mark J Friedman | 500 Eighth St NW; 6225 Smith Ave | | Washington; Baltimore | DC; MD | 20004; 21209-3600 |
| DLA Piper LLP | Timothy W Brink Esq; Forrest Lammiman; Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 |
| Duchess Nolinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Douglas A Scott PLC | Douglas Scott | 1805 Monument Ave Ste 311 | | Richmond | VA | 23220 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke | | | | | |
| | L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Draper & Goldberg PLLC | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 |
| | Junghye June Yeum Esq | | | | | |
| | John Dellaportas Esq | | | | | |
| Duane Morris LLP | William C Heuer Esq | 1540 Broadway | | New York | NY | 10036 |
| | Lauren Lonergan Taylor | | | | | |
| Duane Morris LLP | Matthew E Hoffman | 30 S 17th St | | Philadelphia | PA | 19103 |
| | Rudolph J Di Massa Jr Esq | | | | | |
| | Matthew E Hoffman Esq | | | | | |
| | Lauren Lonergan Taylor Esq | | | | | |
| Duane Morris LLP | Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 |
| DurretteBradshaw PLC | Roy M Terry Jr Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 |
| | John C Smith Esq | | | | | |
| | Elizabeth L Gunn Esq | | | | | |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | 1000 W St Ste 1440 | | Wilmington | DE | 19899 |
| | Neil R Lapinski | | | | | |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 |
| Envision Peripherals Inc | Gay Richey | 47490 Seabridge Dr | | Fremont | CA | 94538 |
| | Sr Credit Manager | | | | | |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 |
| | Kenneth Miller Esq | | | | | |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Pedderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 |
| Finn Dixon & Hering LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 |
| Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 |
| Fox Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 |
| Fox Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 |
| | Joseph D Frank | | | | | |
| FrankGecker LLP | Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 |
| Freeborn & Peters LLP | Aaron L Hammer Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 |
| Alexander Misler PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 |
| | Thomas F Murphy Esq | | | | | |
| Freeman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 |
| Post Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 |
| GBW Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 |
| G McCall Isaacks Gordon & Roberts | David McCall | 777 E 15th St | | Plano | TX | 75074 |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Goss & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| Greenberg Glusker Fields Claman & Machtlinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 |
| Greenberg Traurig LLP | Howard J Berman Esq Frederick Black | 200 Park Ave | | New York | NY | 10166 |
| Greer Herz & Adams LLP | Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St PO Box 9000 | PO Box 2470 | Richmond | VA | 23218-2470 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 |
| Habourg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 |
| Halton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 |
| Hamilton Chase Santa Maria LLC | Stefani Balastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| Heimar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Hirschler Fleischer PC | Michael P Falzone Esq / Sheila deLa Cruz Esq / Robert S Westermann | | | | | |
| Hodgson Russ LLP | Thomas J Dillon III Esq / Garry M Graber Esq / Scott R Kipnis Esq | PO Box 500 The Guaranty Bldg | | Buffalo | NY | 14202 |
| | Rachel N Greenberger Esq | 140 Pearl St Ste 100 | | Richmond | VA | 23218-0500 |
| Heimer Gartlr & Gross LLP | Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 |
| | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | | | | | |
| Hogman Miller Schwartz and Cohn LLP | Seth A Drucker Esq / Adam K Keith Esq / Joseph R Sgrol Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 |
| Hunton & Williams LLP | Benjamin C Ackerly / JR Smith / Henry Toby P Long III / Thomas N Jamerson / Jason W Harbour | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Internal Revenue Service | Attn L Lorello | 400 N 8th Street Box 76 | | Richmond | VA | 23219 |
| Scott Douglass | Attn Robin Rinkewich | 909 Fannin Ste 1800 | | Houston | TX | 77010 |
| Jackson & Campbell PC | David H Cox Esq | 1120 20th St NW | | Washington | DC | 20036 |
| Jackson Kelly PLLC | John J Matteo Esq | 175 E Main St Ste 500 | | Lexington | KY | 40507 |
| Jean Schlesinger LLP | Mary Elisabeth Naumann | 300 Garden City Plz | | Garden City | NY | 11530 |
| | Hale Yazicioglu Esq | | | | | |
| Blount | David M Poitras PC | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 |
| Jones Day | Jeffrey B Ellman | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 |
| Jones Day | Brett J Berlin | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 |
| | Sheila L Shadmand Esq | | | | | |
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 |
| Kasisky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division<br>PO Box 579 | | Bakersfield | CA | 93302-0579 |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd FI | | Los Angeles | CA | 90067 |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin<br>David M Stern Esq | 1999 Avenue of the Stars 39th FI | | Los Angeles | CA | 90067-6049 |
| Klehr Harrison Harvey Branzburg & Ellers | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Bookidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 |
| pellan Ormond & Magy PC | Terrance A Hiller Jr Esq / David M Blau Esq / Michael A Condyles Esq / Loc Pfeiffer Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| ak Rock LLP | Peter J Barrett Esq / Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| sberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| lom & Watkins LLP | Josef S Athanas / Paul J Laurin Esq | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 |
| & Associates / Office of Kenneth B Roseman & / soc PC | Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 |
| Law Office of Robert E Luna PC | Kenneth B Roseman / Andrea Sheehan | 105 W Madison St / 4411 N Central Expressway | Ste 810 | Chicago / Dallas | IL / TX | 60602 / 75205 |
| Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 |
| Offices of Taylor, Leong & Chee | Kimo C Leong | 737 Bishop St No 2060 | | Honolulu | HI | 96813 |
| Aptheker Rosella & Yedid PC | Robin S Abramowitz / Stephen E Leach Esq | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 |
| Leach Travell Britt PC | Stephen E Leach Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 |
| LeClairRyan A Professional Corporation | D Marc Sarata Esq | Riverfront Plz E Tower / 1800 Wachovia Tower Drawer | 951 E Byrd St | Richmond | VA | 23218-2499 |
| LeClairRyan a Professional Corporation | Bruce H Matson / Michael E Hastings Esq | 120 | | Roanoke | VA | 24006 |
| nnardt & Lehnhardt LLC | Detlef G Lehnardt / Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| Less Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| Levy Stopol & Camelo LLP | Gordon S Young Esq / Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 |
| Leber & Lieber LLP | Barbie D Lieber | 60 E 42nd St Ste 2102 | | New York | NY | 10165 |
| Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Linda J Brame<br>Lundquist Kleissler & Company LLC | Arthur Lindquist Kleissler | PO Box 700<br>950 S Cherry St Ste 710 | | Marion<br>Denver | IL<br>CO | 62959<br>80246 |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| Local Lord Bissell & Liddell LLP | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 |
| Local Lord Bissell & Liddell LLP | Elizabeth C Freeman<br>Thomas G Yoxall | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas A Connop<br>Melissa S Hayward<br>John R Roberts | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Loudoun County Attorney | Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 |
| MacDermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Magruder Cook Carmody & Koutsoufikis | Anne M Magruder Esq / Leon Koutsoufikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 |
| McCarter & English LLP | Clement J Farley / Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 |
| McDonough Holland & Allen PC | Mary E Olden Esq / Andre K Campbell Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 |
| McDowell Rice Smith & Buchanan PC | Sean Thomas Thompson Esq / Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 |
| McKenna Long & Aldridge LLP | John G McJunkin Esq / J David Folds Esq | 1900 K St NW | | Washington | DC | 20006 |
| McKenna Long & Airidge LLP | John G McJunkin Esq / J David Folds | 1900 K St NW | | Washington | DC | 20006 |
| McSweeney Crump Childress & Temple | David R Ruby Esq | PO Box 1463 | | Richmond | VA | 23219 |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| Merced County Tax Collector | Monica Vasquez Tax Collector | 2222 M Street | | Merced | CA | 95340 |
| MercerTrigiani LLP | Clerk II / Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | | Miami | FL | 33128-1993 |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | 111 NW First St | Miami | FL | 33130-1575 |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 |
| Milliman 2000 Charitable Trust | David Bennett Chris Koster | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Missouri Attorney General Office | Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 |
| Moto Davidson Fraioli Seror & Sezanovich LLP | Byron Z Moldo Kenneth Miller Esq | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 |
| Morrison Cohen LLP | | 909 Third Ave | | New York | NY | 10022 |
| Mullinix Ogden Hall Andres & Ludlam PLLC | Michael R Dal Lago Esq Richard C Ogden Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 |
| Mullins Riley & Scarborough LLP | Martin A Brown Esq | PO Box 11070 | | Columbia | SC | 29201 |
| Munger Tolles & Olsen LLP | Betsy Johnson Burn Seth Goldman | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 |
| Staples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | 4140 Parklake Ave | | Raleigh | NC | 27612 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Neuberger Quinn Gielen Rubin & Gibber | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario Louis E Dolan | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio Anne Secker Esq | 437 Madison Ave | | New York | NY | 10022 |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori Michael J Sage Esq | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 |
| O'Melveny & Myers LLP | Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 |
| Office of Unemployment Compensation Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 |
| Oppenheimer Blend Harrison & Tate Inc | Frederick J Levy Esq Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 |
| Orange Grove Properties | Linda Taylor | | | | | |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | | | | | |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 |
| ...nattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| ...rsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| ...sadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| ...nnsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 |
| Pe...ion Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 |
| Pa...uk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 |
| ...pper Hamilton LLP | K Stewart Evans Jr<br>Matthew D Foster | 600 14th St NW | Ste 600 | Washington | DC | 20005 |
| ...rdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 |
| ...illips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 |
| ...oma County Attorney Civil Division | German Yusufov | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 |
| ...sinelli Shalton Flanigan Suelthaus PC | Terri A Roberts<br>James E Bird<br>Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Businelli Shalton Flanigan Suelthaus PC | Michael F Ruggio / Robert Somma Esq | 1152 15th St NW Ste 800 | | Washington | DC | 20005 |
| Bosternak Blankstein & Lund LLP | Laura A Olenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 |
| Primeshares | Attn Rayaan Hashmi | 261 Fifth Ave 22nd Fl | | New York | NY | 10016 |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy / Brian Sirower Esq | 530 B St Ste 2100 | | San Diego | CA | 92101 |
| Quarles & Brady LLP | Lori L Winkelman Esq / Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 |
| Quarles & Brady LLP | Faye B Feinstein Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 |
| Quarles & Brady LLP | Christopher Combest Esq | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 |
| Quirrall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste 120 | | San Diego | CA | 92108 |
| Ravich Meyer Kirkman McGrath Nauman | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 |
| Ramsey PA | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 |
| Receivable Management Services | | | 25 SE 2nd Ave Ste | | | |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 1120 | Miami | FL | 33131-1605 |
| Reed Smith LLP | Kurt F Gwynne Esq / Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 |
| Righetti Law Firm PC | Matthew Righetti / Peter E Strniste | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 |
| Robinson & Cole | Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Romero Law Firm | Martha E Romero | MNR Professional Building 225 W Washington St | 6516 Bright Ave | Whittier | CA | 90601 |
| Ronald M Tucker Esq | | | | Indianapolis | IN | 46204 |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 |
| Soussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 |
| Salber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 |
| Sats Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| Satterlee Stephens Burke & Burke LLP | | 230 Park Ave | | New York | NY | 10169 |
| Saul Ewing LLP | Edith K Alice Esq | Lockwood Pl PO Box 1266 | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 |
| Saul Ewing LLP | Jeremy W Ryan Esq | | 222 Delaware Ave | Wilmington | DE | 19801 |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins | 975 F St NW | | Washington | DC | 20004 |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II Blanka Wolfe | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 |
| Sherman Rogers Gandal Pordy & Ecker | Gregory D Grant Esq Courtney R Sydnor Esq | 12505 Park Potomac Ave 6th Fl | | Potomac | MD | 20854 |
| Sherman Rogers Gandal Pordy & Ecker | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 |
| Sibbs & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 |
| Siller Wilk LLP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Date of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd 600 Montgomery St 14th Fl | Detroit | MI | 48202 |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | | San Francisco | CA | 94111 |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq Steven J Adams Esq Jaime S Dibble Katherine M Sutcliffe Becker Darrell W Clark Esq | 675 Third Ave 31st Fl 111 N 6th St | | New York Reading | NY PA | 10017 19603 |
| Stevens & Lee PC | | | | | | |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 |
| Stonenberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 |
| Sullman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 |
| Sutterfield & Hollister LLP | Jeffrey J Graham Mark K Ames | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 |
| Tennessee Department of Revenue | Jeffrey Scharf TN Attorney Generals Office | PO Box 771476 Bankruptcy Division | PO Box 20207 | Richmond Nashville | VA TN | 23255 37202-0207 |
| TN Taxing Authority Consulting Services PC | | | | | | |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 |
| Thomas G King Thomas W Daniels | | PO Box 4010 1265 Scottsville Rd | One Moorsbridge Road | Kalamazoo Rochester | MI NY | 49003-4010 14624 |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | 3rd Fl | Richmond | VA | 23219 |
| Troys LLP | William F Gray Jr Esq Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 |
| Trelinor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Travelers | Mike Lynch | Account Resolution 225 N 9th St Ste 820 PO Box 1097 | One Tower Sq 5MN | Hartford | CT | 06183 |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | | | Boise | ID | 83701 |
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 |
| Troutman Sanders LLP | Michael E Lacy | 1001 Haxall Point | | Richmond | VA | 23219 |
| Troutman Sanders LLP | Richard Hagerty | 1660 International Dr Ste 600 | | McLean | VA | 22102 |
| TriCal Oakland II LLC | | c o Urban Retail Properties LLC 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| Vinson & Elkins LLP | David E Hawkins William L Wallander | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 |
| Vinson & Elkins LLP | Angela B Degeyer Angelique Electra | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 |
| Vornage Holdings Inc | | 23 Main St | | Holmdel | NJ | 07733 |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq Jenny J Hyun Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 |
| Weingarten Realty Investors | | 2600 Citadel Plz Dr | | Houston | TX | 77008 |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 |
| Wellman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg Jessica L Hickford | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq Peter J Carney | 125 S Augusta St Ste 2000 | The American Hotel | Staunton | VA | 24401 |
| White & Case LLP | William Sloan Coats Julieta L Lerner | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq | 7 Saint Paul St | | Baltimore | MD | 21202 |
| Wiley Rein LLP | Valerie P Morrison Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | 200 N Upper St | | Lexington | KY | 40507 |
| Wolff & Samson PC | Allison Fridy Arbuckle Esq Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 |
| Womac & Associates | Brian D Womac, Stacy Kremling | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton, Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 |
| Young Goldman & Van Beek PC | Neil P Goldman Esq, John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 |

# EXHIBIT "A"

#1385

In The United States Bankruptcy Court
For The Eastern District of Virginia
Richmond Division

## Section 503(b)(9) Claim Request Form

| Circuit City Stores, Inc., et al., Claims Processing<br>c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., et al.<br>Case Nos: 08-35653 through 08-35670<br>Chapter 11 Jointly Administered |
|---|---|

NOTE: Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see dock. No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008 the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

| Name and Address of Creditor Where Notices Should Be Sent:<br><br>Majesco Entertainment Company<br>c/o Adam Sultan<br>160 Raritan Center Parkway<br>Edison, NJ 08837<br>Phone: (732) 225-8910<br>Fax:   (732) 225-5451<br><br>and<br><br>Warren J. Martin Jr., Esq.<br>Porzio, Bromberg & Newman, PC<br>100 Southgate Parkway<br>Morristown, NJ 07962-1997<br>Phone: (973) 538-4006<br>Fax:   (973) 538-5146<br>Attorneys for Majesco Entertainment Company | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☒ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s)) | Debtors against which claim is asserted: (Check one box below:)<br><br>☒ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)<br>☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)<br>☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785)<br>☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)<br>☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)<br>☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796)<br>☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)<br>☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)<br>☐ Prahs, Inc. (n/a)<br>☐ XS Stuff, LLC (Tax I.D. No. 54-2029263)<br>☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)<br>☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170)<br>☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)<br>☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)<br>☐ CC Aviation, LLC (Tax I.D. No. 20-5290841)<br>☐ Courchevel, LLC (n/a)<br>☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)<br>☐ Maryland MN, LLC (Tax I.D. No. 20-0896116) |
| Name and address where notices should be sent (if different from above)<br>N/A<br><br>Telephone: _____<br>Fax· | ☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee:<br>_____<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case. | **RECEIVED**<br><br>¹DEC 19 2008<br><br>**KURTZMAN CARSON CONSULTANTS** |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:   Circuit | Check here if this claim ☐ replaces<br>☐ amends  a previously filed claim, dated: |
|---|---|

1. BASIS FOR CLAIM:  Goods received by the Debtor within 20 days before the date of commencement of the case.   Value of Goods: $   $153,600.00

2. DATE OF SHIPMENT::   **10/21/2008**   METHOD OF SHIPMENT:  **FEDEX Freight**   DATE OF RECEIPT:   10/22/2008

NAME OF CARRIER:   **Federal Express**   PLACE OF DELIVERY·   Circuit City #0658, Shepherdsville, KY 40165

3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $   $153,600.00 (See Attached Exhibit "A")

☐ Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

4. BRIEF DESCRIPTION OF CLAIM:   Section 503(b)(9) administrative claim for goods and products delivered to Debtor within 20 days of the Petition Date.

Describe goods sold:   Video game software and other digital entertainment products.   Attach support for your claim.

5. CREDITS AND SETOFFS:  The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.   **FOR COURT USE ONLY**

1252077
☑ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

083565308121900000000067

6. **SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary  Attachments must be printed on 8-1/2" by 11" paper.

7. **DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

8. **ORDINARY COURSE CERTIFICATION:** By signing this claim request form, you are certifying that the goods for which payments is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

*Penalty for presenting fraudulent claim.* Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any), BY:_____ Warren J. Martin Jr., Esq. Porzio, Bromberg & Newman, PC 100 Southgate Parkway Morristown, NJ 07962-1997 Attorneys for Majesco Entertainment Company | **RECEIVED** DEC 1 9 2008 KURTZMAN CARSON CONSULTANTS |

1252077



**PORZIO**
BROMBERG&NEWMAN P.C.

ATTORNEYS AT LAW                                    TELEPHONE (973) 538-4006 • FAX (973) 538-5146

W. DWIGHT BAILEY, JR.
MEMBER, NJ BAR
DIRECT DIAL NO.: 973-889-4045
E-MAIL ADDRESS: WDBAILEY@PBNLAW.COM

December 18, 2008

**VIA FEDERAL EXPRESS**

Circuit City Stores, Inc., et al.,
Claims Processing
C/o Kurtzman Carson Consultants, LLC
2335 Alaska Avenue
El Segundo, CA 90245

                    Re:    *Circuit City Stores, Inc/503(b)(9) Claim*
                           Case No.        08-35653-KRH
                           Our File No.    06101.76143

Dear Sir or Madame:

        This firm represents Majesco Entertainment Company (hereinafter, "Majesco"). Enclosed please find the original and a copy of Majesco's 11 U.S.C. § 503(b)(9) claim in the above matter. As per the instructions on the claim form, we have also attached a copy of our previously filed §546(c) reclamation claim.

        Please stamp the copy as filed and return same in the provided envelope.

        Thank you for your attention to this matter.

                                          Very truly yours,

                                          W. Dwight Bailey

WDB/mdl
Enclosures

100 SOUTHGATE PARKWAY, P.O. BOX 1997
MORRISTOWN, NJ 07962-1997
NEW YORK CITY OFFICE: 212-265-6888
BRICK NJ OFFICE: 732-262-9248
www.pbnlaw.com

1253702

## Exhibit "A"

| Invoice No. | Customer | Order No. | Invoice Date | Shipping Date | Receive Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 0600313 | Circuit City Stores Inc. | 0680864 | 9/15/2008 | 9/11/2008 | 9/12/2008 | $28,896.00 |
| 0601225 | Circuit City Stores Inc. | 0683849 | 9/17/2008 | 9/11/2008 | 9/16/2008 | $3,384.00 |
| 0601870 | Circuit City Stores Inc. | 0688952 | 9/22/2008 | 9/19/2008 | 9/23/2008 | $6,384.00 |
| 0604128 | Circuit City Stores Inc. | 0685549 | 9/24/2008 | 9/23/2008 | 9/24/2008 | $38,400.00 |
| 0606907 | Circuit City Stores Inc. | 0689679 | 10/9/2008 | 10/8/2008 | 10/10/2008 | $7,416.00 |
| 0606943 | Circuit City Stores Inc. | 0696731 | 10/15/2008 | 10/9/2008 | 10/10/2008 | $20,352.00 |
| 0616545 | Circuit City Stores Inc. | 0709925 | 10/22/2008 | 10/21/2008 | 10/22/2008 | $153,600.00 |

**Totals for goods delivered within:**

**45 Day Time Period   $258,432.00**
**20 Day Time Period   $153,600.00**

1251983

**PORZIO, BROMBERG & NEWMAN, P.C.**
(Mail to) P.O. Box 1997, Morristown, NJ 07962-1997
(Delivery to) 100 Southgate Parkway, Morristown, NJ 07960
Telephone (973) 538-4006
Facsimile (973) 538-5146

Attorney Appearing: John S. Mairo. (JSM-0670)
Attorneys for Majesco Entertainment Company

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

------------------------------------------------------x
                                          :    Chapter 11
                                          :
In re:                                    :
                                          :    Civil Action No. 08-35653-KRH
CIRCUIT CITY STORES, INC., *et al.*,      :
                                          :
            Debtors.                      :    November 28, 2008
                                          :
------------------------------------------------------x

## NOTICE OF RECLAMATION CLAIM OF
## MAJESCO ENTERTAINMENT COMPANY

PLEASE TAKE NOTICE that on November 28, 2008 pursuant to 11 U.S.C. § 546(c), and the

"Order Under Bankruptcy Code Sections 105(a), 546(c), and 546(h) (I) Granting Administrative

Expense Status to Obligations from Postpetition Delivery of Goods; (II) Authorizing Payment of

Expenses in the Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV)

Establishing Procedures For Reclamation Demands," Majesco Entertainment Company (hereinafter,

"Majesco"), has today served its written demand for reclamation of goods upon Circuit City Stores,

Inc., and its affiliated debtors. A copy of the written demand for reclamation is attached hereto as

Exhibit A. Majesco demands return of the goods or protection of its claim as provided by 11 U.S.C.

§ 546(c) or otherwise applicable law.

1249250

Dated: November 28, 2008            MAJESCO ENTERTAINMENT COMPANY

By: _____ /s/ John S. Mairo _____
        John S. Mairo (JM-0670)

**PORZIO, BROMBERG & NEWMAN, P.C.**
(Mail to) P.O. Box 1997, Morristown, NJ 07962-1997
(Delivery to) 100 Southgate Parkway, Morristown, NJ 07960
Telephone (973) 538-4006
Facsimile (973) 538-5146

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 28th day of November, 2008, a copy of the foregoing

**Notice of Demand For Reclamation By Majesco Entertainment Company** was served by Federal

Express, postage prepaid, on the following:

Circuit City Stores, Inc., et al
Claims Processing
C/o Kurtzman Carson Consultants, LLC
2335 Alaska Avenue
El Segundo, CA 90245

Reginald D. Hedgebeth
Daniel W. Ramsey
Circuit City Stores, Inc.
9950 Maryland Drive
Richmond, VA 23233

Sarah Baker, Esq.
Skadden, Arps, Slate, Meagher & Flom
One Rodney Square
PO Box 636
Wilmington, DE 19899

Sarah B. Boehm, Esq.
McGuire Woods, LLP
One James Center
901 E. Cary Street
Richmond, VA 23219

W. Clarkson McDow, Jr., Esq.
Office of the United States Trustee
701 E. Broad St., Suite 4304
Richmond, VA 23219

/s/ Warren J. Martin Jr.
Warren J. Martin Jr.

1249250

# EXHIBIT A

1249250



**ATTORNEYS AT LAW**

TELEPHONE (973) 538-4006 • FAX (973) 538-5146

WARREN J. MARTIN JR.
MEMBER, NJ BAR
DIRECT DIAL NO.: 973-889-4006
E-MAIL ADDRESS: WJMARTIN@PBNLAW.COM

November 28, 2008

### VIA FEDERAL EXPRESS

Circuit City Stores, Inc., et al.,
Claims Processing
C/o Kurtzman Carson Consultants, LLC
2335 Alaska Avenue
El Segundo, CA 90245

Reginald D. Hedgebeth
Daniel W. Ramsey
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

### VIA FACSIMILE AND ORIGINAL TO FOLLOW BY FEDERAL EXPRESS

Sarah Baker, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
One Rodney Square
PO Box 636
Wilmington, DE 19899

Sarah B. Boehm, Esq.
McGuire Woods, LLP
One James Center
901 E. Cary Street
Richmond, VA 23219

Re:    *Circuit City Stores, Inc/Reclamation Demand*.
Case No.        08-35653-KRH
Our File No.    06101.76143

To the Above Addressed Recipients:

This firm represents Majesco Entertainment Company (hereinafter, "Majesco"), a supplier of video game software and other digital entertainment products. This letter serves as Majesco's written demand to reclaim the goods it sold on credit to, and which were received by, Circuit City Stores, Inc., and/or its affiliates and subsidiaries (collectively, "Circuit City"), within forty-five (45) days prior to Circuit City filing its Chapter 11 petition on November 10, 2008. Goods shipped and received but not yet paid for are identified in the invoice summary attached hereto.

100 SOUTHGATE PARKWAY, P.O. BOX 1997
MORRISTOWN, NJ 07962-1997
NEW YORK CITY OFFICE: 212-265-6888
BRICK NJ OFFICE: 732-262-8243
www.pbnlaw.com

1249214



**PORZIO**
BROMBERG&NEWMAN P.C.
ATTORNEYS AT LAW

November 28, 2008
Page 2

Notwithstanding the attached detail, this demand covers any and all other goods Circuit City received from Majesco on or after September 15, 2008 up until the time the bankruptcy petition was filed (the "Reclamation Period").

This demand is made pursuant to § 546(c) of the Bankruptcy Code and § 2-702 of the Uniform Commercial Code, and seeks reclamation of goods with an invoice value of $258,432. Please see to it that none of these goods are sold, used, or otherwise disposed of before Majesco exercises its reclamation rights. Majesco demands that Circuit City segregate from other inventory all goods subject to Majesco's reclamation and currently in Circuit City's control. Majesco reserves all of its rights, claims, defenses and interests.

Pursuant to the Order entered on the Circuit City docket on November 13, 2008, among other things "Establishing Procedures for Reclamation Demands," I also write to advise you that Majesco will be making a demand for an administrative claim under 503(b)(9) for the value of 20-day goods, but that we have not yet concluded the calculation of that claim.

Should you have any questions regarding this matter, please do not hesitate to contact me at the above number.

Very truly yours,

/s/ Warren Martin

Warren J. Martin Jr.

WJM/wdb
Enclosures

1249214

## Majesco Entertainment Company's Invoice Summary

| Invoice | | | | |
|---|---|---|---|---|
| 600313 | 9/15/2008 | 9/11/2008 | 9/12/2008 | $28,896.00 |
| 601225 | 9/17/2008 | 9/11/2008 | 9/16/2008 | $3,384.00 |
| 601870 | 9/22/2008 | 9/19/2008 | 9/23/2008 | $6,384.00 |
| 604128 | 9/24/2008 | 9/23/2008 | 9/24/2008 | $38,400.00 |
| 606907 | 10/9/2008 | 10/8/2008 | 10/10/2008 | $7,416.00 |
| 606943 | 10/15/2008 | 10/9/2008 | 10/10/2008 | $20,352.00 |
| 616545 | 10/22/2008 | 10/21/2008 | 10/22/2008 | $153,600.00 |
| | | | Invoice Total | $258,432 |

INVOICE



160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax:   (732) 225-8408

INVOICE NUMBER:  0600313-IN
INVOICE DATE:  09/15/2008

ORDER NUMBER:  0680864
SHIP DATE:  9/11/2008
SALESPERSON:  SUTT
CUSTOMER NO:  CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA  23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY  40165

| CUSTOMER P.O. 6554174 | SHIP VIA FEDEX | | F.O.B. DESTINATION | | TERMS NET 45 DAYS | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| MONSTER GBA MONSTER TRUCKS GBA GAME | | EACH | 144 WHSE: TC2 | 144 | 0 | 7.00 | 1,008.00 |
| COOK MAMA DS COOKING MAMA FOR NINTENDO DS | | EACH | 144 WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |
| BRAIN BETA DS BRAIN BOOST : BETA WAVE FOR DS | | EACH | 240 WHSE: TC2 | 240 | 0 | 9.00 | 2,160.00 |
| COOK MAMA WII COOKING MAMA: COOK OFF FOR THE | | EACH | 504 WHSE: TC2 | 504 | 0 | 24.00 | 12,096.00 |
| FISH TYCOON DS FISH TYCOON FOR NINTENDO DS | | EACH | 144 WHSE: TC2 | 144 | 0 | 12.00 | 1,728.00 |
| COOK MAMA 2 DS COOKING MAMA 2: DINNER WITH FR | | EACH | 144 WHSE: TC2 | 144 | 0 | 24.00 | 3,456.00 |
| MEGA BRAIN DS MEGA BRAIN BOOST FOR NINTENDO | | EACH | 144 WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |
| TOY SHOP DS TOY SHOP FOR NINTENDO DS | | EACH | 240 WHSE: TC2 | 240 | 0 | 16.00 | 3,840.00 |

Estimated Delivery
09/05/2009

| | |
|---|---|
| Net Invoice: | 28,896.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 28,896.00 |

**Majesco**

**PACK SLIP**

**\*981674799\***

GOLD: 981674799

28301 Schoolcraft

Livonia, MI 48150

**S.O.: 0980884**

**P.O.: 8854174**

**To:** CIRCUIT CITY #8658
ATTN: STORE MANAGER
300 OMICRON COURT

SHEPHERDSVILLE          KY 40165

Shipped Via: FEDEX FREIGHT EAST - GRND P/P

Tender: 9/11/2008 00:00:00

Total Containers: 67

Total Weight: 460

**Special Instructions**

CFM GROUND TRANSMIT ASN APPLY UCC128 LABELS

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | Outs |
|---|---|---|---|---|---|
| BRAIN BETA DS | 01493 | BRAIN BOOST BETA WAVE | 290 | 240 | 0 |
| COOK MAMA DS | 01490 | COOKING MAMA 1 DS (US) | 144 | 144 | 0 |
| COOK MAMA 2 DS | 01505 | COOKING MAMA 2 DS (US) | 144 | 144 | 0 |
| COOK MAMA WII | 01487 | COOKING MAMA WII (US) | 504 | 504 | 0 |
| FISH TYCOON DS | 01488 | FISH TYCOON | 144 | 144 | 0 |
| MEGA BRAIN DS | 01507 | MEGABRAIN BOOST DS | 144 | 144 | 0 |
| MONSTER GBA | 01372 | MONSTER TRUCKS GBA | 144 | 144 | 0 |
| TOY SHOP DS | 01526 | TOY SHOP DS | 240 | 240 | 0 |

Tracking Numbers-

| | Total Ordered 1704 | Total Shipped 1704 | Total Outs 0 |

1725127480

Rows 1-9 of 9

8.O.: 0980854O

FedEx | Track

Track Shipments/FedEx Kinko's Orders
**Detailed Results**

② Quick Help

| | | | |
|---|---|---|---|
| Tracking number | 1725127460 | Purchase order number | 6654174 |
| Signed for by | ** SPOTTED ** | Bill of lading number | 981674799 |
| Pick up date | Sep 11, 2008 | Origin location | DETROIT, MI |
| Shpr/rcpt Info | View | Destination location | LOUISVILLE, KY |
| | | Service type | LTL Regional |
| | | Weight | 480.0 lbs. |

**Status**          Delivered

**Signature image**      No
**available**

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Sep 12, 2008 | 11:05 AM | Delivered | SHEPHERDSVILLE, KY | Trailer at consignee location for unloading |
| | 10:25 AM | Out for delivery | LOUISVILLE, KY | Manifest Number 775000183124 |
| | 9:56 AM | At local facility | LOUISVILLE, KY | Manifest Number 775000153124 |
| | 6:49 AM | At local facility | LOUISVILLE, KY | |
| | 2:01 AM | In transit | FREMONT, IN | |
| Sep 11, 2008 | 8:55 PM | Left FedEx origin facility | DETROIT, MI | |
| | 8:25 PM | Picked up | LIVONIA, MI | |

E-mail results    Track another shipment/order

Subscribe to tracking updates (optional)

Your name: [                    ]          Your e-mail address: [                    ]

| E-mail address | Language | | Exception updates | Delivery updates |
|---|---|---|---|---|
| [          ] | English | ▼ | ☑ | ☐ |
| [          ] | English | ▼ | ☑ | ☐ |
| [          ] | English | ▼ | ☑ | ☐ |
| [          ] | English | ▼ | ☑ | ☐ |

Select format: ● HTML ○ Text ○ Wireless
Add personal message: [                                        ▼]

Not available for Wireless or
non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and
Conditions

Submit

INVOICE



160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax:   (732) 225-8408

INVOICE NUMBER: 0601225-IN
INVOICE DATE: 09/17/2008

ORDER NUMBER: 0683849
SHIP DATE: 9/11/2008
SALESPERSON: SUTT
CUSTOMER NO: CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA 23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY 40165

| CUSTOMER P.O. 6602525 | SHIP VIA UPS GRND PPD | F.O.B. DESTINATION | | TERMS NET 45 DAYS | | |
|---|---|---|---|---|---|---|
| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| JAWS PS2 JAWS UNLEASHED PS2 | EACH | 120 WHSE: TC2 | 120 | 0 | 9.00 | 1,080.00 |
| COOK MAMA DS COOKING MAMA FOR NINTENDO DS | EACH | 144 WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |

REQUESTED DELIVERY
09/11/2008

| | |
|---|---|
| Net Invoice: | 3,384.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 3,384.00 |

**Majesco**

**PACK SLIP**

**\*981674818\***

GOLD: 981674818

28301 Schoolcraft

Livonia, MI 48150

S.O.: 0683849
P.O.: 6602525

To: CIRCUIT CITY 6088
ATTN: STORE MANAGER
300 OMICRON COURT

SHEPHERDSVILLE    KY 40165

Shipped Via: UPS - Ground P/P
Total Containers: 13
Tender 9/11/2008 00:00:00
Total Weight: 80

UPS GRND PPD TRANSMIT ASN APPLY UCC128 LABELS

**Special Instructions**

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | Outs |
|---------|----------------------|-------------|---------|---------|------|
| COOK:MAMA DS | 01-000 | COOKING MAMA 1 DS (US) | 144 | 144 | 0 |
| JAWS PS2 | 01-409 | JAWS UNLEASHED PS2 GH | 120 | 120 | 0 |

**Tracking Numbers**

1Z1AR96503A5904422 1Z1AR96503A5804431 1Z1AR96503A5804440 1Z1AR96503A5904458
1Z1AR96503A5904466 1Z1AR96503A5804475 1Z1AR96503A5904484 1Z1AR96503A5904511
1Z1AR96503A5804396 1Z1AR96503A5804387 1Z1AR96503A5804404 1Z1AR96503A5804413
1Z1AR96503A5804520

| | Total Ordered | Total Shipped | Total Outs |
|---|---------------|---------------|------------|
| | 264. | 264 | 0 |

Rows 1-6 of 6

S.O.: 0683849

· UPS: Tracking Information

🗗Close Window



## Tracking Summary

Tracking Numbers

| Tracking Number: | 1Z 1AR 965 03 4560 438 6 |
| --- | --- |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

| Tracking Number: | 1Z 1AR 965 03 4560 439 7 |
| --- | --- |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

| Tracking Number: | 1Z 1AR 965 03 4560 440 4 |
| --- | --- |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

| Tracking Number: | 1Z 1AR 965 03 4560 441 3 |
| --- | --- |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

· UPS: Tracking Information

| | |
|---|---|
| **Tracking Number:** | 1Z 1AR 965 03 4560 442 2 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |
| **Tracking Number:** | 1Z 1AR 965 03 4560 443 1 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |
| **Tracking Number:** | 1Z 1AR 965 03 4560 444 0 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |
| **Tracking Number:** | 1Z 1AR 965 03 4560 445 9 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |
| **Tracking Number:** | 1Z 1AR 965 03 4560 446 8 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |
| **Tracking Number:** | 1Z 1AR 965 03 4560 448 6 |
| Type: | Package |
| Status: | **Delivered** |

| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

| Tracking Number: | 1Z 1AR 985 03 4560 449 5 |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

| Tracking Number: | 1Z 1AR 985 03 4560 451 1 |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

| Tracking Number: | 1Z 1AR 985 03 4560 452 0 |
| Type: | Package |
| Status: | Delivered |
| Delivered On: | 09/16/2008 |
| | 11:54 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | WEBSTER |
| Service: | GROUND |
| Multiple Packages: | 13 |

Tracking results provided by UPS: 11/26/2008 10:51 A.M. ET

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tendered by or for you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems and information is strictly prohibited.

⊠Close Window

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

INVOICE

Page: 1

**MAJESCO**

160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax:  (732) 225-8408

INVOICE NUMBER:  0601870-IN
INVOICE DATE:  09/22/2008

ORDER NUMBER:  0688952
SHIP DATE:  9/19/2008
SALESPERSON:  SUTT
CUSTOMER NO:  CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA  23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY  40165

| CUSTOMER P.O.<br>6611359 | SHIP VIA<br>FEDEX | | F.O.B.<br>DESTINATION | | TERMS<br>NET 45 DAYS | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| MONSTER GBA<br>MONSTER TRUCKS GBA GAME | | EACH | 144<br>WHSE: TC2 | 144 | 0 | 7.00 | 1,008.00 |
| FURU FURU WII<br>FURU FURU PARK FOR NINTENDO WI | | EACH | 120<br>WHSE: TC2 | 120 | 0 | 16.00 | 1,920.00 |
| COOK MAMA 2 DS<br>COOKING MAMA 2: DINNER WITH FR. | | EACH | 144<br>WHSE: TC2 | 144 | 0 | 24.00 | 3,456.00 |

Estimated Delivery
09/18/2008

| | |
|---|---|
| Net Invoice: | 6,384.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 6,384.00 |

**Majesco**

**PACK SLIP**

**\*982176762\***

GOLD 982176762

Livonia, MI 48150

**S.O.: 0688952**
**P.O.: 6611359**

**To:** CIRCUIT CITY #1858
ATTN STORE MANAGER
300 OMICRON COURT

SHEPHERDSVILLE                    , KY 40165

28321 Schoolcraft Rd

Shipped Via: FEDEX FREIGHT EAST - GRND P/P

Total Containers: 15

Tender: 9/19/2008 00:00:00

Total Weight: 124

**Special Instructions**

CFM GRND PPD TRANSMIT ASN APPLY UCC128 LABELS

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | Outs |
|---|---|---|---|---|---|
| COOK MAMA 2 D3 | 01505 | COOKING MAMA 2 D3 (US) | 144 | 144 | 0 |
| FURU FURU WII | 01503 | FURU FURU PARK WII | 120 | 120 | 0 |
| MONSTER GBA | 01572 | MONSTER TRUCKS GBA | 144 | 144 | 0 |

**Tracking Numbers**

| | Total Ordered | Total Shipped | Total Outs |
|---|---|---|---|
| 172517844 | 408 | 408 | 0 |

Rows 1-4 of 4

B.O.: 0688952/0

·FedEx | Track

Track Shipments/FedEx Kinko's Orders
**Detailed Results**

⑦ Quick Help

| Tracking number | 1725127544 | | Purchase order number | 6811359 |
| Signed for by | ** SPOTTED ** | | Bill of lading number | 962178782 |
| Pick up date | Sep 22, 2008 | | Origin location | DETROIT,.MI |
| Shp/rcpt info | View | | Destination location | LOUISVILLE, KY |
| | | | Service type | LTL Regional |
| | | | Weight | 124.0 lbs. |

| Status | Delivered |
| Signature image available | No |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Sep 23, 2008 | 10:30 AM | Delivered | SHEPHERDSVILLE, KY | Trailer at consignee location for unloading |
| | 9:42 AM | Out for delivery | LOUISVILLE, KY | Manifest Number 775000183524 |
| | 9:31 AM | At local facility | LOUISVILLE, KY | Manifest Number 775000183524 |
| | 7:11 AM | At local facility | LOUISVILLE, KY | |
| | 2:19 AM | In transit | FREMONT, IN | |
| Sep 22, 2008 | 9:39 PM | In transit | DETROIT, MI | |
| | 10:17 AM | Delivery exception | LOUISVILLE, KY | Appointment Date Sep 23, 2008 and Time 01:00 PM Set |
| | 9:46 AM | Shipment exception | DETROIT, MI | Shipper tendered late - adds one day to transit time |
| | 9:47 AM | Shipment exception | DETROIT, MI | Shipper tendered late - adds one day to transit time |
| | 9:41 AM | Picked up | DETROIT, MI | |

E-mail results | Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [            ]          Your e-mail address: [            ]

| E-mail address | Language | | Exception updates | Delivery updates |
|---|---|---|---|---|
| [            ] | English | 🔽 | ▣ | ☐ |
| [            ] | English | 🔽 | ▣ | ☐ |
| [            ] | English | 🔽 | ▣ | ☐ |
| [            ] | English | 🔽 | ▣ | ☐ |

Select format: ⦿ HTML ○ Text ○ Wireless

Add personal message:  [                                        ]

Not available for Wireless or non-English characters.  [                                        ]

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions

INVOICE

Page 1



160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax:   (732) 225-8408

INVOICE NUMBER: 0604128-IN
INVOICE DATE: 09/24/2008

ORDER NUMBER: 0685549
SHIP DATE: 9/23/2008
SALESPERSON: SUTT
CUSTOMER NO: CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA  23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY   40165

| CUSTOMER P.O. 6608546 | SHIP VIA FEDEX | | F.O.B. DESTINATION | | TERMS NET 45 DAYS | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| BABYSITTING DS BABYSITTING MANIA FOR NINTENDO ESTIMATED DELIVERY 09/04/08 | | EACH | 2,400 WHSE: TC2 | 2,400 | 0 | 16.00 | 38,400.00 |

| | |
|---|---|
| Net Invoice: | 38,400.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 38,400.00 |

FedEx | Track

Page 1 of 1

Track Shipments/FedEx Kinko's Orders
**Detailed Results**

⑦ Quick Help

| | | | |
|---|---|---|---|
| Tracking number | 1725127725 | Purchase order number | 6608648 |
| Signed for by | ** SPOTTED ** | Bill of lading number | 1725127725 |
| Pick up date | Sep 23, 2008 | Origin location | DETROIT, MI |
| Shprircpt info | View | Destination location | LOUISVILLE, KY |
| | | Service type | LTL Regional |
| | | Weight | 630.0 lbs. |

**Status**          Delivered

**Signature Image**      No
**available**

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Sep 24, 2008 | 10:51 AM | Delivered | SHEPHERDSVILLE, KY | Trailer at consignee location for unloading |
| | 10:13 AM | Out for delivery | LOUISVILLE, KY | Manifest Number 775000183579 |
| | 9:16 AM | At local facility | LOUISVILLE, KY | Manifest Number 775000183579 |
| | 8:46 AM | At local facility | LOUISVILLE, KY | |
| | 1:58 AM | In transit | FREMONT, IN | |
| Sep 23, 2008 | 8:50 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:38 PM | Picked up | DETROIT, MI | |

Subscribe to tracking updates (optional)

Your name: [                ]          Your e-mail address: [                ]

| E-mail address | Language | | Exception updates | Delivery updates |
|---|---|---|---|---|
| [          ] | English | ☑ | ☒ | ☐ |
| [          ] | English | ☑ | ☒ | ☐ |
| [          ] | English | ☑ | ☒ | ☐ |
| [          ] | English | ☑ | ☒ | ☐ |

Select format: ⊙ HTML ○ Text ○ Wireless
Add personal message:

Not available for Wireless or
non-English characters.

☐  By selecting this check box and the Submit button, I agree to these Terms and
Conditions



INVOICE

Page: 1

160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax: (732) 225-8408

INVOICE NUMBER: 0606907-IN
INVOICE DATE: 10/09/2008

ORDER NUMBER: 0689679
SHIP DATE: 10/8/2008
SALESPERSON: SUTT
CUSTOMER NO: CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA  23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY  40165

| CUSTOMER P.O.
6520841 | SHIP VIA
FEDEX | | F.O.B.
DESTINATION | | TERMS
NET 45 DAYS | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| JAWS PS2
JAWS UNLEASHED PS2 | | EACH | 120
WHSE: TC2 | 120 | 0 | 9.00 | 1,080.00 |
| COOK MAMA DS
COOKING MAMA FOR NINTENDO DS | | EACH | 144
WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |
| FISH TYCOON DS
FISH TYCOON FOR NINTENDO DS | | EACH | 144
WHSE: TC2 | 144 | 0 | 12.00 | 1,728.00 |
| CAKE MANIA 2 DS
CAKE MANIA 2 FOR NINTENDO DS | | EACH | 144
WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |

| | |
|---|---|
| Net Invoice: | 7,416.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 7,416.00 |

**Majesco**

**PACK SLIP**

*\*982610071\**

GOLD: 982610071

28301 Schoolcraft

Livonia, MI 48150

S.O.: 0638679
P.O.: 6620841

To: CIRCUIT CITY #0868
ATTN STORE MANAGER
300 OMICRON COURT

SHEPHERDSVILLE        KY 40165

Shipped Via: FEDEX FREIGHT EAST - GRND PIP
Total Containers: 16
Tender 10/6/2008 00:00:00

Total Weight: 180

CFM GROUND TRANSMIT ASN APPLY UCC-128 LABELS

**Special Instructions**

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | Outs |
|---|---|---|---|---|---|
| CAKE MANIA 2 DS | 01530 | CAKEMANIA 2 DS (US) | 144 | 144 | 0 |
| CAKE MANIA DS | 01466 | CAKEMANIA DS 1 | 1200 | 0 | 1200 |
| COOK MANIA DS | 01480 | COOKING MAMA 1 DS (US) | 144 | 144 | 0 |
| FISH TYCOON DS | 01468 | FISH TYCOON | 144 | 144 | 0 |
| JAWS PS2 | 01400 | JAWS UNLEASHED PS2 GH | 120 | 120 | 0 |

**Tracking Numbers**

| | Total Ordered | Total Shipped | Total Outs |
|---|---|---|---|
| 1725122146 | 1752 | 552 | 1200 |

Rows 1-8 of 6

S.O.: 063867910

INVOICE

Page: 1



**MAJ ESCO**

160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax:   (732) 225-8408

INVOICE NUMBER: 0606943-IN
INVOICE DATE: 10/15/2008

ORDER NUMBER: 0696731
SHIP DATE: 10/9/2008
SALESPERSON: SUTT
CUSTOMER NO: CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA  23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY  40165

| CUSTOMER P.O. 6748761 | SHIP VIA FEDEX | | F.O.B. DESTINATION | | TERMS NET 45 DAYS | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| COOK MAMA DS COOKING MAMA FOR NINTENDO DS | | EACH | 240 WHSE: TC2 | 240 | 0 | 16.00 | 3,840.00 |
| COOK MAMA WII COOKING MAMA: COOK OFF FOR THE | | EACH | 192 WHSE: TC2 | 192 | 0 | 24.00 | 4,608.00 |
| LEFT BRAIN DS LEFT BRAIN RIGHT BRAIN FOR NIN | | EACH | 96 WHSE: TC2 | 96 | 0 | 16.00 | 1,536.00 |
| COOK MAMA 2 DS COOKING MAMA 2: DINNER WITH FR | | EACH | 240 WHSE: TC2 | 240 | 0 | 24.00 | 5,760.00 |
| MEGA BRAIN DS MEGA BRAIN BOOST FOR NINTENDO | | EACH | 144 WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |
| PET PALS DS PET PALS: ANIMAL DOCTOR FOR NI | | EACH | 144 WHSE: TC2 | 144 | 0 | 16.00 | 2,304.00 |

Delivery Requested:
10/09/2008

| | |
|---|---|
| Net Invoice: | 20,352.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 20,352.00 |



INVOICE

Page 1

INVOICE NUMBER: 0616545-IN
INVOICE DATE: 10/22/2008

160 Raritan Center Parkway
Edison, New Jersey 08837
Phone:(732) 225-8910
Fax: (732) 225-8408

ORDER NUMBER: 0709925
SHIP DATE: 10/21/2008
SALESPERSON: SUTT
CUSTOMER NO: CIRCUIT

SOLD TO:
CIRCUIT CITY STORES, INC.
MUSIC PAYABLES DR3, 5TH FLOOR
9954 MAYLAND DRIVE
Richmond, VA  23233
CONFIRM TO:
NANCY TRUONG

SHIP TO:
CIRCUIT CITY #0658
ATTN STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY  40165

| CUSTOMER P.O. 6753424 | SHIP VIA FEDEX | | F.O.B. DESTINATION | | TERMS NET 15 DAYS | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| JILL FIT WII JILLIAN MICHAEL'S FITNESS ULTI | | EACH | 4,800 WHSE: TC2 | 4,800 | 0 | 32.00 | 153,600.00 |

REQUESTED DELIVERY
10/22/08

| | |
|---|---|
| Net Invoice: | 153,600.00 |
| Less Discount: | 3,072.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 150,528.00 |



Majesco

PACK
SLIP

*983330959*

GOLD: 983330959

20321 Schoolcraft
Livonia, MI 48150

S.O.: 0683075
P.O.: 6763424

To: CIRCUIT CITY #XXXX
ATTN STORE MANAGER
300 OMICRON COURT

SHEPHERDSVILLE                KY 40165

Shipped Via: FEDEX FREIGHT EAST - GRND PIP
Total Containers: 180
Tracker 10/21/2008 (0:50:00)
Total Weight: 1177

CFM GROUND TRANSMIT ASN APPLY UCC128 LABELS

Special Instructions

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | Outs |
|---------|----------------------|-------------|---------|---------|------|
| JILL FIT WII | 096427015528 | JMFITNE55 JILLIAN 2009 WII | 4800 | 4800 | 0 |

Tracking Numbers

| | Total Ordered | Total Shipped | Total Outs |
|--|-------|-------|------|
| 17251:S3152 | 4800 | 4800 | 0 |

Rows 1-2 of 2

S.O.: 0683075:O

. FedEx | Track                                                                    Page 1 of 1

Track Shipments/FedEx Kinko's Orders                                               ⓘ Quick Help
**Detailed Results**

| Tracking number | 1725133132 | | Purchase order number | 5753424 |
|---|---|---|---|---|
| Signed for by | ** SPOTTED ** | | Bill of lading number | 983530959 |
| Pick up date | Oct 21, 2008 | | Origin location | DETROIT, MI |
| Shipment Info | View | | Destination location | LOUISVILLE, KY |
| | | | Service type | LTL Regional |
| | | | Weight | 1177.0 lbs. |

| Status | Delivered |
|---|---|
| Signature image available | No |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 22, 2008 | 10:58 AM | Delivered | SHEPHERDSVILLE, KY | Trailer at consignee location for unloading |
| | 10:22 AM | Out for delivery | LOUISVILLE, KY | Manifest Number 775000184591 |
| | 10:05 AM | At local facility | LOUISVILLE, KY | Manifest Number 775000184591 |
| | 8:15 AM | At local facility | LOUISVILLE, KY | |
| | 6:56 AM | In transit | INDIANAPOLIS, IN | |
| | 2:35 AM | In transit | FREMONT, IN | |
| Oct 21, 2008 | 9:12 PM | Left FedEx origin facility | DETROIT, MI | |
| | 8:08 PM | Picked up | LIVONIA, MI | |

Track another shipment or create a shipment

Subscribe to tracking updates (optional)

Your name: [ ]                          Your e-mail address: [ ]

| E-mail address | Language | | Exception updates | Delivery updates |
|---|---|---|---|---|
| [ ] | English | ▣ | ☒ | ☐ |
| [ ] | English | ▣ | ☒ | ☐ |
| [ ] | English | ▣ | ☒ | ☐ |
| [ ] | English | ▣ | ☒ | ☐ |

Select format: ⦿ HTML ○ Text ○ Wireless
Add personal message: [                    ] 🗓
Not available for Wireless or
non-English characters. [                    ] 🗓

☐ By selecting this check box and the Submit button, I agree to these Terms and
Conditions                                                                  

http://www.fedex.com/Tracking/Detail?ftc_start_url=http%3A%2F%2Fwww.fedexfreigh...    11/26/2008

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
------------------------------------------------------------------X
                                          :
In re:                                    :    Chapter 11
                                          :
CIRCUIT CITY STORES, INC., et al.,        :    Case No. 08-35653 (KRH)
                                          :    Jointly Administered
                                          :
                                          :
Debtors.                                  :
------------------------------------------------------------------X
```

### ORDER GRANTING MOTION OF
### MARBLEGATE ASSET MANAGEMENT, LLC
### FOR ALLOWANCE AND PAYMENT OF
### ADMINISTRATIVE EXPENSE CLAIM
### (CLAIM NUMBER 1385)

Upon consideration of the Motion of Marblegate Asset Management, LLC, the investment

manager of Marblegate Special Opportunities Master Fund LP ("Marblegate Master Fund"), for an

Order, pursuant to 11 U.S.C. §§ 503(a) and (b)(9), directing the allowance and payment of Marblegate

Master Fund's administrative expense claim in the amount of at least $153,600.00 for goods received by

Circuit City Stores, Inc. within twenty (20) days prior to the filing of Circuit City Stores, Inc.

bankruptcy petition (the "Petition Date"),

IT IS THIS __ DAY OF _____, 2009, HEREBY ORDERED THAT:

1.    The Motion is Granted in its entirety;

Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
Phone: (804) 697-2000
Fax: (804) 697-2100]

*Counsel to Marblegate*
*Asset Management, LLC*

DIAMOND McCARTHY LLP
Christopher A. Provost
Stephen T. Loden
Jason B. Porter
620 Eighth Avenue, 39th Floor
New York, New York 10018
Phone: (212) 430-5400
Fax:   (212) 430-5499

2.      Marblegate Master Fund is allowed an administrative expense claim pursuant to 11

U.S.C. § 503(b)(9) in the amount of $153,600.00 for goods shipped to Circuit City Stores, Inc. within

twenty (20) days of the Petition Date;

3.      Circuit City Stores Inc. is directed to pay $153,600.00 to Marblegate Master Fund as

soon as practicable, but no later than the effective date of any confirmed plan of reorganization in the

Debtors' cases.

Enter:

THE HONORABLE KEVIN R. HUENNEKENS

I ask for this:

/s/ Neil E. McCullagh
Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
Phone: (804) 697-2000
Fax: (804) 697-2100

&

DIAMOND McCARTHY LLP
Christopher A. Provost
Stephen T. Loden
Jason B. Porter
620 Eighth Avenue, 39th Floor
New York, New York 10018
Phone: (212) 430-5400
Fax:   (212) 430-5499

*Counsel to Marblegate*
*Asset Management, LLC*

2

## Certificate of Service

I hereby certify that on November 3, 2009, a copy of the foregoing sketch Order was served by first class mail, postage prepaid, or by electronic means on those on the attached Core Group Service List and those on the attached Rule 2002 Service List, who together constitute all necessary parties.

/s/ Neil E. McCullagh