Objection Deadline: November 16, 2009 at 4:00 PM ET
Hearing Date: November 23, 2009 at 10:00 AM ET

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

------------------------------------------------------------X
              :

In re:                      :        **Chapter 11**
              :

**CIRCUIT CITY STORES, INC., et al.,**    :        **Case No. 08-35653 (KRH)**
              :        **Jointly Administered**
              :
              :

**Debtors.**                 :
------------------------------------------------------------X

## MOTION OF MARBLEGATE ASSET MANAGEMENT, LLC
## FOR ALLOWANCE AND PAYMENT
## OF ADMINISTRATIVE EXPENSE CLAIM
## (CLAIM NUMBER 1225)

Marblegate Asset Management, LLC ("Marblegate"), the investment manager of Marblegate Special Opportunities Master Fund LP ("Marblegate Master Fund"), by and through its undersigned counsel, hereby moves the Court for the entry of an Order, pursuant to sections 503(a) and 503(b) of the United States Bankruptcy Code (the "Bankruptcy Code"), directing the allowance and payment of Marblegate Master Fund's administrative expense claim in the amount of at least $1,009,284.17 for goods received by Circuit City Stores, Inc. ("Circuit City") within twenty (20) days prior to the filing of Circuit City's bankruptcy petition. In support of its Motion, Marblegate states as follows:

Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
Phone: (804) 697-2000
Fax: (804) 697-2100]

DIAMOND McCARTHY LLP
Christopher A. Provost
Stephen T. Loden
Jason B. Porter
620 Eighth Avenue, 39th Floor
New York, New York 10018
Phone: (212) 430-5400
Fax: (212) 430-5499

*Counsel to Marblegate*
*Asset Management, LLC*

## JURSIDICTION

1.     This Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

2.     On November 10, 2008 (the "Petition Date"), Circuit City and its affiliated debtors (collectively, the "Debtors") filed their voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Eastern District of Virginia.

3.     Since that time, the Debtors have managed their affairs as debtors-in-possession pursuant to 11 U.S.C. §§ 107(a) and 1108.

4.     Prior to the Petition Date, InnerWorkings, Inc. ("InnerWorkings") sold and delivered printed advertising and promotional materials (collectively, the "Goods") to Circuit City in the ordinary course of Circuit City's business.  Specifically, within twenty (20) days of the Petition Date, InnerWorkings sold and delivered at least $1,009,284.17 worth of Goods to Circuit City (collectively, the "20-Day Goods").   Attached hereto as Exhibit "A", and incorporated herein by reference, is a copy of the InnerWorkings proof of claim seeking payment for the 20-Day Goods (the "InnerWorkings Administrative Expense Proof of Claim").

5.     On June 25, 2009, Marblegate Master Fund filed a Notice of Transfer with the Court [Docket No. 4193] evidencing its March 24, 2009 purchase of the InnerWorkings Administrative Expense Proof of Claim.

6.     Despite a number of informal requests, as of the date of the filing of this Motion, Circuit City has neither acknowledged its obligation to pay for the 20-Day Goods, nor provided

any date certain by which it will file any objection to the InnerWorkings Administrative Expense Proof of Claim.    Marblegate thus seeks entry of an order allowing the InnerWorkings Administrative Expense Proof of Claim pursuant to sections 503(a) and 503(b)(9) of the Bankruptcy Code.

## **ARGUMENT**

7.    Section 503(b)(9) of the Bankruptcy Code states:

> (b) After notice and a hearing, there shall be allowed administrative expenses, other than claims allowed under section 502(f) of this title, including:
>
> . . .
>
> (9) the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

11 USC § 503(b)(9).

8.    Pursuant to the plain language and even plainer meaning of section 503 of the Bankruptcy Code, Marblegate Master Fund is entitled an allowance of its claim as an administrative claim.    Further, pursuant to section 1129(a)(9)(a) of the Bankruptcy Code, Marblegate Master Fund is entitled to payment of such claim as soon as practicable, but no later than the effective date of any confirmed plan of reorganization. See In re Scott Cable Com's., Inc., 227 B.R. 596, 599-600 (Bankr. D. Conn. 1998); see also In re Circuit City Stores, Inc., No. 08-35653, Huennekens, Bankr. J., 2009 Bankr. LEXIS 672 at *25 (Bankr. E.D. Va. Feb. 12, 2009) (finding that rent claims were accorded administrative priority expense treatment under sections 503(b) and 507(a) of the Bankruptcy Code, and payable upon the effective date of any plan of reorganization).

## NO PRIOR REQUEST

9.      No previous motion for relief sought herein has been made by Marblegate or Marblegate Master Fund to this or any other Court.

## WAIVER OF MEMORANDUM OF LAW

10.      Marblegate respectfully requests that the Court treat this motion as a written memorandum of points and authorities and waive any requirement that this Motion be accompanied by a written memorandum of points and authorities as required by Local bankruptcy Rule 9013-1(G).  Marblegate reserves its right to file a brief in reply to any objection to this Motion.

## RESERVATION OF RIGHTS

11.      Marblegate and Marblegate Master Fund reserve all of their rights, claims, counterclaims, defenses, and remedies under the Bankruptcy Code and other applicable law.

*Remainder of Page Intentionally Left Blank*

WHEREFORE, Marblegate respectfully requests that the Court issue an order: (a) allowing the InnerWorkings Administrative Expense Proof of Claim pursuant to 11 U.S.C. §§ 503(a) and 503(b)(9) in the amount of at least $1,009,284.17 for 20-Day Goods shipped to Circuit City within twenty (20) days of the Petition Date; (b) directing Circuit City to pay Marblegate Master Fund, as soon as practicable, but no later than the effective date of any confirmed plan of reorganization in the Debtors' cases, at least $1,009,284.17 on account of its administrative expense claim; and (c) granting such other and further relief as the Court deems just and proper.

Dated: November 3, 2009
      Richmond, Virginia

                    SPOTTS FAIN PC

                    By: /s/ Neil E. McCullagh
                    Neil E. McCullagh, Esquire (VSB #39027)
                    Jennifer J. West, Esquire (VSB #47522)
                    Erin E. Kessel, Esquire (VSB #65360)
                    Spotts Fain PC
                    411 East Franklin Street, Suite 600
                    Richmond, Virginia  23219
                    Phone:  (804) 697-2000
                    Fax: (804) 697-2100

                              &

                    DIAMOND McCARTHY LLP
                    Christopher A. Provost
                    Stephen T. Loden
                    Jason B. Porter
                    620 Eighth Avenue, 39th Floor
                    New York, New York 10018
                    Phone: (212) 430-5400
                    Fax:    (212) 430-5499

                    *Counsel to Marblegate*
                    *Asset Management, LLC*

<u>Certificate of Service</u>

I hereby certify that on November 3, 2009, a copy of the foregoing Motion Of Marblegate Asset Management For Allowance And Payment Of Administrative Expense Claim was served by first class mail, postage prepaid, or by electronic means on those on the attached Core Group Service List and those on the attached Rule 2002 Service List, who together constitute all necessary parties.


  /s/ Neil E. McCullagh

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LETTER TAX DIVISION | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | | | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| C1 CONSULTING, INC. | MR. ROBERT J. DUFFY | 200 STATE STREET, | 2ND FLOOR | | BOSTON | MA | 02109 |
| KIRKLAND & ELLIS LLP | MR. STEPHEN COULOMBE ATTN LINDA K MYERS ESQ | 200 N RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN BRUCE MATSON ESQ ATTN: DION W. HAYES | RIVERFRONT PLAZA E TOWER 901 E CARY ST. | 951 E BYRD ST 8TH FL ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W. | 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA 900 E. MAIN ST. | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| PACHULSKI STANG ZIEHL & JONES | JEFFREY N POMERANITZ ESQ | 10100 SANTA MONICA BLVD | 11TH FL | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. CHRIS L. DICKERSON, ESQ. | 155 N WHACKER DR STE 2700 | | | CHICAGO | IL | 60606-1720 |
| TAVENNER & BERAN PLC | LYNN L. TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Axiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 |
| Herman Senterfitt | William C Crenshaw | 801 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely Charles R Gibbs | 1333 New Hampshire Ave NW | | Washington | DC | 20036 |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201 |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 |
| Arnold Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 |
| Arnold Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 |
| Arnold Gallagher Saydack Percell Roberts Potter PC | Bradley S Copeland Gregory F Zoeller | PO Box 1758 | | Eugene | OR | 97440-1758 |
| Attorney General of Indiana | LeGrand L Clark | 302 W Washington St | Indiana Government Ctr S 5th Fl | Indianapolis | IN | 46204-2770 |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St 10th St and | Trenton | NJ | 08625-0119 |
| Attorney General of the United States | Robert P McIntosh Richard F Stein | Main Justice Building Rm 5111 | Constitution Ave NW 10th St and | Washington | DC | 20530 |
| Attorney General of the US | Dana J Boente | Main Justice Building Rm 5111 | Constitution Ave NW 10th St and | Washington | DC | 20530 |
| Attorney General of the US | Robert K Coulter Justin D Leonard Constantinos G Panagopoulos Esq | Main Justice Building Rm 5111 101 SW Main St Ste 1100 | Constitution Ave NW | Washington Portland | DC OR | 20530 97204 |
| Ball Janik LLP | | | | | | |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Cholvacs Esq David L Pollack Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq Jesse N Silverman Esq Michael K McCrory Esq | Mellon Bank Ctr 51st Fl 11 S Meridian St | 1735 Market St | Philadelphia Indianapolis | PA IN | 19103 46204 |

Page 1 of 23

10/21/2009 1:34 PM
2002 Service List 090911 (376).XLS

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Bernie Maynard & Parsons L L P | J Seth Moore Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 |
| Bernstein Lamson McCormick Zumbach Flynn | Thomas L Flynn Stacey Suncine | 666 Walnut St Ste 2000 | The Financial Center | Des Moines | IA | 50309-3989 |
| Bernstein Law Firm PC | Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |
| Binder & Malter LLP | Michael W Malter Esq Ernie Zachary Park Julie H Rome Banks Esq Regina Stango Kelbon Esq | 2775 Park Ave | | Santa Clara | CA | 95050 |
| Binger Lassleben & Miller LLP | Ernie Zachary Park Michael W Malter Esq | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 |
| Blank Rome LLP | John Lucian Esq William H Casterline Jr Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 |
| Blankingship & Keith PC | Jeremy B Root Esq Wanda Borges Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 |
| Brownen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Bryan Cave LLP | William C Crenshaw Craig C Chiang Esq | 901 New York Ave NW | 3rd Fl | Washington | DC | 20001 |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq William D Buckner | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 |
| Buckner Alani & Mirkovich | Catherine J Weinberg Ruth Weinstein | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 |
| Canon USA Inc | David K Spiro Esq | 1 Canon Plz | | Lake Success | NY | 11042 |
| Cantor Arkema PC | Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 |
| Capierra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Capierra Center Associates SE | Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 |
| Cassidy MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Ciardi Ciardi & Astin PC | Noelle M James Esq Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 |
| City of Newport News VA City Attorney | Joseph M Durant | 2400 Washington Ave 9th Fl | PO Box 8200 | Newport | VA | 23607 |
| Clement & Wheatley | Darren W Bentley Esq | 549 Main St | | Danville | VA | 24543-8200 |
| Cole Schotz Meisel Forman & Leonard | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 |
| Cox Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 |
| Coppola Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 |
| DLA Piper LLP | Mark J Friedman Timothy W Brink Esq Forrest Lammiman | 6225 Smith Ave | | Baltimore | MD | 21209-3600 |
| DLA Piper LLP | Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 |
| Dunchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Douglas A Scott PLC | Douglas Scott | 1805 Monument Ave Ste 311 | | Richmond | VA | 23220 |
| Draper & Goldberg PLLC | Adam Hiller<br>James E Clarke | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| | Denyse Sabagh<br>Junghye June Yeum Esq<br>John Dellaportas Esq | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 |
| ane Morris LLP | William C Heuer Esq<br>Lauren Lonergan Taylor | 1540 Broadway | | New York | NY | 10036 |
| ane Morris LLP | Matthew E Hoffman<br>Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 |
| ane Morris LLP | Lauren Lonergan Taylor Esq<br>Matthew E Hoffman Esq<br>Roy M Terry Jr Esq<br>John C Smith Esq | 30 S 17th St | | Philadelphia | PA | 19103 |
| tte Bradshaw PLC | Elizabeth L Gunn Esq<br>David J Persichetti<br>Rafael X Zahralddin Aravena<br>Neil R Lapinski | 600 E Main St 20th Fl | | Richmond | VA | 23219 |
| ton Corporation | | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Greenleaf | | 1000 W St Ste 1440 | | Wilmington | DE | 19899 |
| re Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 |
| prise Asset Management Inc | Lee Sudakoff<br>Gay Richey | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 |
| vision Peripherals Inc | Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 |
| vin Cohen & Jessup LLP | Michael S Kogan<br>Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Gilderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 |
| Foster Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 |
| Freeborn & Peters LLP | Aaron L Hammer Esq Robert E Greenberg Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 |
| Friedlander Misler PLLC | Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 |
| Freeman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 |
| GXW Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 |
| Gay McCall Isaacks Gordon & Roberts | David McCall | 777 E 15th St | | Plano | TX | 75074 |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 |
| Goulston & Storrs PC | Christine D Lynch Esq, Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 |
| Greenberg Traurig LLP | Heath B Kushnick Esq, Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 |
| Greer Herz & Adams LLP | Frederick Black, Tara B Annweiler | One Moody Plaza 18th Fl | PO Box 2470 | Galveston | TX | 77550 |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | | Richmond | VA | 23218-2470 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 |
| Halton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Langley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 |
| Batch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 |

In re Circuit City Stores, Inc.
Case No. 08-35663

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Fleischer Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | PO Box 500 | | Richmond | VA | 23218-0500 |
| Hodgson Russ LLP | Thomas J Dillon III Esq<br>Garry M Graber Esq<br>Scott R Kipnis Esq<br>Rachel N Greenberger Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 |
| Heimer Gartlir & Gross LLP | Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St<br>Ste 2000 | Atlanta | GA | 30309-3400 |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW<br>Ste 100 | | Washington | DC | 20006 |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | | | | | |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq<br>Adam K Keith Esq<br>Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III<br>Thomas N Jamerson<br>Jason W Harbour | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| | Attn L Lorello | | | | | |
| Internal Revenue Service | Attn Robin Rinkewich | 400 N 8Th Street Box 76 | | Richmond | VA | 23219 |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 |
| | David H Cox Esq | | | | | |
| Jackson & Campbell PC | John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 175 E Main St Ste 500 | | Lexington | KY | 40507 |
| Jenean Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 |
| Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 |
| | David M Poitras PC | | | | | |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 |
| | Jeffrey B Ellman | | | | | |
| Jones Day | Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 |
| Kirkden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben / c o Thomas J Leanse / c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 |
| Kaufman & Canoles | Ann K Crenshaw Esq / Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| Kelly Drye & Warren LLP | James S Carr Esq / Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 |
| Khang & Khang LLP | Joon M Khang / Mark D Taylor Esq | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 |
| Kilpatrick Stockton LLP | James A Pardo Jr / Thaddeus D Wilson | 607 14th St NW Ste 900 Fl | | Washington | DC | 20005-2018 |
| King & Spalding LLP | Heather D Dawson Esq | 1180 Peachtree St | | Atlanta | GA | 30309 |
| Kitchens Kelly Gaynes PC | | 11 Piedmont Ctr Ste 900 Fl | 3495 Piedmont Rd NE | Atlanta | GA | 30305 |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin / David M Stern Esq | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 |
| Klehr Harrison Harvey Branzburg & Ellers | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| rokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 |
| ppelian Ormond & Magy PC | Terrance A Hiller Jr Esq / David M Blau Esq | 25800 Northwestern Hwy Ste | 950 | Southfield | MI | 48075 |
| Kutak Rock LLP | Michael A Condyles Esq / Loc Pfeiffer Esq / Peter J Barrett Esq / Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| lausberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| atten & Watkins LLP | Josef S Athanas / Paul J Laurin Esq | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 |
| roth & Associates | Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 |
| Office of Kenneth B Roseman & soc PC | Kenneth B Roseman | 105 W Madison St | Ste 810 | Chicago | IL | 60602 |
| Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 |
| Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 |
| Offices of Taylor, Leong & Chee | Kimo C Leong | 737 Bishop St No 2060 | | Honolulu | HI | 96813 |
| Aptheker Rosella & Yedid PC | Robin S Abramowitz / Stephen E Leach Esq | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 |
| ach Travell Britt PC | D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 |
| ClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower / 1800 Wachovia Tower Drawer | 951 E Byrd St | Richmond | VA | 23218-2499 |
| LeClairryan a Professional Corporation | Michael E Hastings Esq | 120 | | Roanoke | VA | 24006 |
| hnardt & Lehnhardt LLC | Detlef G Lehnardt / Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| less Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq / Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| vy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 |
| ber & Lieber LLP | Barbie D Lieber | 60 E 42nd St Ste 2102 | | New York | NY | 10165 |
| ger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Linda J Brame | | PO Box 700 | | Marion | IL | 62959 |
| Lundquist Kleissler & Company LLC | Arthur Lindquist Kleissler | 950 S Cherry St Ste 710 | | Denver | CO | 80246 |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| Locke Lord Bissell & Liddell LLP | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman Thomas G Yoxall | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas A Connop Melissa S Hayward John R Roberts | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Loudoun County Attorney | Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 |
| Lowinstein Sander PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq Clement J Farley | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 |
| McCarter & English LLP | Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 |
| McDowell Rice Smith & Buchanan PC | Sean Thomas Thompson Esq Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 |
| McGay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 |
| McKenna Long & Aldridge LLP | John G McJunkin Esq J David Folds Esq | 1900 K St NW | | Washington | DC | 20006 |
| McKenna Long & Aldridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 |
| McKweeney Crump Childress & Temple | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 |
| Meeker Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | 2222 M Street | | Merced | CA | 95340 |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 |
| Meresch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Rochelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 |
| Modo Davidson Fraioli Seror & Simanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 |
| Monarch Alternative Capital LP | Kenneth Miller Esq<br>Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | | Charleston | SC | 29413-2828 |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 |
| Mullinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 |
| Mullins Riley & Scarborough LLP | Martin A Brown Esq<br>Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 |
| Munger Tolles & Olsen LLP | Seth Goldman | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | 4140 Parklake Ave | | Raleigh | NC | 27612 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 |
| Nichols & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 |
| Nixon Peabody LLP | Louis E Dolan Dennis J Drebsky Christopher M Desiderio Anne Secker Esq | 437 Madison Ave | | New York | NY | 10022 |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 |
| O'Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 |
| Oppenheimer Blend Harrison & Tate Inc | Frederick J Levy Esq Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 |
| Orange Grove Properties | Linda Taylor | | | | | |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | | | | | |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 |
| Pauk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 |
| Pepper Hamilton LLP | K Stewart Evans Jr
Matthew D Foster | 600 14th St NW | Ste 600 | Washington | DC | 20005 |
| Perdue Brandon Fielder Collins & Mott | Elizabeth Banda
Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 |
| Phillips Goldman & Spence PA | Stephen W Spence Esq
Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 |
| Pima County Attorney Civil Division | German Yusufov
Terri A Roberts
James E Bird | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 |
| Pisinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| ...sinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio, Robert Somma Esq | 1152 15th St NW Ste 800 | | Washington | DC | 20005 |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 |
| Primeshares | Attn Rayaan Hashmi | 261 Fifth Ave 22nd Fl | | New York | NY | 10016 |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy, Brian Sirower Esq | 530 B St Ste 2100 | | San Diego | CA | 92101 |
| ...arles & Brady LLP | Lori L Winkelman Esq, Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 |
| ...les & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 |
| Quarles & Brady LLP | Faye B Feinstein Esq, Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 |
| ...rrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 |
| ...trall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste 120 | | San Diego | CA | 92108 |
| ...vich Meyer Kirkman McGrath Nauman | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 |
| ...nsey PA | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 |
| ...eivable Management Services | | | | | | |
| ...overy Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 |
| Reed Smith LLP | Kurt F Gwynne Esq, Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 |
| Righetti Law Firm PC | Matthew Righetti, Peter E Strniste | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 |
| ...obinson & Cole | Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 |
| ...obinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 |
| ...obinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Romero Law Firm | Martha E Romero | MNR Professional Building 225 W Washington St | 6516 Bright Ave | Whittier | CA | 90601 |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 |
| Sauls Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq Christopher R Belmonte Esq Pamela A Bosswick Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl PO Box 1266 | 500 E Pratt St Ste 900 222 Delaware Ave | Baltimore | MD | 21202-3171 |
| Saul Ewing LLP | Jeremy W Ryan Esq | | | Wilmington | DE | 19801 |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | Ste 550 | Chicago | IL | 60606-6667 |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | | Washington | DC | 20001-4534 |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins | 975 F St NW | | Washington | DC | 20004 |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II Blanka Wolfe | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 |
| Sherman Rogers Gandal Pordy & Ecker | Gregory D Grant Esq Courtney R Sydnor Esq | 12505 Park Potomac Ave 6th Fl | | Potomac | MD | 20854 |
| Sherman Rogers Gandal Pordy & Ecker | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 |
| Siller Wilk LLP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Michigan Department of Treasury Victoria A Reardon | Michael A Cox | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq / Steven J Adams Esq / Jaime S Dibble / Katherine M Sutcliffe Becker | 675 Third Ave 31st Fl | | New York | NY | 10017 |
| Stevens & Lee PC | Darrell W Clark Esq | 111 N 6th St | | Reading | PA | 19603 |
| Hinson Morrison Hecker LLP | Tracey M Ohm Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 |
| Steinberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 |
| Sman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 |
| Stettinius & Hollister LLP | Jeffrey J Graham / Mark K Ames | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 |
| king Authority Consulting Services PC Tennessee Department of Revenue | Jeffrey Scharf / TN Attorney Generals Office | PO Box 771476 / Bankruptcy Division | PO Box 20207 | Richmond / Nashville | VA / TN | 23255 / 37202-0207 |
| Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 |
| The Cafaro Company | Richard T Davis | PO Box 2186 | | Youngstown | OH | 44504-0186 |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | 2445 Belmont Ave | Norfolk | VA | 23510 |
| De Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 |
| Thomas G King Thomas W Daniels | Robert A Dybing / Robert R Musick | PO Box 4010 / 1265 Scottsville Rd | One Moorsbridge Road | Kalamazoo / Rochester | MI / NY | 49003-4010 / 14624 |
| Thompson McMullan PC | William F Gray Jr Esq | 100 Shockoe Slip | 3rd Fl | Richmond | VA | 23219 |
| Terys LLP | Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 |
| Steinor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Travelers | Mike Lynch | Account Resolution 225 N 9th St Ste 820 PO Box 1097 | One Tower Sq 5MN | Hartford | CT | 06183 |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | | | Boise | ID | 83701 |
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 |
| Troutman Sanders LLP | Michael E Lacy | 1001 Haxall Point | | Richmond | VA | 23219 |
| Troutman Sanders LLP | Richard Hagerty | 1660 International Dr Ste 600 | | McLean | VA | 22102 |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office 8010 Towers Crescent Dr Ste 300 | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 |
| UnCal Oakland II LLC | | c o Urban Retail Properties LLC 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| Vinson & Elkins LLP | David E Hawkins William L Wallander | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 |
| Vinson & Elkins LLP | Angela B Degeyter Angelique Electra Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 |
| Vonage Holdings Inc | | 23 Main St | | Holmdel | NJ | 07733 |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Geib Esq | 767 Fifth Ave | | New York | NY | 10153 |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq Jenny J Hyun Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 |
| Weingarten Realty Investors | | 2600 Citadel Plz Dr | | Houston | TX | 77008 |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg Jessica L Hickford | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq Peter J Carney | 125 S Augusta St Ste 2000 | The American Hotel | Staunton | VA | 24401 |
| White & Case LLP | William Sloan Coats Julieta L Lerner | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq H Jason Gold Esq Dylan G Trache Esq | 7 Saint Paul St | | Baltimore | MD | 21202 |
| Wiley Rein LLP | Rebecca L Saitta Esq Valerie P Morrison Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 |
| ...se DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 |
| Wolff & Samson PC | Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq / Brian D Womac | 1851 W Colonial Dr | | Orlando | FL | 32804 |
| Womac & Associates | Stacy Kremling / Jeffrey L Tarkenton | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 |
| Young Goldman & Van Beek PC | Neil P Goldman Esq / John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 |

10/21/2009 1:34 PM
2002 Service List 090911 (376).XLS

# EXHIBIT "A"

→ MARB LEGATE

# 1225

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division

**DEADLINE FOR FILING 503(b)(9) CLAIMS**
5:00 P.M. Pacific Time
December 19, 2008

**Section 503(b)(9) Claim Request Form**

| Circuit City Stores, Inc. et al. Claims Processing c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc. et al. Case Nos. 08-35653 through 08-35670 Chapter 11 Jointly Administered |
|---|---|

NOTE: Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

| Name and Address of Creditor: (The person or other entity to whom the debtor owes money or property) | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | Debtor against which claim is asserted: (Check one box below:) |
|---|---|---|
| InnerWorkings, Inc. Attn: Joseph Busley 600 W. Chicago Ave. Chicago, IL 60654 | | ☒ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875) ☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1634659) ☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785) |
| Telephone: 312-642-3700 Fax: 312-276-3221 | ☐ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c) (attach copies of any such demand(s)) | ☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821) ☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353) ☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796) ☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838) |
| Name and Address where notices should be sent (if different from above) | | ☐ Sky Venture Corporation (Tax I.D. No. 54-1760311) ☐ Praha, Inc. (n/a) |
| Timothy W. Brink DLA Piper LLP (US) 203 N. LaSalle Street, Suite 1900 Chicago, IL 60601-1293 | ☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee: | ☐ XS Stuff, LLC (Tax I.D. No. 54-1929263) ☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157) ☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170) ☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203960) ☐ InterTAN, Inc. (Tax I.D. No. 75-2130875) |
| Telephone: 312-368-4000 Fax: 312-251-2170 | ☐ Check box if you have never received any notices from the bankruptcy court in this case. | ☐ CC Aviation, LLC (Tax I.D. No. 20-5290841) ☐ Courchevel, LLC (n/a) ☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512) ☐ Mayland MN, LLC (Tax I.D. No. 20-0896116) |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 0002498636 | Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: ____ |
|---|---|

1. BASIS FOR CLAIM: Goods received by the Debtor within 20 days before the date of commencement of the case.    Value of Goods: $ 1,009,284.17

2. DATE OF SHIPMENT: ____ METHOD OF SHIPMENT: ____ DATE OF RECEIPT: ____
SEE ADDENDUM TO § 503(b)(9) CLAIM AND OTHER ATTACHMENTS HERETO
NAME OF CARRIER: ____ PLACE OF DELIVERY: ____

3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $ 1,009,284.17
☐ Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

4. BRIEF DESCRIPTION OF CLAIM: Printed promotional materials shipped to multiple store locations.
Describe goods sold: In-store printed signs, displays and elements as well as printed collateral material.    Attach support for your claim.

5. CREDITS AND SETOFFS: The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.    **FOR RECEIVED ONLY**

6. SUPPORTING DOCUMENTS: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.    **DEC 17 2008**

7. DATE-STAMPED COPY: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.    **KURTZMAN CARSON CONSULTANTS**

8. ORDINARY COURSE CERTIFICATION: By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |
|---|---|
| | 12-15-08 |
| | Joseph M. Busky, Chief Financial Officer, InnerWorkings, Inc. |

CENTRAL\011166352.1

PART 1 OF 2

ý

## IN THE UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

| | |
|---|---|
| In re: | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | Chapter 11 |
| Debtors. | (Jointly Administered) |
| In re: | Case No. 08-35653 |
| CIRCUIT CITY STORES, INC. | Chapter 11 |

## ADDENDUM TO PROOF OF CLAIM OF INNERWORKINGS, INC.

Pursuant to 11 U.S.C. § 503(b)(9), InnerWorkings, Inc. (the "Claimant") hereby asserts an administrative expense claim (the "Section 503(b)(9) Claim") against Debtor Circuit City Stores, Inc. (the "Debtor"). The Section 503(b)(9) Claim, asserted in the amount of $1,009,284.17, represents the value of goods sold by the Claimant in the ordinary course of business and received by the Debtor within 20 days before November 10, 2008 (the "Petition Date"). As noted on the claim form, the goods sold were printed promotional materials, including in-store printed signs, displays and elements as well as printed collateral material.

Attached hereto is a summary chart (the "Summary Chart") that indicates, *inter alia*: (a) the applicable invoice number; (b) the shipment date; (c) the receipt date; (d) the place of delivery; (e) the method of delivery; (f) the name of the carrier; and (g) the value of the goods. Also attached hereto with respect to each invoice for which the Claimant asserts a Section 503(b)(9) claim are copies of: (i) applicable invoices; (ii) delivery confirmations; and (iii) a chart containing details regarding the delivery confirmations.

The Claimant will file a proof of claim with respect to other amounts owed to it by the Debtor. The Claimant hereby expressly reserves all rights to amend, modify, and/or supplement this Section 503(b)(9) Claim in any way and to assert additional claims related to, without limitation, the following: (a) setoff; (b) recoupment; (c) indemnification; (d) subrogation; and (e)any rights of the Claimant pursuant to a contract or under statutory, regulatory or common law. The filing of this Section 503(b)(9) Claim is not a waiver or release of the Claimant's rights against any person, entity or property, and nothing contained herein shall limit the right of the Claimant to file any proceeding or take any action concerning the claim in this or any other court.

CENTRAL\31168549.2

| Invoice # | Debtor | Type of Goods | Ship date | Receipt date | Place of Delivery | Method of Delivery | Name of Carrier | Total Invoice Amount | Comments | Value of Goods |
|---|---|---|---|---|---|---|---|---|---|---|
| 255031-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/24/2008 | 10/28/14/08 | See Tab 255031-1 | Ground | FedEx | $ 5,884.74 | Not all shipments delivered within claim window period. 13 did not, but 799 did. | $ 3,782.53 |
| 257726-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/21/2008 | 10/22/08 | There was only one shipment for this invoice, it was delivered to the FedEx at the tracking is #805316062770. Circuit City 4944410 West Dr. Road/Sedac VA 23233 | Priority | FedEx | $ 2,733.15 | All delivered within claims window. | $ 2,733.15 |
| 285529-2 Circuit City Stores, Inc. | Printed advertising promotional materials | | 11/3/2008 | 11/6/08 | There was only one shipment for this invoice, it was delivered to East Point, the tracking is #805459091092455. Fast image tax213 Thornton Road/Bldg 30, Suite #200,Erie Springs, GA 30122 | Ground | FedEx | $ 413.10 | For inventory - delivered within claim window. | $ 413.10 |
| 286529-0 Circuit City Stores, Inc. | Printed advertising promotional materials | | 9/29/2008 | 10/31/08 | There was only one shipment for this invoice, it was delivered to East Point, the tracking is #050699461076455. Fast image tax213 Thornton Road/Bldg 30, Suite #200,Erie Springs, GA 30122 | Ground | FedEx | $ 4,347.60 | For inventory - delivered within claim window. | $ 4,347.60 |
| 286825-J Circuit City Stores, Inc. | Printed advertising promotional materials | | 11/3/2008 | 11/6/08 | There was only one shipment for this invoice, it was delivered to East Point, the tracking is #186000730-1. Fast image tax213 Thornton Road/Bldg 30, Suite #200,Erie Springs, GA 30122 | LTL Regional | FedEx | $ 3,712.40 | For inventory - delivered within claim window. | $ 3,712.40 |
| 28359-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/16/2008 | 10/21-10/24 | See Tab #282905-1 | Ground | FedEx | $ 15,906.65 | Not all shipments delivered within claim window period. 50 did not, but 1101 did. | $ 11,509.66 |
| 283008-2 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/16/2008 | 10/21-10/24 | See Tab #283008-2 | Ground | FedEx | $ 8,464.03 | Not all shipments delivered within claim window period. 89 did not, but 102 did. | $ 5,786.53 |
| 283336-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/28/2008 | 10/21-10/23 | See Tab 283336-1 | Priority, Standard, 2day | FedEx | $ 221,725.82 | Special. Only 302 shipments out of 854 delivered in 20-day window. | $ 162,387.06 |
| 283951-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/01/2008 | 10/21-10/02 | See Tab 283951-1 | Standard, Saver, Ground | FedEx | $ 33,266.05 | Not all shipments delivered within claim window period. 10 did not, but 55 did. | $ 28,147.35 |
| 28736-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/01/2008 | 10/22-11/3 | See Tab 287336-1 | Standard LTL | UPS Freight | $ 51,532.69 | All delivered within claims window. | $ 51,532.08 |
| 28749-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/24/2008 | 11/2/2906 | There was only one shipment for this invoice, it was delivered to RR Donnelley in Logan, UT, the pro # is 220009892. RR Donnelley 1000 North Overlake 830 West, Logan, UT 84741 | Standard LTL | UPS Freight | $ 1,269.30 | Shipped to manufacturer distributor, not RR Donnelley - delivered window. All delivered within claims window. | $ 1,269.20 |
| 28786-1-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/21/2008 | 10/27/08 | There was only one shipment for this invoice, it was delivered to the GO Mailroom, the tracking is located on Tab 267951-1. Circuit City Inc. 9950 Mayland Drive, Richmond, VA 23233 | Ground | FedEx | $ 2,253.50 | Delivered to the Circuit City mailroom +4 FedEx Ground in Glen Allen, VA CC PO charged to the invoice, which is why there are 723 lines on the PO. | $ 3,253.50 |
| 290341-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/21/2008 | 10/22-10/29 | See Tab 290341-1 | Ground | FedEx | $ 15,110.85 | Not all shipments delivered within claim window period. 3 did not, but 882 did. | $ 15,041.64 |
| 291491-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/20/2008 | 10/21-10/27 | See Tab 291140-1 | Ground | FedEx | $ 2,820.33 | All delivered within claims window. | $ 2,820.33 |
| 283285-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/19/2008 | 10/21/08 | See Tab 293285-1 | Ground | FedEx | $ 4,943.15 | Not all shipments delivered within claim window period. 3 did not, but 15 did. | $ 4,119.20 |
| 298755-1 Circuit City Stores, Inc. | Printed advertising promotional materials | | 10/21/2008 | 10/21-10/30 | See Tab 297736-1 | Ground | FedEx | $ 60,978.85 | Not all shipments delivered within claim window period. 2 did not, but 562 did. | $ 60,782.44 |

| Invoice # | Debtor | Type of Goods | Ship date | Receipt date | Place of Delivery | Method of Delivery | Name of Carrier | Total Invoice Amount | Comments | Value of Goods |
|---|---|---|---|---|---|---|---|---|---|---|
| 299959-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 11/5/2008 | 11/5/2008 | See Tab 299959-1 | Store | FedEx | $ 10,218.85 | All delivered within claims window. | $ 10,218.85 |
| 300431-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/24/2008 | 10/27/2008 | See Tab 300431-1 | Ground | FedEx | $ 3,332.80 | All delivered within claims window. | $ 3,332.80 |
| 300455-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/27/2008 | 10/29/2008 | See Tab 300455-1 | Ground | FedEx | $ 2,743.44 | Not all shipments delivered within claims window period. $ 556 not, but $58 del. | $ 2,552.24 |
| 300543-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/30/2008 | 11/3/2008 | See Tab 300543-1 | Ground | FedEx | $ 2,281.60 | Not all shipments delivered within claims window period. $ 56 not, but $8 del. | $ 2,276.40 |
| 300330-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/28/2008 | 10/30/2008 | See Tab 300330-1 | 2day | FedEx | $ 3,548.92 | Not all shipments delivered within claims window period. $ 56 not, but $71 del. | $ 2,874.83 |
| 302296-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/24/2008 | 10/27/2008 | See Tab 302296-1 | Ground | FedEx | $ 19,784.66 | Not all shipments delivered within claims window period. $ 16 del not, but $58 del. | $ 18,242.08 |
| 302395-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 10/22/2008 | Completed with 299955-1, see Tab 302395-1 | Std overnight | FedEx | $ 8,421.60 | Not all shipments delivered within claims window period. $ del not, but $58 del. | $ 7,718.90 |
| 302546-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/29/2008 | 10/30/2008 | See Tab 302546-1 | Ground | FedEx | $ 49,428.70 | Not all shipments delivered within claims window period. 4 del not, but $50 del. | $ 48,122.55 |
| 302744-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 11/5/2008 | There was only one shipment for this invoice; it was delivered to Fast Forms, the tracking is 823077760440, Fast forms Inc. 211 Thorndon Road Bldg 30, Suite 400 LaRd Springs, CA 30127 | Standard | FedEx | $ 1,459.04 | For inventory, delivered within claims window. | $ 1,459.04 |
| 302866-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 11/5/2008 | 11/5 - 11/7 | See Tab 302866-1 | 2day, Ground | FedEx | $ 366,591.26 | Not all shipments delivered within claim window period. 8 del not, but $45 del. | $ 352,208.14 |
| 302853-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 11/3/2008 | 11/4 - 11/7 | See Tab 302853-1 | Ground | FedEx | $ 33,143.39 | Not all shipments delivered within claim window period. 15 del not, but $54 del. | $ 25,942.68 |
| 302915-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 11/3 - 11/7 | See Tab 302915-1 | Ground | FedEx | $ 1,885.12 | Not all shipments delivered within claim window period. 10 del not, but $4 del. | $ 1,781.72 |
| 302925-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/30/2008 | 10/31 - 11/1 | See Tab 302925-1 | Standard, Ground | FedEx | $ 55,963.75 | All shipment within claims window. | $ 85,968.75 |
| 303105-2 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/30/2008 | 11/3 - 11/7 | See Tab 303105-2 | Ground | FedEx | $ 26,173.90 | Not all shipments delivered within claim window period. 2 del not, but $33 del. | $ 28,033.88 |
| 304681-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 11/3 - 11/7 | See Tab 304681-1 | Ground | FedEx | $ 8,991.62 | Not all shipments delivered within claim window period. 13 del not, but $49 del. | $ 7,947.59 |
| 304730-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/24/2008 | See Tab 304730-1 | | Int'l Priority | FedEx | $ 3,855.59 | All delivered within claims window. | $ 3,855.59 |
| 305184-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/24/2008 | 10/27 - 11/5 | See Tab 305184-1 | Ground | FedEx | $ 6,921.44 | Not all shipments delivered within claim window period. 8 del not, but $714 del. | $ 5,854.75 |
| 305190-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 11/5 - 11/8 | See Tab 305190-1 | Ground | FedEx | $ 13,912.20 | Not all shipments delivered within claim window period. 20 del not, but $11 del. | $ 8,729.64 |
| 305299-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 10/31 - 11/5 | See Tab 305299-1 | Ground | FedEx | $ 540.88 | All delivered within claims window. | $ 548.88 |
| 305259-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 10/31 - 11/5 | See Tab 305259-1 | Ground | FedEx | $ 666.12 | Not all shipments delivered within claim window period. 1 del not, but $55 del. | $ 661.95 |
| 305304-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 10/31 - 11/5 | See Tab 305304-1 | Ground | FedEx | $ 864.24 | Not all shipments delivered within claim window period. 1 del not, but $55 del. | $ 838.70 |
| 305415-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/27/2008 | 10/28 - 11/6 | See Tab 305415-1 | Ground | FedEx | $ 1,980.30 | Not all shipments delivered within claim window period. 8 del not, but $155 del. | $ 1,713.98 |
| 305413-2 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/27/2008 | 10/27 - 11/6 | See Tab 305413-2 | Ground | UPS | $ 2,385.51 | Not all shipments delivered within claim window period. 127 del not, but $714 del. | $ 2,322.31 |
| 305429-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 10/31 - 11/8 | See Tab 305429-1 | Ground | FedEx | $ 7,533.02 | Not all shipments delivered within claim window period. 1 del not, but $53 del. | $ 7,920.86 |
| 305497-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/27/2008 | 10/28 - 11/6 | See Tab 305497-1 | Ground | FedEx | $ 3,234.42 | Not all shipments delivered within claim window period. 2 del not, but $714 del. | $ 3,225.36 |
| 305513-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 11/3/2009 | 11/4 - 11/8 | See Tab 305513-1 | Ground | FedEx | $ 3,251.60 | Not all shipments delivered in claim window. 710 delivered, 5 del not. | $ 3,209.20 |
| 305780-1 | Circuit City Stores, Inc. | Printed advertising/promotional materials | 10/31/2008 | 11/5 - 11/8 | See Tab 305780-1 | Ground | FedEx | $ 1,602.55 | Not all shipments delivered in claim window. 6 delivered, 4 del not. | $ 1,282.74 |

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## Richmond Division

------------------------------------------------------------------X
                                            :
In re:                                      :    Chapter 11
                                            :
CIRCUIT CITY STORES, INC., et al.,          :    Case No. 08-35653 (KRH)
                                            :    Jointly Administered
                                            :
                                            :
Debtors.                                    :
------------------------------------------------------------------X

## ORDER GRANTING MOTION OF
## MARBLEGATE ASSET MANAGEMENT, LLC
## FOR ALLOWANCE AND PAYMENT OF
## ADMINISTRATIVE EXPENSE CLAIM
## (CLAIM NUMBER 1225)

Upon consideration of the Motion of Marblegate Asset Management, LLC, the investment

manager of Marblegate Special Opportunities Master Fund LP ("Marblegate Master Fund"), for an

Order, pursuant to 11 U.S.C. §§ 503(a) and (b)(9), directing the allowance and payment of Marblegate

Master Fund's administrative expense claim in the amount of at least $1,009,284.17, for goods received

by Circuit City Stores, Inc. within twenty (20) days prior to the filing of Circuit City Stores, Inc.

bankruptcy petition (the "Petition Date"),

IT IS THIS ___ DAY OF _____, 2009, HEREBY ORDERED THAT:

1.    The Motion is Granted in its entirety;

Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
Phone: (804) 697-2000
Fax: (804) 697-2100]

*Counsel to Marblegate*
*Asset Management, LLC*

DIAMOND McCARTHY LLP
Christopher A. Provost
Stephen T. Loden
Jason B. Porter
620 Eighth Avenue, 39th Floor
New York, New York 10018
Phone: (212) 430-5400
Fax:   (212) 430-5499

2.     Marblegate Master Fund is allowed an administrative expense claim pursuant to 11

U.S.C. § 503(b)(9) in the amount of $1,009,284.17 for goods shipped to Circuit City Stores, Inc. within

twenty (20) days of the Petition Date;

3.     Circuit City Stores, Inc. is directed to pay $1,009,284.17 to Marblegate Master Fund as

soon as practicable, but no later than the effective date of any confirmed plan of reorganization in the

Debtor's cases.

Enter:

THE HONORABLE KEVIN R. HUENNEKENS

I ask for this:

/s/ Neil E. McCullagh
Neil E. McCullagh, Esquire (VSB #39027)
Jennifer J. West, Esquire (VSB #47522)
Erin E. Kessel, Esquire (VSB #65360)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
Phone: (804) 697-2000
Fax: (804) 697-2100

&

DIAMOND McCARTHY LLP
Christopher A. Provost
Stephen T. Loden
Jason B. Porter
620 Eighth Avenue, 39th Floor
New York, New York 10018
Phone: (212) 430-5400
Fax:   (212) 430-5499

*Counsel to Marblegate*
*Asset Management, LLC*

2

## Certificate of Service

I hereby certify that on November 3, 2009, a copy of the foregoing sketch Order was served by first class mail, postage prepaid, or by electronic means on those on the attached Core Group Service List and those on the attached Rule 2002 Service List, who together constitute all necessary parties.

/s/ Neil E. McCullagh