# EXHIBIT 3

Index
to
Circuit City Purchase Orders and Shipment Confirmations

| Circuit City Purchase Order Number | Product | Platform | Ship Date | Inventory or Store ID | No. of Units | Per Unit Value | Total Value |
|---|---|---|---|---|---|---|---|
| 6772368 | AMF Pinbusters! | Wii | 29-Oct-08 | 12650 | 168 | $15.27 | $2,565.36 |
| 6772368 | Oblivion Greatest | PS3 | 29-Oct-08 | 12060 | 408 | $23.64 | $9,645.12 |
| 6772368 | Oblivion Game of the Year | PS3 | 29-Oct-08 | 12610 | 120 | $48.27 | $5,792.40 |
| 6772368 | Star Trek Encounters | PS2 | 29-Oct-08 | 12050 | 156 | $6.40 | $998.40 |
| 2170802 | Fallout 3 Collector's Edition | PC | 23-Oct-08 | 93155128606 | 632 | $55.16 | $34,861.12 |
| 2170801 | Fallout 3 Collector's Edition | PC | 23-Oct-08 | 93155128606 | 528 | $55.16 | $29,124.48 |
| 2170800 | Fallout 3 Collector's Edition | PC | 23-Oct-08 | 93155128606 | 520 | $55.16 | $28,683.20 |
| 2170797 | Fallout 3 Collector's Edition | PC | 23-Oct-08 | 93155128606 | 988 | $55.16 | $54,498.08 |
| 6623924 | Fallout 3 | PS3 | 22-Oct-08 | 12670 | 24,000 | $48.27 | $1,158,480.00 |
| 6623924 | Fallout 3 Collector's Edition | PS3 | 22-Oct-08 | 12840 | 3,000 | $63.04 | $189,120.00 |
| 6623924 | Fallout 3 | X360 | 22-Oct-08 | 12680 | 35,040 | $48.27 | $1,691,380.80 |
| 6623924 | Fallout 3 Collector's Edition | X360 | 22-Oct-08 | 12850 | 4,008 | $63.04 | $252,664.32 |
| 2170790 | Fallout 3 | PC | 21-Oct-08 | 9315512 6909 | 2,400 | $39.40 | $94,560.00 |
| 2170792 | Fallout 3 | PC | 21-Oct-08 | 9315512 6909 | 730 | $39.40 | $28,762.00 |
| 2170793 | Fallout 3 | PC | 21-Oct-08 | 9315512 6909 | 1,270 | $39.40 | $50,038.00 |
| 2170794 | Fallout 3 | PC | 21-Oct-08 | 9315512 6909 | 1,280 | $39.40 | $50,432.00 |
| 2170795 | Fallout 3 | PC | 21-Oct-08 | 9315512 6909 | 1,530 | $39.40 | $60,282.00 |
| 2170796 | Fallout 3 | PC | 21-Oct-08 | 9315512 6909 | 1,290 | $39.40 | $50,826.00 |
| 2170798 | Fallout 3 Collector's Edition | PC | 21-Oct-08 | 9315512 8606 | 300 | $55.16 | $16,548.00 |
| 2170804 | Fallout 3 Collector's Edition | PC | 21-Oct-08 | 9315512 8606 | 532 | $55.16 | $29,345.12 |
| 6748763 | AMF Pinbusters! | Wii | 9-Oct-08 | 12650 | 276 | $15.27 | $4,214.52 |
| 6748763 | Oblivion Game of the Year | PS3 | 9-Oct-08 | 12610 | 120 | $48.27 | $5,792.40 |
| 6620842 | Star Trek Encounters | PS2 | 6-Oct-08 | 12050 | 41 | $6.40 | $262.40 |
| | **TOTAL:** | | | | 79,337 | | **$3,848,875.72** |
| | **Subtotal Fallout 3:** | | | | 78,048 | | **$3,819,605.12** |
| | **Subtotal Other Product:** | | | | 1,289 | | **$29,270.60** |



[DirectEDI.com]



DIRECT

Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 6772368 |
| Purchase Order Date: | 10/22/2008 |
| Delivery Requested Date: | 10/24/2008 |

## Company Information

### Ship To

| | |
|---|---|
| Name: | AEC DISTRIBUTION WHS |
| Location ID: | 0658 |
| Address: | ATTN: STORE MANAGER 300 OMICRON COURT |
| City, State Zip: | SHEPHERDSVILLE, KY 40165 |

### Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Line Items

| # | QTY | UOM | Price | UPC | Brand/Label | Catalog # | Configuration Item ID | Supplier Brand Code |
|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 6.4 | 093155120501 | 9315 | 12050 | 9 | GGDE |
| 2 | 408 | Each | 23.64 | 093155120600 | 9315 | 12060 | 9 | GGDE |
| 3 | 120 | Each | 48.27 | 093155126107 | 9315 | 12610 | 9 | GGDE |
| 4 | 168 | Each | 15.27 | 093155126503 | 9315 | 12650 | 9 | GGDE |

### Total Information

| | |
|---|---|
| Total Number Of Line Items: | 4 |

Copyright by directedi.com 2002-2008©.

**S.O.: 216493**
**P.O.: 6772368**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98378044**

GOLD: 983780440

**To:** AEC DISTRIBUTION WHS

ATTN: STORE MANAGER

300 OMICRON COURT

SHEPHERDSVILLE                    KY  40 t65

Shipped Via: FEDEX FREIGHT EAST - GRND

Total Containers: 49

Tender 10/29/2008 00:00:00
Date:

Total Weight: 306

**Special Instructions**

LOWEST COST GROUND

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-AMFXWII | 12650 | AMF PINBUSTER WII | 168 | 168 |
| G-OBL PS3 | 12060 | OBLIVION GH PS3 (US) | 408 | 408 |
| G-OBGOTYPS | 12610 | OBLIVION GOTY PS3 | 120 | 120 |
| G-STPS2 | 12050 | STENCOUNT ENCOUNTERS PS2 | 156 | 156 |

**Tracking Numbers**

1725133631

| | Total Ordered | Total Shipped | |
|---|---|---|---|
| | 852 | 852 | |

Rows 1-5 of 5                                              S.O.: 2

FedEx | Track

Track Shipments/FedEx Kinko's Orders
## Detailed Results

Quick Help

| Tracking number | 1725133631 | Origin location | DETROIT, MI |
|---|---|---|---|
| Signed for by | ** SPOTTED ** | Destination location | LOUISVILLE, KY |
| Pick up date | Oct 29, 2008 | Service type | LTL Regional |
| Shpr/rcpt info | View | Weight | 306.0 lbs. |
| Status | Delivered | | |
| Signature image available | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 30, 2008 | 11:01 AM | Delivered | SHEPHERDSVILLE, KY | Trailer at consignee location for unloading |
| | 10:09 AM | Out for delivery | LOUISVILLE, KY | Manifest Number 775000184876 |
| | 9:23 AM | At local facility | LOUISVILLE, KY | Manifest Number 775000184876 |
| | 7:19 AM | At local facility | LOUISVILLE, KY | |
| | 2:30 AM | In transit | FREMONT, IN | |
| Oct 29, 2008 | 9:59 PM | Left FedEx origin facility | DETROIT, MI | |
| | 7:37 PM | Picked up | DETROIT, MI | |

E-mail results | Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [ ]     Your e-mail address: [ ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [ ] | English | ☐ | ☐ |
| [ ] | English | ☐ | ☐ |
| [ ] | English | ☐ | ☐ |
| [ ] | English | ☐ | ☐ |

Select format: ⦿ HTML   ○ Text   ○ Wireless
Add personal message:
Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions

Submit

[DirectEDI.com]

Page 1 of 1



# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 2170802 |
| Purchase Order Date: | 10/10/2008 |
| Delivery Requested Date: | 10/20/2008 |
| Do Not Deliver Before Date: | 10/19/2008 |
| Do Not Deliver After Date: | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| Type: | Basic |
| Basis Date: | Invoice Date |
| Net Days Due: | 30 |

## Company Information

| Ship To | |
|---|---|
| Location ID: | 0755 |

## Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Contact Information

| Information Contact | |
|---|---|
| Name: | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| Shipment Method Of Payment: | Prepaid (By Seller) |
| FOB Point Type: | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 632 | Each | 55.16 | Contract Price/Each | 093155128606 |

## Total Information

| Total Number Of Line Items: | 1 |
|---|---|

Copyright by directedi.com 2002-2008.

**Zenimax/Bethesda Softworks**

**PACK SLIP**

**\*98313032**

GOLD: 983130327

S.O.: **206389**
P.O.: **2170802**

To: CIRCUIT CITY

1100 Circuit City Rd.

Marion                    IL  62959

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 158
Tender 10/22/2008 00:00:00
Total Weight: 1329

### Special Instructions

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-FO3CEPC | 093155128606 | FALLOUT 3 PC COLL ED PK | 632 | 632 |

### Tracking Numbers

1725133281

| | | | Total Ordered | Total Shipped | |
|--|--|--|------|------|--|
| | | | 632 | 632 | |

Rows 1-2 of 2

S.O.: 2

FedEx | Track

Page 1 of 1

Track Shipments/FedEx Kinko's Orders
## Detailed Results

Quick Help

| | | | |
|---|---|---|---|
| **Tracking number** | 1725133281 | **Purchase order number** | 2170802 |
| **Signed for by** | ** DRIVER SPOTTED | **Bill of lading number** | 983130327 |
| | ** | **Origin location** | DETROIT, MI |
| **Pick up date** | Oct 23, 2008 | **Destination location** | MT VERNON, IL |
| **Shpr/rcpt info** | View | **Service type** | LTL Regional |
| | | **Weight** | 1329.0 lbs. |
| **Status** | Delivered | | |
| **Signature image available** | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 24, 2008 | 12:18 PM | Delivered | MARION, IL | Trailer at consignee location for unloading |
| | 10:19 AM | Out for delivery | MT VERNON, IL | Manifest Number 445000046888 |
| | 8:54 AM | At local facility | MT VERNON, IL | Manifest Number 445000046888 |
| | 6:08 AM | At local facility | MT VERNON, IL | |
| | 3:29 AM | In transit | INDIANAPOLIS, IN | |
| Oct 23, 2008 | 7:40 PM | Left FedEx origin facility | DETROIT, MI | |
| | 10:18 AM | Delivery exception | MT VERNON, IL | Appointment Date Oct 24, 2008 and Time 06:00 PM Set |
| | 9:55 AM | Picked up | DETROIT, MI | |

| E-mail results | Track more shipments/orders |
|---|---|

Subscribe to tracking updates (optional)

Your name: [                    ]        Your e-mail address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |

Select format: ⦿ HTML ◯ Text ◯ Wireless

Add personal message:

Not available for Wireless or non-English characters.

[                    ]

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions                    [Submit]





**DIRECT EDI**

# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 2170801 |
| Purchase Order Date: | 10/10/2008 |
| Delivery Requested Date: | 10/20/200B |
| Do Not Deliver Before Date: | 10/19/2008 |
| Do Not Deliver After Date: | 10/21/200B |

## Terms Of Sale

| | |
|---|---|
| Type: | Basic |
| Basis Date: | Invoice Date |
| Net Days Due: | 30 |

## Company Information

**Ship To**

| | |
|---|---|
| Location ID: | 0567 |

## Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Contact Information

**Information Contact**

| | |
|---|---|
| Name: | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| Shipment Method Of Payment: | Prepaid (By Seller) |
| FOB Point Type: | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 528 | Each | 55.16 | Contract Price/Each | 093155128606 |

## Total Information

| | |
|---|---|
| Total Number Of Line Items: | 1 |

Copyright by directedi.com 2002-2008©.



**S.O.:** 206387
**P.O.:** 2170801

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313032**

GOLD: 983130325

**To:** CIRCUIT CITY

1901 Cooper Drive

Ardmore          OK  73401

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 132
Tender 10/22/2008 00:00:00
Date
Total Weight: 1116

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---|---|---|---|---|
| G-FO3CEPC | 093155128606 | FALLOUT 3 PC COLL ED PK | 528 | 528 |

**Tracking Numbers**

1725133336

| | Total Ordered | Total Shipped |
|---|---|---|
| | 528 | 528 |

Rows 1-2 of 2

S.O.: 2

FedEx | Track



Track Shipments/FedEx Kinko's Orders
## Detailed Results

∗↑∗ Quick Help

| Tracking number | 1725133336 | | Purchase order number | 2170801 |
| Signed for by | ∗∗ DRIVER SPOTTED | | Bill of lading number | 983130325 |
| | ∗∗ | | Origin location | DETROIT, MI |
| Pick up date | Oct 23, 2008 | | Destination location | SHERMAN, TX |
| Shpr/rcpt info | View | | Service type | LTL Regional |
| | | | Weight | 116.0 lbs. |

| Status | Delivered |
| --- | --- |

| Signature image available | No |
| --- | --- |

| Date/Time | | Activity | Location | Details |
| --- | --- | --- | --- | --- |
| Oct 27, 2008 | 1:11 PM | Delivered | ARDMORE, OK | Trailer at consignee location for unloading |
| | 11:17 AM | Out for delivery | SHERMAN, TX | Manifest Number 395000053728 |
| | 11:08 AM | At local facility | SHERMAN, TX | Manifest Number 395000053728 |
| Oct 25, 2008 | 6:05 AM | At local facility | SHERMAN, TX | |
| | 1:16 AM | In transit | LITTLE ROCK, AR | |
| Oct 24, 2008 | 9:29 PM | In transit | MEMPHIS, TN | |
| | 9:30 AM | In transit | DAYTON, OH | |
| Oct 23, 2008 | 9:21 PM | Left FedEx origin facility | DETROIT, MI | |
| | 1:50 PM | Delivery exception | SHERMAN, TX | Appointment Date Oct 27, 2008 and Time 06:00 PM Set |
| | 9:48 AM | Picked up | DETROIT, MI | |

| E-mail results | Track more shipments/orders |
| --- | --- |

Subscribe to tracking updates (optional)

Your name: [                    ]      Your e-mail address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
| --- | --- | --- | --- |
| [          ] | English ▾ | ☐ | ☐ |
| [          ] | English ▾ | ☐ | ☐ |
| [          ] | English ▾ | ☐ | ☐ |
| [          ] | English ▾ | ☐ | ☐ |

Select format: ⦿ HTML  ○ Text  ○ Wireless

Add personal message:

Not available for Wireless or
non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and
Conditions

[ Submit ]





# DIRECT EDI

# Purchase Order

## General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 2170800 |
| **Purchase Order Date:** | 10/10/2008 |
| **Delivery Requested Date:** | 10/20/2008 |
| **Do Not Deliver Before Date:** | 10/19/2008 |
| **Do Not Deliver After Date:** | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| **Type:** | Basic |
| **Basis Date:** | Invoice Date |
| **Net Days Due:** | 30 |

## Company Information

**Ship To**

| | |
|---|---|
| **Location ID:** | 0353 |

## Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

## Contact Information

**Information Contact**

| | |
|---|---|
| **Name:** | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| **Shipment Method Of Payment:** | Prepaid (By Seller) |
| **FOB Point Type:** | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 520 | Each | 55.16 | Contract Price/Each | 093155128606 |

## Total Information

| | |
|---|---|
| **Total Number Of Line Items:** | 1 |

Copyright by directedi.com 2002-2008 .

S.O.: **206385**
P.O.: **2170800**

**Zenimax/Bethesda Softworks**

**PACK SLIP**

**\*98313032**

GOLD: 983130323

**To:** CIRCUIT CITY

680 S. Lemon Ave.

Walnut                              CA  91789

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 130
Tender 10/22/2008 00:00:00
Total Weight: 1105

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---|---|---|---|---|
| G-FO3CEPC | 093155128606 | FALLOUT 3 PC COLL ED PK | 520 | 520 |

**Tracking Numbers**

1725133340

| | Total Ordered | Total Shipped |
|---|---|---|
| | 520 | 520 |

Rows 1-2 of 2

S.O.: 2

Track Shipments/FedEx Kinko's Orders
## Detailed Results

| | | | |
|---|---|---|---|
| Tracking number | 1725133340 | Purchase order number | 2170800 |
| Signed for by | D AMASIO | Bill of lading number | 983130323 |
| Pick up date | Oct 23, 2008 | Origin location | DETROIT, MI |
| Shpr/rcpt info | View | Destination location | WHITTIER, CA |
| | | Service type | LTL Longhaul |
| | | Weight | 1105.0 lbs. |

| | |
|---|---|
| Status | Delivered |
| Signature image available | No |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 28, 2008 | 12:01 PM | Delivered | WALNUT, CA | Trailer at consignee location for unloading |
| | 11:41 AM | Out for delivery | WHITTIER, CA | Manifest Number 188000131024 |
| | 9:52 AM | At local facility | WHITTIER, CA | Manifest Number 188000131024 |
| | 4:56 AM | At local facility | WHITTIER, CA | |
| | 3:52 AM | In transit | SAN BERNARDINO, CA | |
| Oct 27, 2008 | 10:24 PM | In transit | LAS VEGAS, NV | |
| Oct 25, 2008 | 7:55 AM | In transit | GRAND JUNCTION, CO | |
| | 12:31 AM | In transit | DENVER, CO | |
| Oct 24, 2008 | 7:26 PM | In transit | NORTH PLATTE, NE | |
| | 7:30 AM | In transit | ROCK ISLAND, IL | |
| | 3:17 AM | In transit | CHICAGO HEIGHTS, IL | |
| Oct 23, 2008 | 8:28 PM | Left FedEx origin facility | DETROIT, MI | |
| | 12:52 PM | Delivery exception | WHITTIER, CA | Appointment Date Oct 28, 2008 and Time 04:00 PM Set |
| | 9:52 AM | Picked up | DETROIT, MI | |

| E-mail results | Track more shipments/orders |
|---|---|

Subscribe to tracking updates (optional)

Your name: [ ]          Your e-mail address: [ ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [ ] | English ▾ | ☐ | ☐ |
| [ ] | English ▾ | ☐ | ☐ |
| [ ] | English ▾ | ☐ | ☐ |
| [ ] | English ▾ | ☐ | ☐ |

Select format:  ⦿ HTML  ○ Text  ○ Wireless

Add personal message:

Not available for Wireless or
non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and
Conditions          Submit



# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 2170797 |
| Purchase Order Date: | 10/10/2008 |
| Delivery Requested Date: | 10/20/2008 |
| Do Not Deliver Before Date: | 10/19/2008 |
| Do Not Deliver After Date: | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| Type: | Basic |
| Basis Date: | Invoice Date |
| Net Days Due: | 30 |

## Company Information

| Ship To | |
|---|---|
| Location ID: | 0255 |

## Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Contact Information

| Information Contact | |
|---|---|
| Name: | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| Shipment Method Of Payment: | Prepaid (By Seller) |
| FOB Point Type: | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 988 | Each | 55.16 | Contract Price/Each | 093155128606 |

## Total Information

| Total Number Of Line Items: | 1 |
|---|---|

Copyright by directedi.com 2002-2008©.



S.O.: **206381**
P.O.: **2170797**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313031**

GOLD: 983130319

2(

**To:** CIRCUIT CITY

4000 Township Line Rd.

L

Shipped Via: FEDEX FREIGHT EAST - GRND

Total Containers: 247

Tender 10/22/2008 00:00:00
Date:

Bethlehem                    PA  18020

Total Weight: 2056

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | |
|---------|----------------------|-------------|---------|---------|---|
| G-FO3CEPC | 093155128606 | FALLOUT 3 PC COLL ED PK | 988 | 988 | |

**Tracking Numbers**

1725133314

| | | | Total Ordered | Total Shipped | T |
|---|---|---|---|---|---|
| | | | 988 | 988 | ( |

Rows 1-2 of 2                              S.O.: 2

FedEx | Track



Track Shipments/FedEx Kinko's Orders
## Detailed Results

Quick Help

| | | | |
|---|---|---|---|
| **Tracking number** | 1725133314 | **Purchase order number** | 2170797 |
| **Signed for by** | ** DRIVER SPOTTED ** | **Bill of lading number** | 983130319 |
| | | **Origin location** | DETROIT, MI |
| **Pick up date** | Oct 23, 2008 | **Destination location** | ALLENTOWN, PA |
| **Shpr/rcpt info** | View | **Service type** | LTL Regional |
| | | **Weight** | 2066.0 lbs. |
| **Status** | Delivered | | |
| **Signature image available** | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 24, 2008 | 11:03 AM | Delivered | BETHLEHEM, PA | Trailer at consignee location for unloading |
| | 10:48 AM | Out for delivery | ALLENTOWN, PA | Manifest Number 856000020586 |
| | 9:55 AM | At local facility | ALLENTOWN, PA | Manifest Number 856000020586 |
| | 7:43 AM | At local facility | ALLENTOWN, PA | |
| | 1:56 AM | In transit | YOUNGSTOWN, OH | |
| Oct 23, 2008 | 8:35 PM | Left FedEx origin facility | DETROIT, MI | |
| | 10:23 AM | Delivery exception | ALLENTOWN, PA | Appointment Date Oct 24, 2008 and Time 06:00 PM Set |
| | 9:53 AM | Picked up | DETROIT, MI | |

E-mail results | Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [            ]          Your e-mail address: [            ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [            ] | English ▼ | ☐ | ☐ |
| [            ] | English ▼ | ☐ | ☐ |
| [            ] | English ▼ | ☐ | ☐ |
| [            ] | English ▼ | ☐ | ☐ |

Select format: ⦿ HTML ◯ Text ◯ Wireless
Add personal message:

Not available for Wireless or non-English characters.
[                    ]

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions

Submit



# DIRECT EDI

# Purchase Order

## General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 6623924 |
| **Purchase Order Date:** | 09/23/2008 |
| **Delivery Requested Date:** | 09/23/2008 |

## Company Information

### Ship To

| | |
|---|---|
| **Name:** | AEC DISTRIBUTION WHS |
| **Location ID:** | 0658 |
| **Address:** | ATTN: STORE MANAGER 300 OMICRON COURT |
| **City, State Zip:** | SHEPHERDSVILLE, KY 40165 |

### Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

## Line Items

| # | QTY | UOM | Price | UPC | Brand/Label | Catalog # | Configuration Item' ID | Supplier Brand Code |
|---|---|---|---|---|---|---|---|---|
| 1 | 24000 | Each | 48.27 | 093155126701 | 9315 | 12670 | 9 | GGDE |
| 2 | 35040 | Each | 48.27 | 093155126800 | 9315 | 12680 | 9 | GGDE |
| 3 | 3000 | Each | 63.04 | 093155128408 | 9315 | 12840 | 9 | GGDE |
| 4 | 4008 | Each | 63.04 | 093155128507 | 9315 | 12850 | 9 | GGDE |

## Total Information

| | |
|---|---|
| Total Number Of Line Items: | 4 |

Copyright by directedi.com 2002-2008©.

**S.O.: 206392**
**P.O.: 6623924**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98315574**

GOLD: 983155745

**To:** AEC DISTRIBUTION WHS

ATTN: STORE MANAGER

300 OMICRON COURT

SHEPHERDSVILLE            KY  40165

Shipped Via: CFM - Ground P/P
Total Containers: 5672
Tender 10/21/2008 00:00:00
Date:
Total Weight: 34032

### Special Instructions

Lowest cost ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---|---|---|---|---|
| G-FO3 PS3 | 12670 | FALLOUT 3 PS3 | 24000 | 24000 |
| G-FO3CEPS3 | 12840 | FALLOUT 3 PS3 COLLECTOR ED | 3000 | 3000 |
| G-FO3 360 | 12680 | FALLOUT 3 X360 | 35040 | 35040 |
| G-FO3CE360 | 12850 | FALLOUT 3 X360 COLL ED PK | 4008 | 4008 |

### Tracking Numbers

002042302

| | Total Ordered | Total Shipped |
|---|---|---|
| | 66048 | 66048 |

Rows 1-5 of 5                                    S.O.: 2

MAIN (330) 725-6620
FAX (330) 722-0120
DISPATCH (800) 685-0657

**PANTHER II**
TRANSPORTATION, INC.®
SEVILLE, OH 44273

**DELIVERY RECEIPT**

PRO# 40 511
TRAILER# 028609
TRUCK# 7673
DH#
EM#

SHIPPER
Technicolor Worldwide
28301 Beleraboat
Livonia, MI 48150

CONSIGNEE
A & C one Stop
300 Omicron
Shepherdsville KY 40165
DRIVER/NAME: Walter Shorter

SHIPPER NO. / B/L# 0020423O2

NO. OF PCS. 5672   DESCRIPTION AND REMARKS   Cartons of misc. DVD   WEIGHT 34,032   CHARGES

PAYMENT OF CHARGES
Accounts over 90 days will be subject to interest charges of 1 1/2%
per month after 30 days plus any collection agency's fee plus any
legal fees necessary for collection of the account.

P/U DATE 10 / 22 / 08   DELV. DATE 10 / 23 / 08   DATE
TIME IN 21:11   TIME IN 5:26
TIME OUT 23:00   TIME OUT 9:06   RECEIVED BY [signature]
COPIES TO BE RETAINED: WHITE – OFFICE   YELLOW – DRIVER   PINK – CONSIGNEE   A. Simmons

Loaded
$584.35
Fuel Credit
$222.43



# Purchase Order

## General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 2170790 |
| **Purchase Order Date:** | 10/10/2008 |
| **Delivery Requested Date:** | 10/20/2008 |
| **Do Not Deliver Before Date:** | 10/19/2008 |
| **Do Not Deliver After Date:** | 10/21/2008 |

## Contact Information

| Information Contact | |
|---|---|
| **Name:** | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| **Shipment Method Of Payment:** | Prepaid (By Seller) |
| **FOB Point Type:** | Destination (Shipping) |

## Terms Of Sale

| | |
|---|---|
| **Type:** | Basic |
| **Basis Date:** | Invoice Date |
| **Net Days Due:** | 30 |

## Company Information

| Ship To | |
|---|---|
| **Location ID:** | 0255 |

## Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 2400 | Each | 39.40 | Contract Price/Each | 093155126909 |

## Total Information

| Total Number Of Line Items: | 1 |
|---|---|

Copyright by directedi.com 2002-2008®.

S.O.: **206380**
P.O.: **2170790**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313031**

GOLD: 983130318

2l

L

To: CIRCUIT CITY

4000 Township Line Rd.

Shipped Via: FEDEX FREIGHT EAST - GRND

Total Containers: 240

Tender 10/21/2008 00:00:00
Date

Bethlehem              PA  18020

Total Weight: 960

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-FO3 PC | 093155126909 | FALLOUT 3 PC (US) | 2400 | 2400 |

**Tracking Numbers**

1725133082

| | | | Total Ordered | Total Shipped | 1 |
|---|---|---|---|---|---|
| | | | 2400 | 2400 | |

Rows 1-2 of 2                                                    S.O.: 2

FedEx | Track

Track Shipments/FedEx Kinko's Orders
## Detailed Results

Quick Help

| | | | |
|---|---|---|---|
| **Tracking number** | 1725133082 | **Purchase order number** | 2170790 |
| **Signed for by** | KATHY MCCARTHY | **Origin location** | DETROIT, MI |
| **Pick up date** | Oct 21, 2008 | **Destination location** | ALLENTOWN, PA |
| **Delivery date** | Oct 23, 2008 12:55 PM | **Service type** | LTL Regional |
| **Shpr/rcpt info** | View | **Weight** | 960.0 lbs. |
| **Status** | Delivered | | |
| **Signature image available** | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 23, 2008 | 12:55 PM | Delivered | BETHLEHEM, PA | |
| | 8:46 AM | At local facility | ALLENTOWN, PA | Manifest Number 856000020558 |
| Oct 22, 2008 | 9:27 AM | At local facility | ALLENTOWN, PA | |
| | 8:30 AM | In transit | WILLIAMSPORT, PA | |
| | 2:23 AM | In transit | YOUNGSTOWN, OH | |
| Oct 21, 2008 | 8:28 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:16 PM | Picked up | LIVONIA, MI | |
| | 2:34 PM | Delivery exception | ALLENTOWN, PA | Appointment Date Oct 23, 2008 and Time 06:00 PM Set |

E-mail results        Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [                    ]        Your e-mail address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [            ] | English ▼ | ☐ | ☐ |
| [            ] | English ▼ | ☐ | ☐ |
| [            ] | English ▼ | ☐ | ☐ |
| [            ] | English ▼ | ☐ | ☐ |

Select format: ● HTML ○ Text ○ Wireless
Add personal message:
Not available for Wireless or
non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions                    Submit



**DIRECT EDi**

# Purchase Order

## General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 2170792 |
| **Purchase Order Date:** | 10/10/2008 |
| **Delivery Requested Date:** | 10/20/2008 |
| **Do Not Deliver Before Date:** | 10/19/2008 |
| **Do Not Deliver After Date:** | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| **Type:** | Basic |
| **Basis Date:** | Invoice Date |
| **Net Days Due:** | 30 |

## Company Information

| **Ship To** | |
|---|---|
| **Location ID:** | 0344 |

## Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

## Contact Information

| **Information Contact** | |
|---|---|
| **Name:** | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| **Shipment Method Of Payment:** | Prepaid (By Seller) |
| **FOB Point Type:** | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 730 | Each | 39.40 | Contract Price/Each | 093155126909 |

## Total Information

| | |
|---|---|
| **Total Number Of Line Items:** | 1 |

Copyright by directedi.com 2002-2008©.

**S.O.: 206382**
**P.O.: 2170792**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313032**

GOLD: 983130320

**To:** CIRCUIT CITY

400 Longfellow Court, Ste

Livermore                    CA  94550

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 73
Tender 10/21/2008 00:00:00
Date:
Total Weight: 292

### Special Instructions

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-FO3 PC | 093155126909 | FALLOUT 3 PC (US) | 730 | 730 |

**Tracking Numbers**

1725133093

| | | | Total Ordered | Total Shipped |
|---|---|---|---------------|---------------|
| | | | 730 | 730 |

Rows 1-2 of 2

S.O.: 2



Track Shipments/FedEx Kinko's Orders
## Detailed Results

⌐⌐ Quick Help

| | | | |
|---|---|---|---|
| Tracking number | 1725133093 | Origin location | DETROIT, MI |
| Signed for by | K KAUR | Destination location | OAKLAND, CA |
| Pick up date | Oct 21, 2008 | Service type | LTL Longhaul |
| Delivery date | Oct 24, 2008 7:36 AM | Weight | 292.0 lbs. |
| Shpr/rcpt info | View | | |

**Status**   Delivered

**Signature image available**   No

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 24, 2008 | 7:36 AM | Delivered | LIVERMORE, CA | |
| | 7:26 AM | Out for delivery | OAKLAND, CA | Manifest Number 533000170464 |
| | 6:41 AM | Out for delivery | OAKLAND, CA | Manifest Number 533000170464 |
| | 6:17 AM | At local facility | OAKLAND, CA | Manifest Number 533000170464 |
| | 3:09 AM | At local facility | OAKLAND, CA | |
| | 1:23 AM | In transit | SACRAMENTO, CA | |
| Oct 22, 2008 | 6:38 AM | Delivery exception | OAKLAND, CA | Appointment Date Oct 24, 2008 and Time 08:00 AM Set |
| | 4:15 AM | In transit | CHICAGO HEIGHTS, IL | |
| Oct 21, 2008 | 6:27 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:15 PM | Picked up | LIVONIA, MI | |

E-mail results | Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [____]     Your e-mail address: [____]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [____] | English ▼ | ☐ | ☐ |
| [____] | English ▼ | ☐ | ☐ |
| [____] | English ▼ | ☐ | ☐ |
| [____] | English ▼ | ☐ | ☐ |

Select format: ⦿ HTML ○ Text ○ Wireless
Add personal message:
Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions     Submit



# Purchase Order

## General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 2170793 |
| **Purchase Order Date:** | 10/10/2008 |
| **Delivery Requested Date:** | 10/20/2008 |
| **Do Not Deliver Before Date:** | 10/19/2008 |
| **Do Not Deliver After Date:** | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| **Type:** | Basic |
| **Basis Date:** | Invoice Date |
| **Net Days Due:** | 30 |

## Company Information

| | |
|---|---|
| **Ship To** | |
| **Location ID:** | 0353 |

## Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

## Contact Information

| | |
|---|---|
| **Information Contact** | |
| **Name:** | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| **Shipment Method Of Payment:** | Prepaid (By Seller) |
| **FOB Point Type:** | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 1270 | Each | 39.40 | Contract Price/Each | 093155126909 |

## Total Information

| |
|---|
| **Total Number Of Line Items:** 1 |

Copyright by directedi.com 2002-2008©.

**S.O.: 206384**
**P.O.: 2170793**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313032**
GOLD: 983130322

2(

**To:** CIRCUIT CITY

680 S. Lemon Ave.

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 127
Tender 10/21/2008 00:00:00
Date

Walnut                    CA  91789    Total Weight: 508

L

### Special Instructions

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | |
|---------|----------------------|-------------|---------|---------|---|
| G-FO3 PC | 093155126909 | FALLOUT 3 PC (US) | 1270 | 1270 | |

**Tracking Numbers**

1725133045

| | | | Total Ordered | Total Shipped | T ( |
|---|---|---|---------------|---------------|-----|
| | | | 1270 | 1270 | |

Rows 1-2 of 2

S.O.: 2

FedEx | Track

Track Shipments/FedEx Kinko's Orders
## Detailed Results

? Quick Help

| | | | |
|---|---|---|---|
| Tracking number | t725133045 | Origin location | DETROIT, MI |
| Signed for by | J DEBISI | Destination location | WHITTIER, CA |
| Pick up date | Oct 21, 2008 | Service type | LTL Longhaul |
| Shpr/rcpt info | View | Weight | 508.0 lbs. |
| Status | Delivered | | |
| Signature image available | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 27, 2008 | 1:00 AM | Delivered | WALNUT, CA | Trailer at consignee location for unloading |
| Oct 24, 2008 | 9:40 AM | Delivery exception | WHITTIER, CA | Appointment Date Oct 27, 2008 and Time 04:01 PM Set |
| | 3:07 AM | At local facility | WHITTIER, CA | |
| | 1:58 AM | In transit | SAN BERNARDINO, CA | |
| Oct 23, 2008 | 1:14 PM | In transit | ALBUQUERQUE, NM | |
| | 4:48 AM | In transit | DENVER, CO | |
| Oct 22, 2008 | 7:24 PM | In transit | NORTH PLATTE, NE | |
| | 8:27 AM | In transit | ROCK ISLAND, IL | |
| | 1:46 AM | In transit | CHICAGO HEIGHTS, IL | |
| Oct 21, 2008 | 8:27 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:20 PM | Picked up | LIVONIA, MI | |

| E-mail results | Track more shipments/orders |
|---|---|

Subscribe to tracking updates (optional)

Your name: [                    ]          Your e-mail address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [                    ] | English ▾ | ☐ | ☐ |
| [                    ] | English ▾ | ☐ | ☐ |
| [                    ] | English ▾ | ☐ | ☐ |
| [                    ] | English ▾ | ☐ | ☐ |

Select format: ⦿ HTML ○ Text ○ Wireless
Add personal message: [                    ]
Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions          Submit



# DIRECT EDI

## Purchase Order

### General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 2170794 |
| **Purchase Order Date:** | 10/10/2008 |
| **Delivery Requested Date:** | 10/20/2008 |
| **Do Not Deliver Before Date:** | 10/19/2008 |
| **Do Not Deliver After Date:** | 10/21/2008 |

### Terms Of Sale

| | |
|---|---|
| **Type:** | Basic |
| **Basis Date:** | Invoice Date |
| **Net Days Due:** | 30 |

### Company Information

| Ship To | |
|---|---|
| **Location ID:** | 0567 |

### Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

### Contact Information

| Information Contact | |
|---|---|
| **Name:** | 9786 Tom Yeadon |

### FOB Related Instructions

| | |
|---|---|
| **Shipment Method Of Payment:** | Prepaid (By Seller) |
| **FOB Point Type:** | Destination (Shipping) |

### Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 1280 | Each | 39.40 | Contract Price/Each | 093155126909 |

### Total Information

| Total Number Of Line Items: | 1 |
|---|---|

Copyright by directedi.com 2002-2008©.

**S.O.:** 206386
**P.O.:** 2170794

**Zenimax/Bethesda
Softworks**
**PACK
SLIP**

**\*98313032**

GOLD: 983130324

**To:** CIRCUIT CITY

1901 Cooper Drive

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 128
Tender 10/21/2008 00:00:00
Date
Total Weight: 512

Ardmore                            OK  73401

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-FO3 PC | 093155126909 | FALLOUT 3 PC (US) | 1280 | 1280 |

**Tracking Numbers**

1725133056

| | | | Total Ordered | Total Shipped |
|---|---|---|---|---|
| | | | 1280 | 1280 |

Rows 1-2 of 2                                        S.O.: 2



Track Shipments/FedEx Kinko's Orders
## Detailed Results

Quick Help

| | | | |
|---|---|---|---|
| Tracking number | 1725133056 | Origin location | DETROIT, MI |
| Signed for by | ** DRIVER SPOTTED ** | Destination location | SHERMAN, TX |
| | | Service type | LTL Regional |
| Pick up date | Oct 21, 2008 | Weight | 512.0 lbs. |
| Shpr/rcpt info | View | | |
| Status | Delivered | | |
| Signature image available | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 23, 2008 | 12:47 PM | Delivered | ARDMORE, OK | Trailer at consignee location for unloading |
| | 11:04 AM | Out for delivery | SHERMAN, TX | Manifest Number 395000053694 |
| | 10:50 AM | At local facility | SHERMAN, TX | Manifest Number 395000053694 |
| | 6:35 AM | At local facility | SHERMAN, TX | |
| | 1:42 AM | In transit | LITTLE ROCK, AR | |
| Oct 22, 2008 | 8:35 PM | In transit | MEMPHIS, TN | |
| | 10:00 AM | In transit | DAYTON, OH | |
| | 6:07 AM | Delivery exception | SHERMAN, TX | Appointment Date Oct 23, 2008 and Time 06:00 PM Set |
| Oct 21, 2008 | 8:58 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:18 PM | Picked up | LIVONIA, MI | |

E-mail results | Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [                    ]        Your e-mail address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |

Select format: ⦿ HTML ○ Text ○ Wireless

Add personal message:

Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions

Submit



# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 2170795 |
| Purchase Order Date: | 10/10/2008 |
| Delivery Requested Date: | 10/20/2008 |
| Do Not Deliver Before Date: | 10/19/2008 |
| Do Not Deliver After Date: | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| Type: | Basic |
| Basis Date: | Invoice Date |
| Net Days Due: | 30 |

## Company Information

**Ship To**

| | |
|---|---|
| Location ID: | 0755 |

## Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Contact Information

**Information Contact**

| | |
|---|---|
| Name: | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| Shipment Method Of Payment: | Prepaid (By Seller) |
| FOB Point Type: | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| | | | | | 093155126909 |
| 1 | 1530 | Each | 39.40 | Contract Price/Each | |

## Total Information

| | |
|---|---|
| Total Number Of Line Items: | 1 |

Copyright by directedi.com 2002-2008©.

**Zenimax/Bethesda Softworks**

**\*98313032**

GOLD: 983130326

**PACK SLIP**

S.O.: **206388**
P.O.: **2170795**

To: CIRCUIT CITY

    1100 Circuit City Rd.

Shipped Via: FEDEX FREIGHT EAST - GRND

Total Containers: 153

Tender Date: 10/21/2008 00:00:00

Total Weight: 612

    Marion             IL  62959

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---|---|---|---|---|
| G-FO3 PC | 093155126909 | FALLOUT 3 PC (US) | 1530 | 1530 |

**Tracking Numbers**

1725133071

| | | | Total Ordered | Total Shipped |
|---|---|---|---|---|
| | | | 1530 | 1530 |

Rows 1-2 of 2

S.O.: 2

FedEx | Track

Track Shipments/FedEx Kinko's Orders

**Detailed Results**

Quick Help

| | | | |
|---|---|---|---|
| **Tracking number** | 1725133071 | **Origin location** | <u>DETROIT, MI</u> |
| **Signed for by** | SPOTTED | **Destination location** | <u>MT VERNON, IL</u> |
| **Pick up date** | Oct 21, 2008 | **Service type** | LTL Regional |
| **Shpr/rcpt info** | View | **Weight** | 612.0 lbs. |
| **Status** | Delivered | | |
| **Signature image available** | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 22, 2008 | 11:45 AM | Delivered | MARION, IL | Trailer at consignee location for unloading |
| | 10:23 AM | Out for delivery | MT VERNON, IL | Manifest Number 445000046846 |
| | 8:45 AM | At local facility | MT VERNON, IL | Manifest Number 445000046846 |
| | 5:40 AM | At local facility | MT VERNON, IL | |
| | 3:09 AM | In transit | INDIANAPOLIS, IN | |
| Oct 21, 2008 | 7:36 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:17 PM | Picked up | LIVONIA, MI | |
| Oct 17, 2008 | 11:35 AM | Delivery exception | MT VERNON, IL | Appointment Date Oct 22, 2008 and Time 06:00 PM Set |

| E-mail results | Track more shipments/orders |
|---|---|

Subscribe to tracking updates (optional)

Your name: _____    Your e-mail address: _____

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| _____ | English ▾ | ☐ | ☐ |
| _____ | English ▾ | ☐ | ☐ |
| _____ | English ▾ | ☐ | ☐ |
| _____ | English ▾ | ☐ | ☐ |

Select format:  ⦿ HTML  ○ Text  ○ Wireless

Add personal message:

Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions

Submit



**DIRECT EDI**

# Purchase Order

## General Information

| | |
|---|---|
| **Transaction Purpose:** | Original |
| **Purchase Order Type:** | Stand-Alone Order |
| **Purchase Order Number:** | 2170796 |
| **Purchase Order Date:** | 10/10/2008 |
| **Delivery Requested Date:** | 10/20/2008 |
| **Do Not Deliver Before Date:** | 10/19/2008 |
| **Do Not Deliver After Date:** | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| **Type:** | Basic |
| **Basis Date:** | Invoice Date |
| **Net Days Due:** | 30 |

## Company Information

| **Ship To** | |
|---|---|
| **Location ID:** | 0775 |

## Reference Identification

| | |
|---|---|
| **Vendor Number:** | 070761 |

## Contact Information

| **Information Contact** | |
|---|---|
| **Name:** | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| **Shipment Method Of Payment:** | Prepaid (By Seller) |
| **FOB Point Type:** | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|---|---|---|---|---|
| 1 | 1290 | Each | 39.40 | Contract Price/Each | 093155126909 |

## Total Information

| **Total Number Of Line Items:** | 1 |
|---|---|

Copyright by directedi.com 2002-2008©.

**S.O.: 206390**
**P.O.: 2170796**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313032**
GOLD: 983130328

**To:** CIRCUIT CITY

19925 Independence Blvd

Groveland                    FL  34736

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 129
Tender 10/21/2008 00:00:00
Date
Total Weight: 516

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-FO3 PC | 093155126909 | FALLOUT 3 PC (US) | 1290 | 1290 |

**Tracking Numbers**

1725133060

| | | | Total Ordered | Total Shipped |
|---|---|---|---------------|---------------|
| | | | 1290 | 1290 |

Rows 1-2 of 2                                      S.O.: 2



Track Shipments/FedEx Kinko's Orders
## Detailed Results

Quick Help

| | | | |
|---|---|---|---|
| Tracking number | 1725133060 | Origin location | DETROIT, MI |
| Signed for by | ** DRIVER SPOTTED ** | Destination location | ORLANDO, FL |
| | | Service type | LTL Regional |
| Pick up date | Oct 21, 2008 | Weight | 516.0 lbs. |
| Shpr/rcpt info | View | | |
| Status | Delivered | | |
| Signature image available | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 27, 2008 | 2:38 PM | Delivered | GROVELAND, FL | Trailer at consignee location for unloading |
| | 8:15 AM | Out for delivery | ORLANDO, FL | Manifest Number 825000195144 |
| Oct 25, 2008 | 7:50 AM | At local facility | ORLANDO, FL | Manifest Number 825000195144 |
| Oct 22, 2008 | 8:35 AM | At local facility | ORLANDO, FL | |
| | 9:40 AM | Delivery exception | ORLANDO, FL | Appointment Date Oct 27, 2008 and Time 11:00 PM Set |
| | 3:45 AM | In transit | DAYTON, OH | |
| Oct 21, 2008 | 8:58 PM | Left FedEx origin facility | DETROIT, MI | |
| | 4:19 PM | Picked up | LIVONIA, MI | |

E-mail results      Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: _____      Your e-mail address: _____

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| | English | | |
| | English | | |
| | English | | |
| | English | | |

Select format: ⦿ HTML ○ Text ○ Wireless
Add personal message:
Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions      Submit

[DirectEDI.com]



# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 2170798 |
| Purchase Order Date: | 10/10/2008 |
| Delivery Requested Date: | 10/20/2008 |
| Do Not Deliver Before Date: | 10/19/2008 |
| Do Not Deliver After Date: | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| Type: | Basic |
| Basis Date: | Invoice Date |
| Net Days Due: | 30 |

## Company Information

| | |
|---|---|
| **Ship To** | |
| Location ID: | 0344 |

## Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Contact Information

| | |
|---|---|
| **Information Contact** | |
| Name: | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| Shipment Method Of Payment: | Prepaid (By Seller) |
| FOB Point Type: | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|-----|-----|-------|---------------------|-------------------|
| 1 | 300 | Each | 55.16 | Contract Price/Each | 093155128606 |

## Total Information

| |
|---|
| **Total Number Of Line Items:** ; 1 |

Copyright by directedi.com 2002-2008Ⓒ.

**S.O.: 206383**
**P.O.: 2170798**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313032**

GOLD: 983130321

2

**To:** CIRCUIT CITY

400 Longfellow Court, Ste

Shipped Via: FEDEX FREIGHT EAST - GRND

Total Containers: 75

Tender 10/21/2008 00:00:00
Date

Livermore                          CA  94550                     Total Weight: 625

L

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped | |
|---|---|---|---|---|---|
| G-FO3CEPC | 093155128606 | FALLOUT 3 PC COLL ED PK | 300 | 300 | |

**Tracking Numbers**

1725133126

| | | | Total Ordered | Total Shipped | T |
|---|---|---|---|---|---|
| | | | 300 | 300 | |

**Rows 1-2 of 2**

S O.: 2

FedEx | Track

Page 1 of t

Track Shipments/FedEx Kinko's Orders

Quick Help

## Detailed Results

| | | | |
|---|---|---|---|
| Tracking number | 1725133126 | Purchase order number | 2170798 |
| Signed for by | K KAUR | Bill of lading number | 983130321 |
| Pick up date | Oct 21, 2008 | Origin location | DETROIT, MI |
| Delivery date | Oct 24, 2008 7:36 AM | Destination location | OAKLAND, CA |
| Shpr/rcpt info | View | Service type | LTL Longhaul |
| | | Weight | 625.0 lbs. |

| | |
|---|---|
| Status | Delivered |
| Signature image available | No |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 24, 2008 | 7:36 AM | Delivered | LIVERMORE, CA | |
| | 7:26 AM | Out for delivery | OAKLAND, CA | Manifest Number 533000170464 |
| | 6:41 AM | Out for delivery | OAKLAND, CA | Manifest Number 533000170464 |
| | 6:17 AM | At local facility | OAKLAND, CA | Manifest Number 533000170464 |
| | 3:09 AM | At local facility | OAKLAND, CA | |
| | 1:23 AM | In transit | SACRAMENTO, CA | |
| Oct 22, 2008 | 6:38 AM | Delivery exception | OAKLAND, CA | Appointment Date Oct 24, 2008 and Time 08:00 AM Set |
| | 4:15 AM | In transit | CHICAGO HEIGHTS, IL | |
| Oct 21, 2008 | 8:27 PM | Left FedEx origin facility | DETROIT, MI | |
| | 5:07 PM | Picked up | LIVONIA, MI | |

E-mail results     Track more shipments/orders

Subscribe to tracking updates (optional)

Your name: [          ]          Your e-mail address: [          ]

| E-mail address | Language | | Exception updates | Delivery updates |
|---|---|---|---|---|
| [          ] | English | ▼ | ☐ | ☐ |
| [          ] | English | ▼ | ☐ | ☐ |
| [          ] | English | ▼ | ☐ | ☐ |
| [          ] | English | ▼ | ☐ | ☐ |

Select format: ⦿ HTML ○ Text ○ Wireless

Add personal message:

Not available for Wireless or non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and Conditions

Submit



# DIRECT EDI

# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 2170804 |
| Purchase Order Date: | 10/10/2008 |
| Delivery Requested Date: | 10/20/2008 |
| Do Not Deliver Before Date: | 10/19/2008 |
| Do Not Deliver After Date: | 10/21/2008 |

## Terms Of Sale

| | |
|---|---|
| Type: | Basic |
| Basis Date: | Invoice Date |
| Net Days Due: | 30 |

## Company Information

**Ship To**

| | |
|---|---|
| Location ID: | 0775 |

## Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Contact Information

**Information Contact**

| | |
|---|---|
| Name: | 9786 Tom Yeadon |

## FOB Related Instructions

| | |
|---|---|
| Shipment Method Of Payment: | Prepaid (By Seller) |
| FOB Point Type: | Destination (Shipping) |

## Line Items

| # | QTY | UOM | Price | Basis Of Unit Price | Buyer's Catalog # |
|---|-----|-----|-------|---------------------|-------------------|
| 1 | 532 | Each | 55.16 | Contract Price/Each | 093155128606 |

## Total Information

| | |
|---|---|
| Total Number Of Line Items: | 1 |

Copyright by directedi.com 2002-2008©.

**S.O.: 206391**
**P.O.: 2170804**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98313032**

GOLD: 983130329

**To:** CIRCUIT CITY

19925 Independence Blvd

Groveland                    FL  34736

Shipped Via: FEDEX FREIGHT EAST - GRND
Total Containers: 133
Tender 10/21/2008 00:00:00
Total Weight: 1123

**Special Instructions**

Lowest Cost Ground

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---|---|---|---|---|
| G-FO3CEPC | 093155128606 | FALLOUT 3 PC COLL ED PK | 532 | 532 |

**Tracking Numbers**

1725133163

| | | | Total Ordered | Total Shipped | |
|---|---|---|---|---|---|
| | | | 532 | 532 | |

Rows 1-2 of 2

S.O.: 2

FedEx | Track                                                                                                Page 1 of 1

Track Shipments/FedEx Kinko's Orders                                                            ? Quick Help
**Detailed Results**

| | | | |
|---|---|---|---|
| Tracking number | 1725133163 | Purchase order number | 2170804 |
| Signed for by | ** DRIVER SPOTTED ** | Bill of lading number | 983130329 |
| | | Origin location | DETROIT, MI |
| Pick up date | Oct 21, 2008 | Destination location | ORLANDO, FL |
| Shpr/rcpt info | View | Service type | LTL Regional |
| | | Weight | 1123.0 lbs. |
| Status | Delivered | | |
| Signature image available | No | | |

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Oct 24, 2008 | 4:49 PM | Delivered | GROVELAND, FL | Trailer at consignee location for unloading |
| | 1:05 PM | Out for delivery | ORLANDO, FL | Manifest Number 825000195057 |
| | 5:50 AM | At local facility | ORLANDO, FL | Manifest Number 825000195057 |
| Oct 22, 2008 | 8:35 PM | At local facility | ORLANDO, FL | |
| | 9:38 AM | Delivery exception | ORLANDO, FL | Appointment Date Oct 24, 2008 and Time 11:00 PM Set |
| | 3:45 AM | In transit | DAYTON, OH | |
| Oct 21, 2008 | 8:58 PM | Left FedEx origin facility | DETROIT, MI | |
| | 6:11 PM | Picked up | LIVONIA, MI | |

| E-mail results | Track more shipments/orders |

Subscribe to tracking updates (optional)

Your name: [                    ]          Your e-mail address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |
| [          ] | English ▼ | ☐ | ☐ |

Select format: ⦿ HTML  ○ Text  ○ Wireless
Add personal message:

Not available for Wireless or
non-English characters.

☐ By selecting this check box and the Submit button, I agree to these Terms and          Submit
  Conditions



# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 6748763 |
| Purchase Order Date: | 10/03/2008 |
| Delivery Requested Date: | 10/10/2008 |

## Company Information

### Ship To

| | |
|---|---|
| Name: | AEC DISTRIBUTION WHS |
| Location ID: | 0658 |
| Address: | ATTN: STORE MANAGER 300 OMICRON COURT |
| City, State Zip: | SHEPHERDSVILLE, KY 40165 |

### Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Line Items

| # | QTY | UOM | Price | UPC | Brand/Label | Catalog # | Configuration Item ID | Supplier Brand Code |
|---|-----|-----|-------|-----|-------------|-----------|----------------------|---------------------|
| 1 | 120 | Each | 48.27 | 093155126107 | 9315 | 12610 | 9 | GGDE |
| 2 | 276 | Each | 15.27 | 093155126503 | 9315 | 12650 | 9 | GGDE |

## Total Information

| | |
|---|---|
| Total Number Of Line Items: | 2 |

Copyright by directedi.com 2002-2008©.

**S.O.: 202286**

**P.O.: 6748763**

**Zenimax/Bethesda Softworks**

**PACK SLIP**

**\*98280634**

GOLD: 982806344

**To:** AEC DISTRIBUTION WHS

ATTN: STORE MANAGER

300 OMICRON COURT

SHEPHERDSVILLE          KY  40165

Shipped Via: CFM - Conway Ground P/P

Total Containers: 28

Tender 10/8/2008 00:00:00
Date:

Total Weight: 151

**Special Instructions**

LOWEST COST GROUND

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-AMFXWII | 12650 | AMF PINBUSTER WII | 276 | 276 |
| G-OBGOTYPS | 12610 | OBLIVION GOTY PS3 | 120 | 120 |

**Tracking Numbers**

237702570

| | Total Ordered | Total Shipped | |
|---|---------------|---------------|---|
| | 396 | 396 | |

Rows 1-3 of 3                                    S.O.: 2

### PRO Tracking (as of 11/10/08 4:49 PM Eastern Time)

| | |
|---|---|
| Status: PRO: 237702570 | Delivered by Louisville, KY |
| Pickup/Delivery | Pickup: 10/9/08   Dlvr: 10/10/08 |
| Shipper | Zenimax<br>28301 Schoolcraft Rd<br>Livonia MI 48150 - 2244 |
| Consignee | Aec Dlvr By 10 10 08<br>300 Omicron Ct<br>Shepherdsville KY 40165 - 9794 |
| Consignee Signature | Bob Smyth<br>signed on Oct 10, 2008 at 1:32 PM |
| Bill-To | Cfm<br>30101 Agoura Ct Ste 200<br>Agoura Hills CA 91301 - 4372 |
| Destination Service Center | Louisville, KY |
| Reference Nbr | PRO: 237702570<br>PO# 6748763<br>SN# 982806344<br>SO# 202286 |
| Shipment Details | Prepaid<br>Pcs 28<br>Wgt 151 lbs |

# STRAIGHT BILL OF LADING
## SHIPPING ORDER

PAGE [ 1 ]  OF [ 1 ]

| | |
|---|---|
| BOL NBR. 237702570 | SIC: XLU      FAC: XCN |
| DATE  Printed: 10/08/2009 05:45:35 pm | **237702570** |
| TERMS  Prepaid | **Zenimax/Bethesda Softworks** |
| CARRIER  CONWAY - CFM | |
| SEC 7 | |
| PU DATE  10/03/2003     PU TIME | |

**SHIPPER**
Zenimax/Bethesda Softworks
28301 Schoolcraft
Livonia, MI 48150

**CONSIGNEE**
AEC DISTRIBUTION WHS
ATTN: STORE MANAGER
300 OMICRON COURT
SHEPHERDSVILLE, KY 40165

**BILL TO OR REMIT TO**
Corporate Freight Management
30101 Agoura Court Suite 200
Agoura Hills, CA 91301

**ISSUING OFFICE OR AGENT**

**GENERAL COMMENTS**

BOL# 982808341

LOWEST COST GROUND

441-5074          148
T# 3137764   D# 7915    S#

| PIECES | IN | HM | DESCRIPTION | WEIGHT | RATE | CHARGES | CLASS |
|---|---|---|---|---|---|---|---|
| 20 cartons | | | S.O.# 202298      PC# 6748763 | 151 | | | |
| 20 cartons | | | Totals | 151 | | | |
| 0 skids | | | PRE-RECORDED HOME ENTERTAINMENT PRODUCT | | | | |
| | | | ☐ VIDEO CASSETTES  ☐ DVD  ☐ INTERACTIVE | | | | |
| | | | ☑ GAMES            ☐ PRINT MATERIAL | | | | |
| | | | 336 units | | | | |
| | | | 336 pieces | | | | |

DELIVER BY:  10/10/2003

## LOGISTICS MANAGER

**REMIT COD TO**

**COD** AMT: $

Subject to Section 7 of conditions. If this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement.
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

**COD FEE**
PREPAID ☐  $
COLLECT ☐

**TOTAL CHARGES** $

FREIGHT CHARGES ARE PREPAID UNLESS MARKED COLLECT

CHECK BOX IF COLLECT ☐

**ADDRESS**

NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding.

$_____ per _____

RECEIVED, subject to the National Motor Freight Classification, the ATA Hazardous Material Rules Tariff (HB 111 Series: Pre-Movement Goods Mercgo Guide (MGB 100 Series), the carrier's tariffs, pricing schedules, terms, conditions and rules in effect on the date of issuance of this bill of lading, which will be provided to the shipper on request, the property described above in apparent good order, except as noted (contents and conditions of contents of packages unknown), marked, consigned and destined as indicated above which the said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the bill of lading terms and conditions in the governing classification on the date of shipment. Shipper hereby certifies that he is familiar with all the terms and conditions in the bill of lading, governing tariffs, pricing schedules, rules, and classifications, and the said terms and conditions are hereby agreed to by the shipper.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

| SHIPPER | | CARRIER | |
|---|---|---|---|
| PER | 10-8-15 | CONWAY-CFM | 10-8-08 |
| | 1 SKID | 20 cartons | |

* - Mark with "X" or "RQ" if appropriate to designate Hazardous Materials or Hazardous Substances as defined in the Department of Transportation Regulations governing the transportation of hazardous materials. The use of this column is an optional method for identifying hazardous materials on bills of lading per Section 172.201(a) (1) (iii) of Title 49, Code of Federal Regulations. Also, when shipping hazardous materials, the shipper's certification statement prescribed in Section 172.204 (a) of the Federal Regulations must be indicated on the bill of lading, unless a specific exception from this requirement is provided in the Regulations for a particular material.

94062-20 (3/98) LITHO U.S.A.

**Con-way** FREIGHT    WWW.CON-WAY.COM/FREIGHT

‖‖‖‖‖‖‖‖‖‖
CNWY

| DELIVERY RECEIPT | | PRO NUMBER |
|---|---|---|
| | | REFER TO THIS NUMBER |

| EQUIP NUMBER | DATE | ORIGIN | OUR REVENUE | ADVANCE | BEYOND | DESTINATION | |
|---|---|---|---|---|---|---|---|
| 313-1652 | 10/09/08 | XDE | | | | XLU | 237-702570 |

| CONSIGNEE | | SHP | SN# 982006344 | |
|---|---|---|---|---|
| REC | | 1 | PO# 6748763 | JB |
| DLVR BY 10 10 09 | | | | |
| 300 OMICRON CT | | | | |
| SHEPHERDSVILLE, KY 40165-9794 | PRO NUMBER 237-702570 | | | |

BILL TO
ZENIMAX

20301 SCHOOLCRAFT RD
LIVONIA, MI 48150-2244

‖‖‖‖‖‖‖‖‖‖‖‖‖‖

| # PCS. | HM | DESCRIPTION OF ARTICLES AND MARKS | WEIGHT (LBS) | RATE | TOTAL CHARGES |
|---|---|---|---|---|---|
| 28 | | CTN DVD'S NOI IN BOXES   168905-2 | 151 | | |
| | | CLASS 70 | | | |
| | | TDC TIME/DATE CRITICAL | | | |
| 28 | | TOTAL | 151 | | PPD |
| | | SO# 202286 | | | |
| | | EDSI ENTRY REQUIRED: | | | |
| | | FINAL DLVR DATE | | | |
| | | FINAL DLVR TIME | | | |

☐ INSIDE DELIVERY   ☐ LIFT GATE SERVICE   ☐ RESIDENTIAL DELIVERY   ☐ CONSTRUCTION/UTILITY SITE

| SHRINK WRAP INTACT? ☐ YES ☐ NO | DELIVERED PCS | TYPE | CONSIGNEE SIGNATURE | PRINT CONSIGNEE NAME | DATE |
|---|---|---|---|---|---|
| | 28 PCS | 32 | X Bob Smith | X Bob Smyth | 10 10 08 |

RECEIVED _____ PIECES ABOVE   DRIVER BS Meyers   10 10 08   PAGE 1 OF 3
DESCRIBED FREIGHT IN GOOD
ORDER EXCEPT AS NOTED.

ISO-9001 & 14001

1

**Con-way** FREIGHT

WWW.CON-WAY.COM/FREIGHT

CNWY

**DELIVERY RECEIPT**

**PRO NUMBER**
REFER TO THIS NUMBER

237-702570

| EQUIP NUMBER | DATE | ORIGIN | OUR REV LINE | ADVANCE | BEYOND | DESTINATION |
|---|---|---|---|---|---|---|
| CONTINUATION BILL | | PAGE 2 | OF 3 | | | |

CONSIGNEE

SHIPPER'S NUMBER

PRO NUMBER

BILL TO

SHIPPER

| # PCS. | HM | DESCRIPTION OF ARTICLES AND MARKS | WEIGHT (LBS) | RATE | TOTAL CHARGES |
|---|---|---|---|---|---|
| | | POD SIGNATURE | | | |
| | | ON 1 SWS | | | |
| | | DLVR BY 10 10 08 | | | |
| | | ***********************PLEASE | | | |
| | | CONTACT DANA MASKELL OR APRIL | | | |
| | | MCGUIRE AT CWY CUSTOMER SOLUTIONS | | | |
| | | DEPARTMENT AT 866 226 6929 OR EMAIL | | | |
| | | CUSTOMERSOLUTIONS@CON-WAY.COM | | | |
| | | IMMEDIATELY FOR ANY SHORTAGES OR | | | |

☐ INSIDE DELIVERY          ☐ LIFT GATE SERVICE          ☐ RESIDENTIAL DELIVERY          ☐ CONSTRUCTION/UTILITY SITE

| SHRINK WRAP INTACT? ☐ YES ☐ NO | DELIVERED PCS | TIME | CONSIGNEE SIGNATURE | PRINT CONSIGNEE NAME | DATE / / |
|---|---|---|---|---|---|

CONTINUED

RECEIVED _____ PIECES ABOVE
DESCRIBED FREIGHT IN GOOD
ORDER EXCEPT AS NOTED.

DRIVER _____

**ISO·9001&14001**

1

# Con·way.

WWW.CON-WAY.COM/FREIGHT

**DELIVERY RECEIPT**

**PRO NUMBER**

REFER TO THIS NUMBER

237-702570

| EQUIP NUMBER | DATE | ORIGIN | OUR REVENUE | ADVANCE | BEYOND | DESTINATION |
|---|---|---|---|---|---|---|
| CONTINUATION BILL | | PAGE 3 | OF 3 | | | |

CONSIGNEE

SHIPPER'S NUMBER

PRO NUMBER

SHIPPER

BILL TO

| # PCS. | HM | DESCRIPTION OF ARTICLES AND MARKS | WEIGHT (LBS) | RATE | TOTAL CHARGES |
|---|---|---|---|---|---|
| | | DAMAGES........PLEASE HAVE CUSTOMER PRINT NAME BELOW........ENTER EDSI INFORMATION | | | |
| | | CALL (502) 810-0013 FOR CON-WAY FREIGHT CUSTOMER SVC | | | |

☐ INSIDE DELIVERY      ☐ LIFT GATE SERVICE      ☐ RESIDENTIAL DELIVERY      ☐ CONSTRUCTION/UTILITY SITE

| SHRINK WRAP INTACT? ☐ YES ☐ NO | DELIVERED PCS | TIME | CONSIGNEE SIGNATURE | PRINT CONSIGNEE NAME | DATE / / |
|---|---|---|---|---|---|

RECEIVED _____ PIECES ABOVE      DRIVER _____ / /

DESCRIBED FREIGHT IN GOOD ORDER EXCEPT AS NOTED.

ISO·9001 & 14001

1



# Purchase Order

## General Information

| | |
|---|---|
| Transaction Purpose: | Original |
| Purchase Order Type: | Stand-Alone Order |
| Purchase Order Number: | 6620842 |
| Purchase Order Date: | 09/19/2008 |
| Delivery Requested Date: | 09/25/2008 |

## Company Information

**Ship To**

| | |
|---|---|
| Name: | AEC DISTRIBUTION WHS |
| Location ID: | 0658 |
| Address: | ATTN: STORE MANAGER 300 OMICRON COURT |
| City, State Zip: | SHEPHERDSVILLE, KY 40165 |

### Reference Identification

| | |
|---|---|
| Vendor Number: | 070761 |

## Line Items

| # | QTY | UOM | Price | UPC | Brand/Label | Catalog # | Configuration Item ID | Supplier Brand Code |
|---|---|---|---|---|---|---|---|---|
| 1 | 120 | Each | 6.4 | 093155120501 | 9315 | 12050 | 9 | GGDE |
| 2 | 120 | Each | 6.4 | 093155125209 | 9315 | 12S20 | 9 | GGDE |

*Partial 41 units backordered Encanter SPSZ*

## Total Information

| | |
|---|---|
| Total Number Of Line Items: | 2 |

Copyright by directedi.com 2002-2008®.

Contains Back Orders

**S.O.: 201558/1**

**P.O.: 6620842**

**Zenimax/Bethesda Softworks**
**PACK SLIP**

**\*98237351**

GOLD: 982373513

**To:** AEC DISTRIBUTION WHS

ATTN: STORE MANAGER

300 OMICRON COURT

SHEPHERDSVILLE                     KY  40165

Shipped Via: UPS - Ground P/P

Total Containers: 4

Tender 10/6/2008 00:00:00 Date:

Total Weight: 14

### Special Instructions

Lowest Cost GROUND - SHIP as much En counter PS2 as

| Item ID | Inventory or Store ID | Description | Ordered | Shipped |
|---------|----------------------|-------------|---------|---------|
| G-STPS2 | 12050 | STENCOUNT ENCOUNTERS PS2 | 41 | 41 |

### Tracking Numbers

1Z1AR9650345853887 1Z1AR9650345853912 1Z1AR9650345853921 1Z1AR9650345853949

| | Total Ordered | Total Shipped |
|---|---|---|
| | 41 | 41 |

Rows 1-3 of 3

S.O.: 2

UPS: Tracking Information                                                     Page 1 of 1

⊠Close Window



# Track Shipments

### Tracking Summary

**Packages in Shipment: 4**

| | |
|---|---|
| **Tracking Number:** | 1Z 1AR 965 03 4585 388 7 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | t0/08/2008 |
| | 8:30 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | AEC CIRCUIT CIT |

| | |
|---|---|
| **Tracking Number:** | 1Z 1AR 965 03 4585 391 2 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/08/2008 |
| | 8:30 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | AEC CIRCUIT CIT |

| | |
|---|---|
| **Tracking Number:** | 1Z 1AR 965 03 4585 392 1 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/08/2008 |
| | 8:30 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | AEC CIRCUIT CIT |

| | |
|---|---|
| **Tracking Number:** | 1Z 1AR 965 03 4585 394 9 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/08/2008 |
| | 8:30 A.M. |
| Delivered To: | SHEPHERDSVILLE, KY, US |
| Signed By: | AEC CIRCUIT CIT |

Tracking results provided by UPS: 1 t/10/2008 4:53 P.M. ET

NOTICE: UPS authorizes you to use UPS tracking systems solely to track shipments
tendered by or for you to UPS for delivery and for no other purpose. Any other use of UPS
tracking systems and information is strictly prohibited.

⊠Close Window

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.