**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

-------------------------------------------------------------- x
                                                               :    Chapter 11
                                                               :
In re:                                                         :
                                                               :    Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                                     :
et al.,                                                        :
                                                               :    Jointly Administered
                                   Debtors.[1]                 :
                                                               :
                                                               :
-------------------------------------------------------------- x

**AFFIDAVIT OF SERVICE**

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On November 3, 2009, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit A**:

1.  Order on Debtors' Thirty-Fifth Omnibus Objection to Claims (Disallowance of (I)
    Certain Amended Claims; and (II) Certain Duplicate Claims) (Docket No. 5396)


On November 3, 2009, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit B**:

1.  Order on Debtors' Thirty-Seventh Omnibus Objection to Claims (Reduction of Certain
    Personal Property Tax Claims) (Docket No. 5397)

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are
       as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
       InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
       LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
       Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
       Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
       Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
       Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
       City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
       all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
       is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

Dated: November ___4___, 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this ___4th___ day of November, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

AIMEE M. PAREL
COMM. # 1866499
NOTARY PUBLIC - CALIFORNIA
LOS ANGELES COUNTY
COMM. EXPIRES SEPT. 27, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | | 11219 100 Ave | | | Edmonton | Alberta | T5K 0J1 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | | Toronto | ON | M9W 5M9 | Canada |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | | Sherman Oaks | CA | 91403 | USA |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | USA |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | USA |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | USA |
| 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | | Seattle | WA | 98101 | USA |
| 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | Bellevue | WA | 98004 | USA |
| 610 & SAN FELIPE INC | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | | Washington | DC | 20036 | USA |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | | BALTIMORE | MD | 21202 | USA |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | USA |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | USA |
| Adventure Satellite TV Sales & Service Inc | | 4443 County Rd 218 W Ste 105 | | | | Middleburg | FL | 32068 | USA |
| Adventure Satellite TV Sales & Service Inc | Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | 4443 County Rd 218 W Ste 105 | | | Middleburg | FL | 32068 | USA |
| Alberque, Edward A | | 4100 46th Ave S | | | | St Petersburg | FL | 33711 | USA |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | USA |
| Almeda Rowlett Retail LP | c o Realm Realty Co | 900 Town & Country Ln Ste 210 | | | | Houston | TX | 77024 | USA |
| AMINI, MOHAMMAD B | | 9193 LAKE VALLEY RD | | | | EL CAJON | CA | 92020 | USA |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | | ALEXANDRIA | VA | 22314 | USA |
| AOL LLC | AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | USA |
| AOL LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | USA |
| Apex Digital Inc | Brad D Krasnoff & Scott Lee | Lewis Brisbois Bisgaard & Smith LLP | 221 N Figueroa St Ste 1200 | | | Los Angeles | CA | 90012-2601 | USA |
| APPLEBAUM, MICHAEL SCOTT | | 505 KINGS RD | | | | YARDLEY | PA | 19067 | USA |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | | SALT LAKE CITY | UT | 84121 | USA |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | USA |
| BB Fonds International 1 USA L P | Hayes Boon LLP | Attn Jason Binford | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | USA |
| BB Fonds International 1 USA L P | Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi and Ian S Fredericks | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson | 333 W Wacker Dr | | | Chicago | IL | 60606 | USA |
| BB Fonds International 1 USA L P | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | | San Diego | CA | 92130 | USA |
| Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | USA |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Bond Circuit VI Delaware Busniess Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Bond Circuit VI Delaware Busniess Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503 | USA |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503-4507 | USA |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503 | USA |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | | San Luis Obispo | CA | 93403-8103 | USA |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | | San Luis Obispo | CA | 93403-8103 | USA |
| Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | USA |
| Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | USA |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | | Atlanta | GA | 30309-2848 | USA |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | | VOORHEES | NJ | 08043 | USA |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | | E Hampton | NY | 11937 | USA |
| Caparra Center Associates LLC | Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | USA |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | | Dallas | TX | 75240 | USA |
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | | Dallas | TX | 75240 | USA |
| CDB Falcon Sunland Plaza LP | Berkelely & DeGaetani | P Matthew Roberts | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | USA |
| CDB Falcon Sunland Plaza LP | P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Law Offices of  David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520-0000 | USA |

2 of 15

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520-0000 | USA |
| Chase Bank USA National Association | Attn Deborah J Stipick Esq | 201 N Walnut St | 3 Christina Ctr | | | Wilmington | DE | 19801 | USA |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | | Houston | TX | 77046-0000 | USA |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | USA |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | USA |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | | Menomonee Falls | WI | 53051 | USA |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | | Menomonee Falls | WI | 53051 | USA |
| Cottonwood Corners Phase V LLC | Michael P Falzone & Sheila DeLa Cruz | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | | Huntsville | AL | 35804 | USA |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | | BIRMINGHAM | AL | 35203 | USA |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | | BIRMINGHAM | AL | 35203 | USA |
| CURLEJ, MACIEJ | | 1827 VINTAGE DR | | | | EASTON | PA | 18045 | USA |
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | USA |
| CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Place | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 | USA |
| Dallas County | Elizabeth Weller & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | USA |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| Daly City Partners I LP | Valerie P Morrison Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| Data Exchange Corporation | | 3600 Via Pescador | | | | Camarillo | CA | 93012 | USA |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | | MIDLOTHIAN | VA | 23113 | USA |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | | MIDLOTHIAN | VA | 23113 | USA |
| Davis, Tony V | | 11220 Buckhead Ct | | | | Midlothian | VA | 23113 | USA |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Homestead LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Olympia DST | Attm James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Rome LLC | Attm James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DDR Southeast Vero Beach LLC | DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC McFarland Plaza LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC McFarland Plaza LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC McFarland Plaza LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC Newnan Pavilion LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | | New York | NY | 10036 | USA |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | | MORRISTOWN | NJ | 07960 | USA |
| DUNNAM, RANDY L | | P O BOX 645 | | | | SUCCASUNNA | NJ | 07876 | USA |
| DUNNAM, RANDY L | Dunnam Randy L | | 300 Center St Apt 1B | | | Landing | NJ | 07850 | USA |
| Dwyer Clint | | 1306 Manchester Dr | | | | Crystal Lake | IL | 60014 | USA |
| Dwyer Clint | Weisz Botto & Gilbert PC | | 2030 N Seminary Ave | | | Woodstock | IL | 60098 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DRIVE | | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | | ATTN  MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | | DALLAS | TX | 75230 | USA |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| First Berkshire Properties LLC | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | | McLean | VA | 22102 | USA |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | | Eden Prairie | MN | 55344 | USA |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | | Carlsbad | CA | 92008-0000 | USA |
| GMS Golden Valley Ranch LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | Norfolk | VA | 23514 | USA |
| Google Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | USA |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | | Clayton | MO | 63105 | USA |
| Gravois Bluffs III LLC | Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | | St Louis | MO | 63105 | USA |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | USA |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | USA |
| HART KINGS CROSSING LLC | Hart Kings Crossing LLC | Keith R Therrien | 3502 Tieton Dr | | | Yakima | WA | 98902 | USA |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | USA |
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 57th St 40th Fl | | | New York | NY | 10019 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | USA |
| Home Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | | Nashville | TN | 37201 | USA |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree NE Ste 800 | | | Atlanta | GA | 30309 | USA |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | USA |
| Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | USA |
| Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JDN Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | USA |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| JWC Loftus LLC | Philip C Baxa Esq | 16 S Second St | | | | Richmond | VA | 23219 | USA |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | | Richmond | VA | 23219 | USA |
| JWC Loftus LLC | Mercer Trigiani | Philip C Baxa | 112 S Alfred St | | | Alexandria | VA | 22314 | USA |
| K&G Dearborn LLC | Cox Castle & Nicholson LLP | Jess R Bressi | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612-2435 | USA |
| K&G Dearborn LLC | K&G DEARBORN LLC | 250 BROOKS ST | | | | LAGUNA BEACH | CA | 92651 | USA |
| Kim, Be Ho | | 411 Lincoln Ave No 28 | | | | Glendale | CA | 91205 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | USA |
| Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | USA |
| Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | | Beaverton | OR | 97008 | USA |
| La Habra Imperial LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Beach | CA | 92660 | USA |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | | Sacramento | CA | 95814 | USA |
| Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | USA |
| Logic Information Systems Inc | William Szlaius | 5814 Blackshire Path | | | | Inner Grove Heights | MN | 55076 | USA |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | | Boston | MA | 02210 | USA |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | | Boston | MA | 02210 | USA |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | | LOS ANGELES | CA | 90043 | USA |
| Lubary, James | | 3161 Druid Ln | | | | Los Alamitos | CA | 90720 | USA |
| M & M Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | | Encino | CA | 90210 | USA |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | USA |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | | Carlsbad | CA | 92011 | USA |
| Manteca Stadium Park LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | USA |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Daniel J Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | | Washington | DC | 20006-1108 | USA |
| Marco Portland General Partnership | Randall S Leff and Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90210 | USA |
| MD GSI Associates LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | | Kansas City | MO | 64112 | USA |
| Melsheimer, Evan Joseph | | 3056 Salmon St | | | | Philadelphia | PA | 19134-0000 | USA |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | | Longwood | FL | 32750 | USA |
| Michael S Applebaum | | 505 Kings Rd | | | | Yardley | PA | 19067 | USA |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | | CORONA | CA | 92880 | USA |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | | CORONA | CA | 92880 | USA |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | | San Francisco | CA | 94105 | USA |
| Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | | Walnut Creek | CA | 94596 | USA |
| MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | USA |
| MYRTLE BEACH FARMS COMPANY INC | Betsy Johnson Burn | 1320 Main St 17th Fl | PO Box 11070 | | | Columbia | SC | 29211-1070 | USA |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | USA |
| Nichols, John M | | 4417 Hickory Lake Ct | | | | Richmond | VA | 23059 | USA |
| Nichols, John M | | 4417 Hickory Lake Ct | | | | Richmond | VA | 23059 | USA |
| ON Corp USA Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | Belleville | IL | 62226 | USA |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | USA |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | | Secaucus | NJ | 07094 | USA |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | | New York | NY | 10022 | USA |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| Parker Central Plaza Ltd | Henry Toby P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | USA |
| Parker Central Plaza Ltd | Lynnette R Warman | Cameron W Kinvig | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 214-468-3393 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | USA |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | | Washington | DC | 20036 | USA |
| Port Arthur Holdings III Ltd | PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | USA |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | USA |
| Port Arthur Holdings III Ltd | PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | USA |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | USA |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | USA |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | USA |
| RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612-2435 | USA |
| Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | | Ft Worth | TX | 76107 | USA |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| RREEF America Reit II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | | CHICAGO | IL | 60606 | USA |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | | CHICAGO | IL | 60606 | USA |
| San Tan Village Phase 2 LLC Macerich San Tan Village | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 | USA |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | USA |
| Saul Holdings Limited Partnership | Matthew M Moore & Stephen A Metz | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike Ste 300 | | | Rockville | MD | 20852-2743 | USA |
| SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | | | RICHMOND | VA | 23223 | USA |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | | New York | NY | 10003 | USA |
| Sennheiser Electronic Corp | Augustus C Epps Jr Michael D Mueller Jennifer M McLemore Noelle M James Christian & Barton LLP | 909 E Main St | Ste 1200 | | | Richmond | VA | 23219 | USA |
| Sennheiser Electronic Corp | Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103 | USA |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | USA |
| Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | USA |
| Southland Acquisitions LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | Norfolk | VA | 23510 | USA |
| Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | | Kalamazoo | MI | 49003-4010 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southland Acquisitions LLC | Southland Acquisitions LLC Landlord | | PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | | Kalamazoo | MI | 49003-4010 | USA |
| Southland Acquisitions LLC Lease No 3634 | Southland Acquisitions LLC Landlord Lease No 3634 | | PO Box 2470 | | | Portage | MI | 49081 | USA |
| SouthPeak Interactive LLC fka SouthPeak Games | William H Schwartzschild III | Williams Mullen | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| SouthPeak Interactive LLC ta SouthPeak Games | Attn Alexander Burnett | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | USA |
| St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 317-685-7325 | USA |
| Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | | Perrysburg | OH | 43551 | USA |
| Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | | Coram | NY | 11727-3085 | USA |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201-2784 | USA |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | USA |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | | Atlanta | GA | 30305 | USA |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | | San Diego | CA | 92101-2926 | USA |
| Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | USA |
| Taubman Auburn Hills Associates Limited Partnership a Delaware limited partnership | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | | Bloomfield Hills | MI | 48304 | USA |
| Teachers Insurance and Annuity Association of America | Munsch Hardt Kopf & Harr P C | Davor Rukavina & Jonathan Howell | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | USA |
| Teachers Insurance and Annuity Association of America | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| Team Retail Westbank Ltd | Davon Rukavina & Jonathan L Howell | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | USA |
| Team Retail Westbank Ltd | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | USA |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | | Los Angeles | CA | 90067-0000 | USA |
| The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | | Virginia Beach | VA | 23452 | USA |
| The Columbus Dispatch | The Columbus Dispatch | | 34 S Third St | | | Columbus | OH | 43216 | USA |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | USA |
| TREMOR MEDIA INC | DENNIS T LEWANDOWSKI ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | | | NORFOLK | VA | 23510 | USA |
| TREMOR MEDIA INC | ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | | BOSTON | MA | 02110 | USA |
| TREMOR MEDIA INC | TREMOR MEDIA INC | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | USA |

Circuit City Stores, Inc.
Omni 35 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Triangle Equities Junction LLC | Attn William F Gray Esq Timothy B Martin Esq | Torys LLC | 237 Park Ave | | | New York | NY | 10017 | USA |
| Triangle Equities Junction LLC | Triangle Equities Junction LLC | | 30 56 Whitestone Expressway | | | Whitestone | NY | 11354 | USA |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | | Atlanta | GA | 30309 | USA |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | | Atlanta | GA | 30309 | USA |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35203 | USA |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35203 | USA |
| Tysons 3 LLC | Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | USA |
| Tysons 3 LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | Norfolk | VA | 23510 | USA |
| Tysons 3 LLC | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | USA |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | | MARIETTA | GA | 30062 | USA |
| Villarreal, Gabriel | | PO Box 311 | | | | Sundown | TX | 79372 | USA |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | USA |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | | Leominister | MA | 01453 | USA |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | | Reston | VA | 20191 | USA |
| Washington Real Estate Investment Trust | Washington Real Estate Investment Trust | | 6110 Executive Blvd Ste 800 | | | Rockville | MD | 20852 | USA |
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201-2784 | USA |
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | USA |
| Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | | Tucson | AZ | 85701 | USA |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | USA |
| Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | USA |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | USA |
| WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | USA |
| WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| WXIII PWM Real Estate Limited Partnership | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | | Dallas | TX | 75201 | USA |
| WXIII PWM Real Estate Limited Partnership | Steven E Wright Esq Dir of Legal Services | Archon Group LP | 6011 Connection Dr | | | Irving | TX | 75039 | USA |
| Young, Ken J | | 2836 Bayhill Woods Cove | | | | Collierville | TN | 38017 | USA |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | | CHARLOTTE | NC | 28273 | USA |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | | CHARLOTTE | NC | 28273 | USA |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | | CHARLOTTE | NC | 28273 | USA |
| Zimmerman, Todd H | | 310 James St | | | | Sinking Spring | PA | 19608 | USA |

# EXHIBIT B

Circuit City Stores, Inc.
Omni 37 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | USA |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 | USA |
| Alief Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | USA |
| Bexar County | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | USA |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | USA |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | USA |
| Brazoria County Municipal Utility District No 6 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Brazoria County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Brevard County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | USA |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | USA |
| Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | Tx | 76094-0430 | USA |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | USA |
| Chatham County Georgia Tax Commissioner | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | USA |
| City of Ann Arbor | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | USA |
| City of Brighton | Bradford L Mayes | Law Office of Paul E Burns | 133 West Grand River | | Brighton | MI | 48116 | USA |
| City of Brighton Property Tax | Fern Jackson | 200 N First St | | | Brighton | MI | 48116-1593 | USA |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | USA |
| City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| City of Chesapeake | Barbara O Carraway Treasurer | Chesapeake City Treasurers Office | PO Box 16495 | | Chesapeake | VA | 23328-6495 | USA |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | USA |
| City of El Paso | City of El Paso | | PO Box 2992 | | El Paso | TX | 79999-2992 | USA |
| City of Fredericksburg Virginia | City of Fredericksburg | PO Box 267 | | | Fredericksburg | VA | 22404 | USA |
| City of Frisco | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| City of Harlingen | City of Harlingen | | PO Box 2643 | | Harlingen | TX | 78551-2643 | USA |
| City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| City of Lake Worth | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |

Circuit City Stores, Inc.
Omni 37 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of McAllen | City of McAllen | | PO Box 220 | | McAllen | TX | 78505-0220 | USA |
| City of Memphis TN | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| City of Memphis TN | City of Memphis TN | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| City of Mesquite and Mesquite Independent School District | Lisa Stout | Tax Assessor Collector | City of Mesquite Mesquite ISD | 711 N Galloway | Mesquite | TX | 75149 | USA |
| City of Midland a municipal corporation Midland County Hospital District Midland Independent School District | Midland County Junior College District | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| City of Waco Waco Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO  Box 1269 | Round Rock | TX | 78680 | USA |
| Clear Creek Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| County of Brazos City of College Station a municipal corporation College Station Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Comal City of New Braunfels a municipal corporation Comal Independent School District Farm Road | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Monterey CA | c o Martha E Romero | Monterey County Treasurer Tax Collector | Romero Law Firm | 6516 Bright Ave | Whittier | CA | 90601 | USA |
| County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 | USA |
| County of Santa Cruz | Jessica C Espinoza County Counsel | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 | USA |
| County of Santa Cruz | County of Santa Cruz | Office of the Treasurer Tax Collector | PO Box 801 | | Santa Cruz | CA | 95061 | USA |
| County of Taylor City of Abilene a municipal corporation Abilene Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Ventura Tax Collector | Lawrence L  Matheney Ventura County Treasurer Tax Collector | Attn Bankruptcy | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | USA |
| County of Williamson | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | Houston | TX | 77269-2003 | USA |
| Dallas County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| DeSoto County Mississippi | John A Crawford Jr | Butler Snow OMara Stevens & Cannada PLLC | 17Fl AmSouth Plz | PO Box 22567 | Jackson | MS | 39225-2567 | USA |
| Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | Pensacola | FL | 32591 | USA |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Fort Bend County | Fort Bend County | | 500 Liberty St | | Richmond | TX | 77469 | USA |
| Fort Bend Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |

Circuit City Stores, Inc.
Omni 37 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Fort Bend Levee Improvement District No 2 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| Galena Park Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | USA |
| Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 | USA |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Harlingen CISD | Harlingen CISD | | PO Box 2643 | | Harlingen | TX | 78551-2643 | USA |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| Hernando County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | USA |
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | USA |
| Humble Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Irving ISD | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | USA |
| Jefferson County | Jefferson County | | PO Box 2112 | | Beaumont | TX | 77704 | USA |
| Kitsap County Treasurer | Barbara Stephenson | Elly Marts | 614 Division St | MS 32 | Port Orchard | WA | 98366-4678 | USA |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | USA |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | USA |
| LARIMER COUNTY | Larimer County | c o Gary Stoker | Larimer County Treasurer | PO Box 1250 | Fort Collins | CO | 80522-1250 | USA |
| Lee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | USA |
| Longview Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| Lubbock Central Appraisal District | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | | Lubbock | TX | 79408 | USA |
| MADISON, CITY OF | | TREASURER | | | MADISON | WI | 537012999 | USA |
| Manatee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |

Circuit City Stores, Inc.
Omni 37 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Marion County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Martin County Tax Collector | Martin Co Tax Collector | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | USA |
| McAllen ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| McAllen ISD | McAllen ISD | | PO Box 178 | | Edinburg | TX | 78540 | USA |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrance II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| McLennan County | McLennan County | | PO Box 406 | | Waco | TX | 76703-0406 | USA |
| Midland County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | | Midland | TX | 79710 | USA |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | Conroe | TX | 77301 | USA |
| Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | USA |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Nueces County | Nueces County | | PO Box 2810 | | Corpus Christi | TX | 78403-2810 | USA |
| Okaloosa County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Orange County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | USA |
| Osceola County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Osceola County Tax Collector State of Florida | c o Paul S Bliley Jr | 1021 East Cary St | Two James Center 17th Fl | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Palm Beach County Tax Collector | | PO Box 3715 | | | W Palm Beach | FL | 33402-3715 | USA |
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | W Palm Beach | FL | 33402-3715 | USA |
| Pierce County Budget & Finance | Attn Allen Richardson | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405-4673 | USA |
| Pierce County Budget & Finance | Attn Allen Richardson | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405-4673 | USA |
| Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | USA |
| Pinellas County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Placer County Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | USA |
| Polk County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | USA |
| Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |
| Rockwall County | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Round Rock ISD | Round Rock ISD | | 1311 Round Rock Ave | | Round Rock | TX | 78681 | USA |
| Shasta County Tax Collector | | PO Box 99 1830 | | | Redding | CA | 96099-1830 | USA |
| Smith County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | USA |
| Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | USA |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| South Texas College | South Texas College | | PO Box 178 | | Edinburg | TX | 78540 | USA |

Circuit City Stores, Inc.
Omni 37 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| South Texas ISD | South Texas ISD | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210 | USA |
| Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Tax Appraisal District of Bell County | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| Tax Collector Highlands County | Attn Fred W Phillips | 540 S Commerce Ave | | | Sebring | FL | 33870 | USA |
| Taxing Districts Collected by Potter County | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | | Amarillo | TX | 79105 | USA |
| The Woodlands Metro Center MUD | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| The Woodlands Road Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| TRAVIS COUNTY | David Escamilla Travis County Attorney | P O BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| Treasurer County of Loudoun Virginia | Attn Collections Bankruptcy Div | PO Box 347 | MSC No 31 | | Leesburg | VA | 20178-0347 | USA |
| Treasurer of Allen County Indiana | Roy F Kiplinger | 927 S Harrison St | | | Fort Wayne | IN | 46802 | USA |
| Tyler Independent School District | | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | USA |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602-0550 | USA |
| Weld County Treasurer | | 1400 N 17th Ave | | | Greeley | CO | 80631 | USA |
| Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 | USA |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | USA |