**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

-----------------------------------------------------------  x
                                                             :   Chapter 11
In re:                                                       :
                                                             :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                                   :
et al.,                                                      :
                                                             :   Jointly Administered
                              Debtors.[1]                    :
                                                             :
-----------------------------------------------------------  x

**<u>AFFIDAVIT OF SERVICE</u>**

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On October 30, 2009, copies of the following documents were served 1) via electronic mail

upon the parties set forth on the service list attached hereto as **<u>Exhibit A</u>** and 2) via facsimile upon

the parties set forth on the service list attached hereto as **<u>Exhibit B</u>**:

1. Debtors' Objection to Samsung Electronics America, Inc.'s (I) Motion for a Shortened Response Time to Interrogatories and Request for Production of Documents; and (II) Motion for an Expedited Hearing (Docket No. 5407)

2. Notice of Agenda of Matters Scheduled for Hearing on November 3, 2009 at 11:00 a.m. (Eastern) (Docket No. 5408)

On October 30, 2009, copies of the following documents were served via overnight mail

upon the parties set forth on the service list attached hereto as **<u>Exhibit C</u>**:

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

1. Debtors' Objection to Samsung Electronics America, Inc.'s (I) Motion for a Shortened Response Time to Interrogatories and Request for Production of Documents; and (II) Motion for an Expedited Hearing (Docket No. 5407)

2. Notice of Agenda of Matters Scheduled for Hearing on November 3, 2009 at 11:00 a.m. (Eastern) (Docket No. 5408)

On October 30, 2009, copies of the following document were served via electronic mail upon the party set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Objection to Samsung Electronics America, Inc.'s (I) Motion for a Shortened Response Time to Interrogatories and Request for Production of Documents; and (II) Motion for an Expedited Hearing (Docket No. 5407)

On October 30, 2009, copies of the following document were served 1) via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit E**, 2) via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit F**, 3) via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit G**, and 4) via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Notice of Agenda of Matters Scheduled for Hearing on November 3, 2009 at 11:00 a.m. (Eastern) (Docket No. 5408)

Dated: November  5  , 2009

_____
Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this  5th  day of November, 2009, by Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

AIMEE M. PAREL
COMM. # 1866499
NOTARY PUBLIC - CALIFORNIA
LOS ANGELES COUNTY
COMM. EXPIRES SEPT. 27, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonniholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com |
| | | sdavis@bmpllp.com |
| | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
| | LeGrand L Clark | gregory.zoeller@atg.in.gov |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| | Attn Robin Rinkewich | Robin.Rinkewich@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com |
| | | bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames | |
| | Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | | erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| | Thomas J Dillon III Esq | tdillon@hf-law.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| | Monica Vasquez Tax Collector | |
| Merced County Tax Collector | Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| | Nancy Klemstine Real Estate | |
| Micro Center Sales Corporation | Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & | | |
| Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | rsomma@pbl.com lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Womac & Associates | Brian D Womac<br>Stacy Kremling | Stacey@brianwomac.com<br>brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski &<br>Martin J Yeager | trepczynski@beankinney.com<br>myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner<br>Catherine J Weinberg | wbuckner@bamlaw.net<br>cweinberg@bamlaw.net |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

# EXHIBIT D

Common Counsel Special Party

| Name | Notice Name | Address 1 | City | State | Zip | Country | Email |
|------|-------------|-----------|------|-------|-----|---------|-------|
| Akerman Senterfitt LLP | Mona M Murphy | 8100 Boone Blvd Ste 700 | Vienna | VA | 22182-2642 | US | mona.murphy@akerman.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

# EXHIBIT E

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| Akerman Senterfitt LLP | Mona M Murphy Esq | 8100 Boone Blvd Ste 700 | | | Vienna | VA | 22182-2642 | US | mona.murphy@akerman.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | Santa Clara | CA | 95050 | US | julie@bindermalter.com |
| Christian & Barton LLP | Michael D Mueller Esq & Augustus C Epps Jr Esq & Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | US | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Kelly M Conlan Esq | 1007 N Orange St | The Nemours Bldg | PO Box 2207 | Wilmington | DE | 19899 | US | kbifferato@cblh.com<br>kconlan@cblh.com |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | 7 E Second St | PO Box 2470 | | Richmond | VA | 23224-4253 | US | tsavenko@gregkaplaw.com<br>lskiba@gregkaplaw.com |
| Kaufman & Canoles APC | Ann K Crenshaw Esq & Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | US | akcrenshaw@kaufcan.com<br>pkcampsen@kaufcan.com |
| Keesal Young & Logan APC | William H Collier Jr & David D Piper & James A Marissen | 400 Oceangate | PO Box 1730 | | Long Beach | CA | 90801-1730 | US | william.collier@kyl.com<br>david.piper@kyl.com<br>james.marissen@kyl.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq & C Thomas Ebel Esq & William A Burgess | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23219 | US | BGray@SandsAnderson.com<br>ABurgess@SandsAnderson.com<br>TEbel@SandsAnderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | 230 Park Ave | | | New York | NY | 10169 | US | cbelmonte@ssbb.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | | Los Angeles | CA | 90017-5704 | US | schenetz@sonnenschein.com |
| Spilman Thomas & Battle Pllc | Paul M Black | 310 First St Ste 1100 | PO Box 90 | | Roanoke | VA | 24002 | US | pblack@spilmanlaw.com |
| Stutman Treister & Glatt PC | Eric D Goldberg Esq | 1901 Avenue of the Stars 12th Fl | | | Los Angeles | CA | 90067 | US | egoldberg@stutman.com |
| Thompson McMullan PC | Robert A Dybing Esq | 100 Shockoe Slip | | | Richmond | VA | 23219 | US | rdybing@t-mlaw.com |
| Vandeventer Black LLP | Kevin A Lake Esq | 707 E Main St Ste 1700 | Eight & Main Bldg | PO Box 1558 | Richmond | VA | 23218-1558 | US | klake@vanblk.com |
| Wiley Rein LLP | Valerie P Morrison & Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | US | vmorrison@wileyrein.com<br>dtrache@wileyrein.com |
| Winston & Strawn LLP | Matthew J Botica & Mind D Cohn | 35 W Wacker Dr | | | Chicago | IL | 60601 | US | mbotica@winston.com<br>mcohn@winston.com |
| Wright Constable & Skeen LLP | Cynthia E Rodgers Waire & Michael A Stover | 100 N Charles St | One Charles Ctr 16th Fl | | Baltimore | MD | 21201 | US | crodgers-waire@wcslaw.com<br>mstover@wcslaw.com |
| Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | | Bridgeport | CT | 06605 | US | jverrillo@zeislaw.com |

November 3, 2009 Hearing Agenda Exhibit A Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL1 |
|---|---|---|---|---|---|---|---|---|
| 1251 FOURTH ST INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | ELAN S LEVEY | LEVINSON ARSHONSKY & KURTZ LLP | 15303 VENTURA BLVD STE 1650 | | SHERMAN OAKS | CA | 91403 | ELEVEY@LAKLAYWERS.COM |
| ABILENE RIDGEMONT LLC | W ALEXANDER BURNETT AND WILLIAM H SCHWARZSCHILD III | WILLIAMS MULLEN | 2 JAMES CTR 17TH FL | PO BOX 1320 | RICHMOND | VA | 23218-1320 | TSCHWARZ@WILLIAMSMULLEN.COM; ABURNETT@WILLIAMSMULLEN.COM |
| ADT SECURITY SERVICES INC | ALVIN G GOLDSTEIN | FURR AND COHEN PA | 2255 GLADES RD STE 337W | | BOCA RATON | FL | 33431 | AGOLDSTEIN@FURRCOHEN.COM |
| ALLIANCE ENTERTAINMENT LLC N K A SOURCE INTERLINK DISTRIBUTION LLC | BRADFORD F ENGLANDER & BRIAN M NESTOR | WHITEFORD TAYLOR & PRESTON LLP | 3190 FAIRVIEW PARK DR STE 300 | | FALLS CHURCH | VA | 22042 | BENGLANDER@WTPLAW.COM |
| AMORE CONSTRUCTION COMPANY | DAVID AMORE | | 8409 LAUREL FAIR CIR STE 103 | | TAMPA | FL | 33610 | DAVID@AMORECONSTRUCTION.COM |
| AMORE CONSTRUCTION COMPANY | JOHN J LAMOUREUX ESQ | CARLTON FIELDS PS | 4221 W BOY SCOUT BLVD 10TH FL | PO BOX 3239 | TAMPA | FL | 33607-5736 | JLAMOUREUX@CARLTONFIELDS.COM |
| AMORE CONSTRUCTION COMPANY | JOHN J LAMOUREUX ESQ | CARLTON FIELDS PS | | PO BOX 3239 | TAMPA | FL | 33613 | JLAMOUREUX@CARLTONFIELDS.COM |
| ANNE B FATH | | 9608 GASLIGHT PL | | | RICHMOND | VA | 23229 | ANNEFATH@VERIZON.NET |
| AUDIOVOX CORPORATION | DENYSE SABAGH ESQUIRE | DUANE MORRIS LLP | 505 9TH ST NW STE 1000 | | WASHINGTON | DC | 20004-2166 | DSABAGH@DUANEMORRIS.COM |
| AUDIOVOX CORPORATION | RUDOLPH J DI MASSA JR ESQUIRE & MATTHEW E HOFFMAN ESQUIRE | DUANE MORRIS LLP | 30 S 17TH ST | | PHILADELPHIA | PA | 19103-4196 | DIMASSA@DUANEMORRIS.COM; MEHOFFMAN@DUANEMORRIS.COM |
| BEAR VALLEY ROAD PARTNERS LLC | IVAN M GOLD | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | 3 EMBARCADERO CTR 12TH FL | | SAN FRANCISCO | CA | 94111 | IGOLD@ALLENMATKINS.COM |
| BEAR VALLEY ROAD PARTNERS LLC | JESSE N SILVERMAN | BALLARD SPAHR LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | SILVERMANJ@BALLARDSPAHR.COM |
| BELL O INTERATIONAL CORP | HENRY P BAER JR | FINN DIXON & HERLING LLP | 177 BROAD ST | | STAMFORD | CT | 06901-2689 | HBAER@FDH.COM |
| CHARLOTTE ARCHDALE UY LLC | KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | KNEWMAN@MENTERLAW.COM |
| CHRISTOPHER N CROWE | | 2117 HANOVER AVE | | | RICHMOND | VA | 23220 | CNCROWE@GMAIL.COM |
| CROSSGATES COMMONS NEWCO LLC | KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | KNEWMAN@MENTERLAW.COM |
| DIRECTV INC | JUDY B CALTON & JOSEPH R SGROI | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226 | JCALTON@HONIGMAN.COM; AND JSGROI@HONIGMAN.COM |
| DIRECTV INC | WILLIAM H SCHWARZSCHILD III & W ALEXANDER BURNETT | WILLIAMS MULLEN | JAMES CENTER TWO | 1021 E CARY ST | RICHMOND | VA | 23219 | TSCHWARZ@WILLIAMSMULLEN.COM; ABURNETT@WILLIAMSMULLEN.COM |
| EDWARD A ALBERQUE | JOHN OBOYLE | STERN LAVINTHAL FRANKENBERG & NORGAARD LLC | 184 GRAND AVE | | ENGLEWOOD | CA | 07631 | JOBOYLE@STERNLAVENG.COM |
| EEL MCKEE LLC | GARY M KAPLAN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111 | GMKAPLAN@HOWARDRICE.COM |
| EKLECCO NEWCO LLC | KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | KNEWMAN@MENTERLAW.COM |
| FRANCIS E TELEGADAS | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229-4100 | FRANKTELEGADAS@VERIZON.NET |
| GELCO CORPORATION DBA GE FLEET SERVICES | KEITH W BERGQUIST | GE FLEET SERVICES | 3 CAPITAL DR | | EDEN PRAIRIE | MN | 55344 | KEITH.BERGQUIST@GE.COM |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | PETER J DUHIG | THE BRANDYWINE BUILDING | 1000 WEST ST STE 1410 | | WILMINGTON | DE | 19801 | PETER.DUHIG@BIPC.COM |
| GMS GOLDEN VALLEY RANCH LLC | IVAN M GOLD | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | 3 EMBARCADERO CTR 12TH FL | | SAN FRANCISCO | CA | 94111 | IGOLD@ALLENMATKINS.COM |
| GMS GOLDEN VALLEY RANCH LLC | JESSE N SILVERMAN | BALLARD SPAHR LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | SILVERMANJ@BALLARDSPAHR.COM |
| GOLF GALAXY INC | W ALEXANDER BURNETT AND WILLIAM H SCHWARZSCHILD III | WILLIAMS MULLEN | 2 JAMES CTR 17TH FL | PO BOX 1320 | RICHMOND | VA | 23218-1320 | TSCHWARZ@WILLIAMSMULLEN.COM; ABURNETT@WILLIAMSMULLEN.COM |
| HERITAGE PLAZA | STUART J RADLOFF | ATTORNEY AT LAW | 13321 N OUTER FORTY RD STE 800 | | TOWN AND COUNTRY | MO | 63017 | SRADLOFF@SBCGLOBAL.NET |
| INTERNATIONAL BUSINESS MACHINE CORP | CHRISTOPHER R BELMONTE PAMELA A BOSSWICK & ABIGAIL SNOW | SATTERLEE STEPHENS BURKE & BURKE LLP | 230 PARK AVE | | NEW YORK | NY | 10169 | CBELMONTE@SSBB.COM |
| INTERNATIONAL BUSINESS MACHINE CORP | ROBERT A DYBING & ROBERT R MUSICK | THOMPSONMCMULLAN PC | 100 SHOCKOE SLIP | | RICHMOND | VA | 23219 | RDYBING@T-MLAW.COM |
| JGL INDUSTRIES INC | BRIAN F KENNEY | MILES & STOCKBRIDGE PC | 1751 PINNACLE DR STE 500 | | MCLEAN | VA | 22102 | BKENNEY@MILESSTOCKBRIDGE.COM |
| JWC LOFTUS LLC | PHILIP C BAZA | MERCER TRIGIANI LLP | 16 S 2ND ST | | RICHMOND | VA | 23219 | PHIL.BAXA@MERCERTRIGIANI.COM |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

November 3, 2009 Hearing Agenda Exhibit A Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL1 |
|---|---|---|---|---|---|---|---|---|
| LAGUNA GATEWAY PHASE 2 LP | IVAN M GOLD | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | 3 EMBARCADERO CTR 12TH FL | | SAN FRANCISCO | CA | 94111 | IGOLD@ALLENMATKINS.COM |
| LAGUNA GATEWAY PHASE 2 LP | JESSE N SILVERMAN | BALLARD SPAHR LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | SILVERMANJ@BALLARDSPAHR.COM |
| LAURA MCDONALD | | 109 FAIRWAYS DR | | | HENDERSONVILLE | TN | 37075 | LAURA_FERGUSON@BUS.EMORY.EDU |
| LOUIS C JONES III | | 17 SPRING HARBOR | | | ALISO VIEJO | CA | 92656 | LOUISJONESCA@SBCGLOBAL.NET |
| LOURENA PRUETT COLE IRREVOCABLE TRUST | CHARLES H COLE JR TRUSTEE | 4016 DIAMOND LOCH E | | | FORT WORTH | TX | 76180-8718 | CCOLE@GHTI.NET |
| MANTECA STADIUM PARK LP | IVAN M GOLD | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | 3 EMBARCADERO CTR 12TH FL | | SAN FRANCISCO | CA | 94111 | IGOLD@ALLENMATKINS.COM |
| MANTECA STADIUM PARK LP | JESSE N SILVERMAN | BALLARD SPAHR LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | SILVERMANJ@BALLARDSPAHR.COM |
| MARIA TERESA TURNER | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | MTRPTURNER@AOL.COM |
| MARIA TERESA TURNER AND MARK H TURNER | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | GMDIV@AOL.COM MTRPTURNER@AOL.COM |
| MARK H TURNER | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | GMDIV@AOL.COM |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | JAMES A PARDO JR & THADDEUS D WILSON | KING & SPALDING LLP | 1180 PEACHTREE ST | | ATLANTA | GA | 30309-3521 | JPARDO@KSLAW.COM THADWILSON@KSLAW.COM |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | PHILIP C BAXA | MERCERTRIGIANI LLP | 16 S SECOND ST | | RICHMOND | VA | 23219 | PHIL.BAXA@MERCERTRIGIANI.COM |
| MOTOROLA INC | PETER J DUHIG | BUCHANAN INGERSOLL & ROONEY PC | THE BRANDYWINE BLDG | 1000 WEST ST STE 1410 | WILMINGTON | DE | 19801 | PETER.DUHIG@BIPC.COM |
| RICHARD AND DEBORAH JAYNES | c o CLIVE N MORGAN ATTORNEY | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | CLIVE@CLIVEMORGAN.COM |
| ROBERT J APPLEBY | | 14320 WINTER RIDGE LN | | | MIDLOTHIAN | VA | 23113 | RJAPPLEBY@VERIZON.NET |
| ROY EISNER | PHILIP C BAZA | MERCER TRIGIANI LLP | 16 S 2ND ST | | RICHMOND | VA | 23219 | PHIL.BAXA@MERCERTRIGIANI.COM |
| SANGERTOWN SQUARE LLC | KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | KNEWMAN@MENTERLAW.COM |
| SIMON PROPERTIES | MITCHELL B WEITZMAN | BEAN KINNEY & KORMAN PC | 2300 WILSON BLVD STE 700 | | ARLINGTON | VA | 22201 | MWEITZMAN@BEANKINNEY.COM |
| SOUTHPEAK INTERACTIVE LLC | WILLIAM H SCHWARZSCHILD III & W ALEXANDER BURNETT | WILLIAMS MULLEN | TWO JAMES CENTER 17TH FL | 1021 E CARY ST PO BOX 1320 | RICHMOND | VA | 23218-1320 | TSCHWARZ@WILLIAMSMULLEN.COM; ABURNETT@WILLIAMSMULLEN.COM |
| SOUTHPEAK INTERACTIVE LLC | WILLIAM H SCHWARZSCHILD III & W ALEXANDER BURNETT | WILLIAMS MULLEN | TWO JAMES CENTER 17TH FL | 1021 E CARY ST PO BOX 1320 | RICHMOND | VA | 23218-1320 | TSCHWARZ@WILLIAMSMULLEN.COM; ABURNETT@WILLIAMSMULLEN.COM |
| SWEETWATER ASSOCIATES PARTNERSHIP | IVAN M. GOLD | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | 3 EMBARCADERO CTR 12TH FL | | SAN FRANCISCO | CA | 94111 | IGOLD@ALLENMATKINS.COM |
| SWEETWATER ASSOCIATES PARTNERSHIP | JESSE N SILVERMAN | BALLARD SPAHR LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | SILVERMANJ@BALLARDSPAHR.COM |
| TENNESSEE DEPARTMENT OF TREASURY UNCLAIMED PROPERTY | ROBERT E COOPER JR AND GINA BAKER HANTEL | TENNESSEE ATTORNEY GENERALS OFFICE | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | GINA.HANTEL@AG.TN.GOV |
| UNICAL ENTERPRISES INC | THOMAS J WEISS & HYRUM K HUNT | WEISS & HUNT | 1925 CENTURY PARK EAST STE 2140 | | LOS ANGELES | CA | 90067 | HHUNT@WEISSLAWLA.COM |

# EXHIBIT F

| Name | Notice Name | Address 1 | City | State | ZIP | Country | Phone | Fax |
|------|-------------|-----------|------|-------|-----|---------|-------|-----|
| Chambers Dansky & Mulvahill LLC | David J Dansky Esq | 1601 Blake St No 500 | Denver | CO | 80202 | US | 303-825-2222 | 303-825-4010 |

In re Circuit City Stores, Inc.
Case No. 08-35653

Facsimile

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | FAX |
|------|-------------|----------|----------|----------|------|-------|-----|-----|
| 3725 AIRPORT BOULEVARD LP | STEPHEN K LEHNARDT | LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068 | 816-407-9088 |
| ADA ALICEA | CHRISTINE FORD | MEISELMAN DENLEA PACKMAN CARTON & EBERZ PC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | 914-517-5055 |
| ANNA MACCANELLI | | 482 1 / 2 SOUTH MAIN ST | | | FARMINGTON | IL | 61531 | 309-245-4242 |
| AUBINA YATES | | 24355 BAY AVE | | | MORENO VALLEY | CA | 92553 | 951-208-1643 |
| BOSTON ACOUSTICS INC | WILLIAM A GRAY C THOMAS EBEL ESQUIRE & ASHLEY BURGESS ESQUIRE | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23219 | 804-783-7291 |
| BRIGHTON COMMERCIAL LLC | AUGUSTUS C EPPS JR MICHAEL D MUELLER & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | 804-697-6104 |
| CHASE BANK USA NATIONAL ASSOCIATION | GARY T HOLTZER | WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | | NEW YORK | NY | 10153-0119 | 212-310-8007 |
| CHASE BANK USA NATIONAL ASSOCIATION | JULIA B STRICKLAND STEPHEN J NEWMAN & DAVID W MOON | STROOCK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST | | LOS ANGELES | CA | 90067-3086 | 310-556-5959 |
| CHASE BANK USA NATIONAL ASSOCIATION | MICHAEL A CONDYLES | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219 | 804-783-6192 |
| CHASE BANK USA NATIONAL ASSOCIATION | MICHAEL A CONDYLES & KIMBERLY A PIERRO | KUTAK ROCK LLP | BANK OF AMERICA CENTER | 1111 E MAIN ST 8TH FL | RICHMOND | VA | 23219 | 804-783-6192 |
| COTTONWOOD CORNERS PHASE V LLC | MICHAEL P FALZONE & SHELIA DELA CRUZ | HIRSCHLER FLEISHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | 804-644-0957 |
| ELIZABETH R WARREN | ELIZABETH L GUNN JOHN C SMITH & ROY M TERRY JR | DURRETTEBRADSHAW PLC | 600 E MAIN ST 20 FL | | RICHMOND | VA | 23219 | 804-775-6911 |
| ELIZABETH R WARREN | ELIZABETH L GUNN ROY M TERRY JR & JOHN C SMITH | DURRETTEBRADSHAW PLC | 600 E MAIN ST 20TH FL | | RICHMOND | VA | 23219 | 804-775-6911 |
| EXPRESS SERVICES INC DBA EXPRESS PERSONNEL SERVICES INC | RICHARD C OGDEN AND MARTIN ALLEN BROWN | MULINIX OGDEN HALL ANDREWS & LUDLAM PLLC | 210 PARK AVE STE 3030 | | OKLAHOMA CITY | OK | 73102 | 405-232-8999 |
| GELCO CORPORATION DBA GE FLEET SERVICES | JEFFREY T WEGNER | KUTAK ROCK LLP | THE OMAHA BLDG | 1650 FARNAM ST | OMAHA | NE | 68132 | 402-346-1148 |
| GELCO CORPORATION DBA GE FLEET SERVICES | PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | 804-783-6192 |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | ANNEMARIE G MCGAVIN | | 1700 K ST NW STE 300 | | WASHINGTON | DC | 20006-3807 | 202-452-7989 |
| HENRICO COUNTY VIRGINIA | RHYSA GRIFFITH SOUTH | OFFICE OF COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | 804-501-4140 |

In re Circuit City Stores, Inc.
Case No. 08-35653

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | FAX |
|------|-------------|----------|----------|----------|------|-------|-----|-----|
| JAMES LUBARY | ERIN E KESSEL ROBERT H CHAPPELL III ESQUIRE & JENNIFER J WEST ESQUIRE | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | 804-697-2100 |
| JAMES LUBARY | SPOTTS FAIN PC C O ERIN E KESSEL | 411 E FRANKLIN ST STE 600 | PO BOX 1555 | | RICHMOND | VA | 23219 | 804-697-2100 |
| JANAF SHOPS LLC | ADAM K KEITH | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226 | 313-465-7461 |
| JANAF SHOPS LLC | JOHN D MCINTYRE | WILLCOX & SAVAGE PC | ONE COMMERCIAL PL STE 1800 | | NORFOLK | VA | 23510 | 757-628-5566 |
| JULIA M GIVEN | | 432 EDNAM DR | | | CHARLOTTESVILLE | VA | 22903 | 434-220-1484 |
| LEXMARK INTERNATIONAL INC | JENNIFER M MCLEMORE AUGUSTUS C EPPS JR ESQUIRE & MICHAEL D MUELLER ESQUIRE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | 804-697-4112 |
| MICHAEL TUCKER | | 11310 WYCOMBE PARK LN | | | GLENN DALE | MD | 20769 | 301-262-6270 |
| MOTOROLA INC | ANNEMARIE G MCGAVIN | BUCHANAN INGERSOLL & ROONEY PC | 1700 K ST NW STE 300 | | WASHINGTON | DC | 20006-3807 | 202-452-7989 |
| NEWPORT NEWS SHOPPING CENTER LLC THROUGH ITS ASSIGNEE LEA COMPANY A VIRGINIA GENERAL PARTNERSHIP | PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | PO BOX 3037 | NORFOLK | VA | 23514 | 757-624-3169 |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | AUGUSTUS C EPPS JR MICHAEL D MUELLER NOELLE M JAMES & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | 804-697-6104 |
| PNY TECHNOLOGIES | ERIN E KESSEL ROBERT H CHAPPELL III ESQUIRE & JENNIFER J WEST ESQUIRE | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | 804-697-2100 |
| REGINA J CODY | | 8406 SNOWDEN OAKS PL | | | LAUREL | MD | 20708-2302 | 301-286-1683 |
| SCC SAN ANGELO PARTNERS LLC | SCOTT A DESKINS | 301 CONGRESS AVE STE 155 | | | AUSTIN | TX | 78746 | 512-329-9948 |
| SENSORMATIC ELECTRONIC CORPORATION | ALVIN S GOLDSTEIN | FURR AND COHEN PA | 2255 GLADES RD | ONE BOCA PL STE 337W | BOCA RATON | FL | 33431 | 561-338-7532 |
| SENSORMATIC ELECTRONIC CORPORATION | WILLIAM A GRAY C THOMAS EBEL ESQUIRE & ASHLEY BURGESS ESQUIRE | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23219 | 804-783-7291 |
| SHARPE PARTNERS LLP | KIMBERLY A PIERRO & PETER J BARRETT | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219 | 804-783-6192 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | FAX |
|------|-------------|----------|----------|----------|------|-------|-----|-----|
| TKG COFFEE TREE LP | ANN K CRENSHAW AND PAUL K CAMPSEN | KAUFMAN & CANOLES PC | 150 W MAIN ST | PO BOX 3037 | NORFOLK | VA | 23514 | 757-624-3169 |
| TKG COFFEE TREE LP | EUGENE CHANG | STEIN & LUBIN LLP | 600 MONTGOMERY ST 14TH FL | | SAN FRANCISCO | CA | 94111 | 415-981-4343 |
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC | JEREMY S FRIEDBERG & GORDON S YOUNG | LEITESS LEITESS FRIEDBERG + FEDDER PC | ONE CORPORATE CENTER | 10451 MILL RUN CIR STE 1000 | OWINGS MILLS | MD | 21117 | 410-581-7410 |
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC | JEREMY S FRIEDBERG AND GORDON S YOUN | LEITESS LEITESS FRIEDBERG & FEDDER PC | ONE CORPORATE CTR | 10451 MILL RUN CIR STE 1000 | OWINGS MILLS | MD | 21117 | 410-581-7410 |
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC AND TOSHIBA AMERICA INFORMATION SYSTEMS INC | JEREMY S FRIEDBERG AND GORDON S YOUN | LEITESS LEITESS FRIEDBERG & FEDDER PC | ONE CORPORATE CTR | 10451 MILL RUN CIR STE 1000 | OWINGS MILLS | MD | 21117 | 410-581-7410 |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | JEREMY S FRIEDBERG AND GORDON S YOUN | LEITESS LEITESS FRIEDBERG & FEDDER PC | ONE CORPORATE CTR | 10451 MILL RUN CIR STE 1000 | OWINGS MILLS | MD | 21117 | 410-581-7410 |
| WALTER E HARTMAN & SALLY J HARTMAN TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | STEVEN L BROWN | WOLCOTT RIVERS GATES | CONVERGENCE CTR IV | 301 BENDIX RD STE 500 | VIRGINIA BEACH | VA | 23452 | 757-497-7267 |

# EXHIBIT G

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| United States Attorneys Office | Robert P McIntosh | 1800 Main St Centre | 600 E Main St | Richmond | VA | 23219 | US |

In re Circuit City Stores, Inc.
Case No. 08-35653

Overnight mail

# EXHIBIT H

November 3, 2009 Hearing Agenda Exhibit A Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 412 SOUTH BROADWAY REALTY LLC | AUGUSTUS C EPPS JR MICHAEL D MUELLER & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | US |
| 412 SOUTH BROADWAY REALTY LLC | ROBERT SOMMA & LAURA A OTENTI | POSTERNAK BLANKSTEIN & LUND LLP | PRUDENTIAL TOWER | 800 BOYLSTON ST | BOSTON | MA | 02199 | US |
| ALEXANDER M RUSSELL | | 3198 VERMONT RTE 100 | | | WATERBURY | VT | 05676 | US |
| ALLAN M ANDERSON | | 345 E 211 ST | | | EUCLID | OH | 44123 | US |
| ANDREA WRIGHT | | 5805 KISTLER CT | | | FAYETTEVILLE | NC | 28304 | US |
| ANNA L UBBEN | | 6634 W 141 ST APT 1905 | | | OVERLAND PARK | KS | 66223 | US |
| ANNE L THUMANN | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | US |
| ANTOR MEDIA CORPORATION | ATTN NANCY R SCHLICHTING | 3100 INDEPENDENCE PKWY STE 311 NO 301 | | | PLANO | TX | 75075 | US |
| AUGUST E SPALDING | | 1041 ARLINGTON WAY | | | WARRENTON | MO | 63383 | US |
| BARBARA A KOESEL AND ROBERT F KOESEL | | 11261 SCENIC VIEW LN | | | ORLANDO | FL | 32821 | US |
| BARBARA RAELYN HARRIS | | 3334 W MAIN ST | PMB 194 | | NORMAN | OK | 73072 | US |
| BENJAMIN R KNIGHTON | | 28631 N JAMES MADISON HWY | | | NEW CANTON | VA | 23123 | US |
| BOBBY G WILSON | | 6509 N 63RD AVE | | | GLENDALE | AZ | 85301 | US |
| BOSTON ACOUSTICS INC | ATTN PHIL COHN | 300 JUBILIEE DR | | | PEABODY | MA | 01960 | US |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | US |
| BRAD C KING | | 22628 US HWY 70 | | | WILSON | OK | 73463 | US |
| BRAD C KING | | 22628 US HWY 70 | | | WILSON | OK | 73463 | US |
| BRIAN L LACOURSIERE | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | US |
| BRUCE DAVIS | | 76 WEBWOOD CIRCLE | | | ROCHESTER | NY | 14626 | US |
| BRUCE H BESANKO | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | US |
| BRUCE SENATOR | c o NANCY LEE | 10502 LAMPSON AVE | | | GARDEN GROVE | CA | 92840 | US |
| BRUCE SENATOR | CALIFORNIA MENS COLONY | PO BOX 8103 | | | SAN LUIS OBISPO | CA | 93403-8103 | US |
| CAROLE SHOOK | PRO SE | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | US |
| CECIL M BOOKER FAMILY TRUST | BETTY B DAME TRUSTEE | PO BOX 953 | | | GLOUCESTER | VA | 23061 | US |
| CENTRAL INVESTMENTS LLC | JEFFREY M SHERMAN | SEMMES BOWEN & SEMMES | 1001 CONNECTICUT AVE NW STE 1100 | | WASHINGTON | DC | 20036 | US |
| CENTRAL INVESTMENTS LLC | MARK R ORDOWER | LAW OFFICE OF MARK ORDOWER PC | 333 S DESPLAINES ST STE 207 | | CHICAGO | IL | 60661 | US |
| CHRISTOPHER BORGLIN | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | US |
| COREY RACHEL | | PO BOX 875 | | | ZEPHYRHILLS | FL | 33539 | US |
| COTTONWOOD CORNERS PHASE V LLC | | 10420 COORS BLVD BYPASS | | | ALBUQUERQUE | NM | 87114 | US |
| CROSSGATES COMMONS NEWCO LLC | MANUFACTURERES AND TRADERS TRUST | PO BOX 8000 DEPT 330 | | | BUFFALO | NY | 14267 | US |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQ | | | SYRACUSE | NY | 13202-1078 | US |
| CYNDA ANN BERGER | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | US |
| CYNDI ANN HAINES | | 831 SARAH DR | | | DECATAR | IL | 62526 | US |
| DAVID HARRISON | | 5115 VERMONT DR | | | EASTON | PA | 18045 | US |
| DAVID J CACCIOTTI | | 9812 FERNLEIGH DR | | | RICHMOND | VA | 23235 | US |
| DAVID W PHILLIPS | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220 | US |
| DELORES I & LOUIS A LUCHAK | | 4219 AVE J | | | SANTA FE | TX | 77510 | US |
| DEREK LAUMBACH | | 191 S RIVER RIDGE CIRCLE | | | BURNSVILLE | MN | 55337 | US |
| DONALD F AND REBECCA A PETERSON | | 6510 CHARLES CT LEGACY OAKS | | | MACUNGIE | PA | 18062 | US |
| DOUGLAS A DANILUK | | 4112 EVERSHOT DR | | | MIDLOTHIAN | VA | 23112 | US |
| EDWIN ELLIS | | 3050 AIRHAVEN ST | | | DALLAS | TX | 75229 | US |
| EEL MCKEE LLC | ALLISON ROHNERT PAICINES | P O BOX 309 | | | PAICINES | CA | 95043-1937 | US |
| EKLECCO NEWCO LLC | THE CLINTON EXCHANGE | 4 CLINTON SQ | | | BUFFALO | NY | 14267 | US |
| ELIZABETH R WARREN | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | US |
| ERICA AND JEROME RANDOLPH | | 284 PINOAK LN | | | FREDERICK | MD | 21701 | US |
| FRANKLIN WILSON | | 2 HIGHLAND ST | | | PORT CHESTER | NY | 10573 | US |
| GARY KURZENHAUSER | | PO BOX 740 | | | FARMINGVILLE | NY | 11738 | US |
| GARY R LOWE | | 321 LAKECREST DR | | | KINGSPORT | TN | 37663 | US |

November 3, 2009 Hearing Agenda Exhibit A Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | US |
| GEORGE T BENTZEN | | 127 VIA DE LA REINA | | | MERRITT ISLAND | FL | 32953 | US |
| GILBERT PEREZ | | 700 E WASHINGTON ST NO 128 | | | COLTON | CA | 92324 | US |
| GLENN CORDELL DUNCAN | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | US |
| GOMEZ RICARDO R | R PAUL O BRIANT | 5501 21ST ST | PO BOX 16437 | | LUBBOCK | TX | 79490 | US |
| HERMAN & MARION GALLATI | | 2086 FIR ST | | | WANTAGH | NY | 11793 | US |
| HILTON ELLIS EPPS SR | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | US |
| INLAND AMERICAN RETAIL MGMT LLC ET AL. | CHRISTIAN & BARTON LLP | M MUELLER A EPPS J MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | US |
| INLAND AMERICAN RETAIL MGMT LLC ET AL. | CONNOLLY BOVE LODGE & HUTZ LLP | K BIFFERATO K CONLAN | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | US |
| JAMES H MORTON | | PO BOX 9566 | | | MARINA DEL REY | CA | 90295 | US |
| JAMES LUBARY | c o ERIN E KESSEL | SPOTTS FAIN PC | PO BOX 1555 | | RICHMOND | VA | 23218-1555 | US |
| JAMES OLDENBURG | | 407 WATER ST | | | SAUK CITY | WI | 53583 | US |
| JAMES SHOBER | | 26 SCHOOL LN | | | STEVENS | PA | 17578 | US |
| JEAN THEODULE | | 22841 SW 88 PL UNIT 206 | | | CUTLER BAY | FL | 33190 | US |
| JEFFREY AGEE | | 705 DENNISON ST | | | LITTLE ROCK | AR | 72201-0000 | US |
| JOAN M & RAYMOND E KELLER | | 9537 W OAK RIDGE DR | | | SUN CITY | AZ | 85351 | US |
| JOHN H DAVIS-EL | | 4709 THREE OAKS RD | | | PIKESVILLE | MD | 21208 | US |
| JOHNNY L FERGUSON | | 5078 SILVER HILL CT NO 201 | | | DISTRICT HEIGHT | MD | 20747 | US |
| JONATHAN CARD | MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | SAN FRANCISCO | CA | 94104 | US |
| JOSEPH SKAF | MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | SAN FRANCISCO | CA | 94104 | US |
| JUANITA & JAMES W ATWOOD | | 1434 CANTERBURY RD | | | FRONT ROYAL | VA | 22630 | US |
| KAREN GRAIG | | 4409 PLAYER RD | | | CORONA | CA | 92883 | US |
| KAREN L BUCKLEY | | 7615 MINERAL SPRING CT | | | SPRINGFELD | VA | 22153 | US |
| KEITH SANDERS | | 1391 RALL | | | CLOVIS | CA | 93612 | US |
| KELLI A GRONECK | | 5202 HIGHBERRY WOODS RD | | | MIDLOTHIAN | VA | 23112 | US |
| KEN HILL | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | US |
| KRISTY SUELER | | 208 JUNIPER DR | | | NORTH AURORA | IL | 60542 | US |
| LEON HURNEY | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | US |
| MARCEA WOLFE | | 49 ROWLAND ST | | | WILKES-BARRE | PA | 18702 | US |
| MARIUS S TATARU | | 3530 DECATUR ST | | | PHILADELPHIA | PA | 19136 | US |
| MARIUS TATARU | | 3530 DECATUR ST | | | PHILADELPHIA | PA | 19136 | US |
| MARY ELLA HOLM | | 219 NOTTINGHAM DR LOT 182 | | | GREENVILLE | TX | 75401-8319 | US |
| MELANIE FINCH | | 22056 GILMORE ST | | | WOODLAND HILLS | CA | 91303 | US |
| MELISSA M GILLARD | | 9255 TAMARACK AVE | | | SUN VALLEY | CA | 91352-1324 | US |
| MICHAEL W BEAM | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | US |
| MINNIE B HATCHER | | 3200 SALLY CIR | | | FLORENCE | SC | 29501 | US |
| MINNIE B HATCHER | | 3200 SALLY CIR | | | FLORENCE | SC | 29501 | US |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | US |
| MURIEL TO YANG | | 645 FARNHAM CIR | | | RICHMOND | VA | 23236 | US |
| NANCY DARLING | | 805 E TOLEDO ST | | | BROKEN ARROW | OK | 74012 | US |
| NANCY E & HASSAN MIRSHAH | | 851 CLIFFS DR 301C | | | YPSILANTI | MI | 48197 | US |
| NICOLE CERVANYK | | 1281 21ST LN | | | PUEBLO | CO | 81006 | US |
| NORMAND C DIONNE | | 268 BARTLETT ST UNIT 2 | | | MANCHESTER | NH | 03102 | US |
| PAUL SCHAAPMAN | | 15303 BEACH RD | | | CHESTERFIELD | VA | 23838-1708 | US |
| PAULINE B & RICHARD G GRISKEY | | 88 PINE GROVE AVE | | | SUMMIT | NJ | 07901 | US |
| PHYLLIS M PEARSON | | 5001 HICKORY PARK DR APT NO 116 | | | GLEN ALLEN | VA | 23059 | US |
| PNY TECHNOLOGIES | WILLIAM J HELLER & MARK H ANANIA | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | NEWARK | NJ | 07102 | US |
| REBECCA HYLTON DECAMPS | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | US |
| RHONDA S JOHNSON | | 834 CROSSHILL RD | | | DANVILLE | KY | 40422 | US |
| RICARDO R GOMEZ | | 4601 40TH | | | LUBBOCK | TX | 79414 | US |
| RICHARD SMITH | | 5904 FOREST RD | | | CHEVERLY | MD | 20785-2746 | US |
| RICHARD THOMPSON | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | US |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

November 3, 2009 Hearing Agenda Exhibit A Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RICK SHARP | | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615 | US |
| ROBERT E & CHARLOTTE KNIESCHE | | 179 SHELBY DR | | | NEWPORT NEWS | VA | 23608-2544 | US |
| ROSE ANN JANIS | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | US |
| RUSTY SANTANGELO | | PO BOX 536423 | | | ORLANDO | FL | 32853-6423 | US |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | US |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 14240-3264 | US |
| SATCHIDANANDA MIMS | | PO BOX 19304 | | | OAKLAND | CA | 94619 | US |
| SCC SAN ANGELO PARTNERS LLC | ATTN JOSEPH A FRIEDMAN | c o KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | DALLAS | TX | 75201 | US |
| SCC SAN ANGELO PARTNERS LLC | | 301 CONGRESS AVE STE 155 | | | AUSTIN | TX | 78701 | US |
| SENSORMATIC ELECTRONIC CORPORATION | | ONE TOWN CENTER RD | | | BOCA RATON | FL | 33486 | US |
| SETH KRANZ | | 5337 FM 2642 | | | ROYSE CITY | TX | 75189 | US |
| SHARON JOYCE SAVARY | | 2612 KIRKLAND RD | | | DOVER | FL | 33527 | US |
| SHARPE PARTNERS LLP | PAUL H SILVERMAN ESQ | MCLAUGHLIN & STERN LLP | 260 MADISON AVE | | NEW YORK | NY | 10016 | US |
| SHIRLEY A MUNSELLE | | 805 LISA ST | | | BURLESON | TX | 76028 | US |
| STEPHEN SAUNDERS | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093-2242 | US |
| STEPHEN T SAUNDERS | | 2931 ROYAL VIRGINIA CT | | | LOUISA | VA | 23093 | US |
| STEVEN DRAXLER | | 2322 POCONO CT | | | DE PERE | WI | 54115 | US |
| STEVEN DRAXLER | | 2322 POCONO CT | | | DE PERE | WI | 54115 | US |
| STEVEN F DRAXLER | | 2322 POCONO CT | | | DEPERE | WI | 54115 | US |
| SUSAN GRACE STRICKLAND | | 2640 SATURN ST | | | HARVEY | LA | 70058 | US |
| SUSAN M JOHNSON | C/O MARK C MCCULLOUGH | SKAAR & MCCULLOUGH | THE COLONNADE STE 1450 | 5500 WAYZATA BLVD | MINNEAPOLIS | MN | 55416 | US |
| SUSAN N JOHNSON | | 13056 BROOKSIDE LN N | | | ROGERS | MN | 55374 | US |
| TANDEN A KIBBY | DALE A KIBBY CLAIMANTS FATHER | 8518 QUAIL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | US |
| THOMAS TECZA | NM WEALTH MGMT CO AS CUSTODIAN | 11700 WEMBLEY DR | | | HUNTLEY | IL | 60142-6309 | US |
| TONY ESPOSITO | | 76 COQUINA RIDGE WAY | | | ORMOND BEACH | FL | 32174-1816 | US |
| UNIVERSAL DISPLAY & FIXTURE | ROBERT D ALBERGOTTI & JOHN MIDDLETON | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | | DALLAS | TX | 75219 | US |
| UNIVERSAL DISPLAY & FIXTURE | | 726 E HWY 121 | | | LEWISVILLE | TX | 75057 | US |
| UNIVERSAL DISPLAY & FIXTURE | | PO BOX 671474 | | | DALLAS | TX | 75267 | US |
| VICTORIA G MOORE | | 1306 ELMSHADOW DR | | | RICHMOND | VA | 23231 | US |
| VICTORIA L EASTWOOD | | 3919 SOUTHWINDS PL | | | GLEN ALLEN | VA | 23059 | US |
| VINCENT R RYHNES | | 1514 W MANCHESTER AVE | | | LOS ANGELES | CA | 90047 | US |
| VIRGINIA V PHILLIPS | | 344 SASSAFRAS RD | | | BALTIMORE | MD | 21221 | US |
| W GRAY A BURGESS | T EBEL P PEARL | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | US |
| WILLIAM HALE | | 117 DALI CT | | | MARTINSBURG | WV | 25403 | US |
| WILLIAM HALE | | 120 DALI CT | | | MARTINSBURG | WV | 25403 | US |
| YOUDE WANG | | 1296 GRAND CYPRESS SQ | | | VIRGINIA BEACH | VA | 23455 | US |