# EXHIBIT 8c





## Call Detail (Continued)

**951-258-3222**

### User Name: VERONICA V. COOK

Rate Code: ESM1=Unlimited Expd M2M, RM14=Rollover FM 1400, UNW9=Unlimited N&W, RM90=900 Rollover Mins,
FN3N=FT9NATP1400RUMMUNW
Rate Period (PD): DT=Daytime, NW=Nwiend
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|----------|----------------|-----------------|--------------|
| 395 | | 09/23 | 1:41PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 396 | | 09/23 | 1:51PM | 951-314-4991 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 397 | | 09/23 | 3:45PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 398 | | 09/23 | 4:47PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 399 | | 09/23 | 5:13PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 400 | | 09/23 | 5:14PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 401 | | 09/23 | 5:16PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 402 | | 09/23 | 5:16PM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 403 | | 09/23 | 10:12PM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 404 | | 09/23 | 10:59PM | 951-314-4991 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 405 | SUN | 09/24 | 1:35PM | 661-260-3751 | SANCLA CA | 6 | UNW9 | NW | | | | 0.00 |
| 406 | | 09/24 | 2:13PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 407 | | 09/24 | 2:14PM | 951-736-0690 | CORONA CA | 7 | UNW9 | NW | | | | 0.00 |
| 408 | | 09/24 | 2:35PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 409 | MON | 09/25 | 9:15AM | 951-314-4991 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 410 | | 09/25 | 9:33AM | 951-751-6086 | CORONA CA | 1 | RM14 | DT | | | | 0.00 |
| 411 | | 09/25 | 9:36AM | 714-520-6358 | ANAHEI CA | 1 | RM14 | DT | | | | 0.00 |
| 412 | | 09/25 | 9:37AM | 562-900-9322 | LONG B CA | 1 | RM14 | DT | | | | 0.00 |
| 413 | | 09/25 | 9:38AM | 714-520-6358 | ANAHEI CA | 1 | RM14 | DT | | | | 0.00 |
| 414 | | 09/25 | 9:40AM | 818-421-3357 | VAN NU CA | 2 | RM14 | DT | | | | 0.00 |
| 415 | | 09/25 | 10:22AM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 416 | | 09/25 | 12:13PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 417 | | 09/25 | 12:16PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 418 | | 09/25 | 12:38PM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 419 | | 09/25 | 12:50PM | 951-314-4991 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 420 | | 09/25 | 12:56PM | 951-314-4993 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 421 | | 09/25 | 1:02PM | 951-314-4991 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 422 | | 09/25 | 1:45PM | 951-314-4991 | CORONA CA | 17 | ESM1 | DT | M2MC | | | 0.00 |
| 423 | | 09/25 | 2:08PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 424 | | 09/25 | 2:46PM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 425 | | 09/25 | 2:47PM | 951-258-3222 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 426 | | 09/25 | 2:54PM | 714-693-7117 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 427 | | 09/25 | 3:01PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 428 | | 09/25 | 3:13PM | 951-314-4993 | CORONA CA | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 429 | | 09/25 | 3:29PM | 951-751-6086 | CORONA CA | 1 | RM14 | DT | | | | 0.00 |
| 430 | | 09/25 | 3:30PM | 951-736-0690 | CORONA CA | 2 | RM14 | DT | | | | 0.00 |
| 431 | | 09/25 | 3:32PM | 951-736-0690 | INCOMI CL | 7 | RM14 | DT | | | | 0.00 |
| 432 | | 09/25 | 3:44PM | 951-314-4991 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 433 | | 09/25 | 9:52PM | 714-484-1200 | CYPRES CA | 2 | RM14 | DT | | | | 0.00 |
| 434 | | 09/25 | 9:54PM | 951-371-4868 | CORONA CA | 3 | RM14 | DT | | | | 0.00 |
| 435 | | 09/25 | 4:03PM | 951-314-4993 | INCOMI CL | 28 | ESM1 | DT | M2MC | | | 0.00 |
| 436 | | 09/25 | 4:34PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 437 | | 09/25 | 5:53PM | 951-737-6151 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 438 | | 09/25 | 7:16PM | 951-736-0690 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 439 | | 09/25 | 8:03PM | 818-367-6116 | SANFER CA | 8 | RM14 | DT | | | | 0.00 |
| 440 | | 09/25 | 8:10PM | 818-367-6116 | SANFER CA | 3 | RM14 | DT | | | | 0.00 |
| 441 | | 09/25 | 8:13PM | 818-362-3300 | SANFER CA | 1 | RM14 | DT | | | | 0.00 |
| 442 | | 09/25 | 8:04PM | 951-314-4991 | CORONA CA | 43 | UNW9 | NW | | | | 0.00 |
| 443 | TUE | 09/26 | 8:22AM | 951-279-9230 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 444 | | 09/26 | 8:42AM | 951-314-4993 | INCOMI CL | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 445 | | 09/26 | 8:54AM | 951-258-3222 | VMAIL CL | 2 | RM14 | DT | VM | | | 0.00 |
| 446 | | 09/26 | 8:55AM | 714-693-7117 | YORBA CA | 3 | RM14 | DT | | | | 0.00 |
| 447 | | 09/26 | 9:19AM | 714-693-7117 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 448 | | 09/26 | 9:58AM | 818-421-3357 | INCOMI CL | 12 | RM14 | DT | | | | 0.00 |

# ✕ cingular
### raising the bar ᵃᵗᵗ



## Call Detail (Continued) 951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, MME0=Unlimited Expd M2M, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: CW=Call Waiting, VM=VOICE MAIL, M2MC=EXPANDED M2M, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | | 05/03 | 9:07AM | 909-322-0825 | ONTARI CA | 5 | RM90 | DT | | | | 0.00 |
| 343 | | 05/03 | 1:53PM | 818-598-6599 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 344 | | 05/03 | 4:06PM | 818-598-6599 | INCOMI CL | 13 | RM90 | DT | | | | 0.00 |
| 345 | | 05/03 | 5:28PM | 951-273-9580 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 346 | | 05/03 | 5:29PM | 951-751-6086 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 347 | | 05/03 | 5:32PM | 714-828-1211 | CYPRES CA | 4 | RM90 | DT | | | | 0.00 |
| 348 | | 05/03 | 5:39PM | 951-751-6086 | CORONA CA | 8 | RM90 | DT | | | | 0.00 |
| 349 | | 05/03 | 5:46PM | 714-828-1211 | CYPRES CA | 7 | RM90 | DT | | | | 0.00 |
| 350 | | 05/03 | 5:52PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 351 | | 05/03 | 5:54PM | 951-737-6151 | CORONA CA | 7 | RM90 | DT | | | | 0.00 |
| 352 | | 05/03 | 6:01PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 353 | | 05/03 | 6:02PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 354 | | 05/03 | 6:42PM | 951-751-6086 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 355 | | 05/03 | 6:59PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 356 | | 05/03 | 7:00PM | 951-751-6086 | CORONA CA | 4 | UNW9 | NW | | | | 0.00 |
| 357 | | 05/03 | 7:52PM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 358 | THU | 05/04 | 7:44AM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 359 | | 05/04 | 9:30AM | 951-589-0701 | ARLING CA | 6 | RM90 | DT | | | | 0.00 |
| 360 | | 05/04 | 9:41AM | 714-348-8400 | ANAHEI CA | 3 | RM90 | DT | | | | 0.00 |
| 361 | | 05/04 | 9:45AM | 951-751-6086 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 362 | | 05/04 | 11:09AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 363 | | 05/04 | 11:10AM | 951-258-3222 | VMAIL CL | 4 | RM90 | DT | VM | | | 0.00 |
| 364 | | 05/04 | 2:10PM | 951-741-3015 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 365 | | 05/04 | 5:40PM | 951-751-6086 | CORONA CA | 9 | RM90 | DT | | | | 0.00 |
| 366 | | 05/04 | 6:02PM | 714-348-8400 | ANAHEI CA | 3 | RM90 | DT | | | | 0.00 |
| 367 | | 05/04 | 6:10PM | 714-771-1420 | ORANGE CA | 3 | RM90 | DT | | | | 0.00 |
| 368 | | 05/04 | 10:23PM | 818-421-3357 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| | | | Subtotal Minutes | | | 1320 | | | | | | 0.00 |
| **Totals** | | | | | | **1320** | | | | | | **0.00** |

Interstate Calls Subtotal          0.00
Intrastate Calls Subtotal          0.00

## Data Detail 951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: MBT1=MEdia Basic-Txt Msg, MBW2=MEdiaBasic-WIX, MMM1=MEdia Basic-MMS
Rate Period (PD): AT=Anytime
Feature: SMH=SMS $0.1 MO/MT, GPRR=GPRS 0.01 rate APN002, MMH=MMS per msg $0.20 MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea- ture | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WED | 04/05 | 12:00AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 2 | | 04/05 | 12:01AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 3 | | 04/05 | 12:02AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 4 | | 04/05 | 12:03AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 5 | | 04/05 | 12:03AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 6 | | 04/05 | 12:04AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 7 | | 04/05 | 12:04AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 8 | | 04/05 | 12:05AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 9 | | 04/05 | 12:05AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 10 | | 04/05 | 12:06AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 11 | | 04/05 | 12:06AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 12 | | 04/05 | 12:07AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |

 cingular
raising the bar.all

Page:                9 of 14
Billing Cycle Date: 04/05/06 – 05/04/06
Account Number:  135866125



## Call Detail (Continued)                                              951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, MME0=Unlimited Expd M2M, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: CW=Call Waiting, VM=VOICE MAIL, M2MC=EXPANDED M2M, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airline Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | | 04/15 | 8:17PM | 951-258-3222 | INCOMI CL | 7 | UNW9 | NW | | | | 0.00 |
| 178 | SUN | 04/16 | 8:58AM | 949-645-8600 | INCOMI CL | 8 | UNW9 | NW | | | | 0.00 |
| 179 | | 04/16 | 3:40PM | 951-258-3222 | INCOMI CL | 6 | UNW9 | NW | | | | 0.00 |
| 180 | | 04/16 | 3:40PM | Roaming | Incoming | 6 | DFMR | NW | FFMR | | | 0.00 |
| 181 | | 04/16 | 3:46PM | 951-751-6086 | INCOMI CL | 12 | UNW9 | NW | | | | 0.00 |
| 182 | | 04/16 | 6:06PM | 951-751-6086 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 183 | | 04/16 | 6:16PM | 951-741-6058 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 184 | | 04/16 | 6:28PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 185 | | 04/16 | 6:28PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 186 | | 04/16 | 6:29PM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 187 | | 04/16 | 6:38PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 188 | | 04/16 | 7:10PM | 951-258-3222 | INCOMI CL | 16 | UNW9 | NW | | | | 0.00 |
| 189 | | 04/16 | 7:11PM | Roaming | Incoming | 16 | DFMR | NW | FFMR | | | 0.00 |
| 190 | MON | 04/17 | 7:11AM | 909-213-2104 | Voice CL | 2 | RM90 | DT | VM | | | 0.00 |
| 191 | | 04/17 | 7:13AM | 909-213-2104 | Voice CL | 3 | RM90 | DT | VM | | | 0.00 |
| 192 | | 04/17 | 9:45AM | 714-520-6358 | ANAHEI CA | 1 | RM90 | DT | | | | 0.00 |
| 193 | | 04/17 | 12:29PM | 951-757-5151 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 194 | | 04/17 | 4:26PM | 951-741-6058 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 195 | | 04/17 | 4:37PM | 951-549-3636 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 196 | | 04/17 | 4:46PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 197 | | 04/17 | 5:13PM | 909-213-2104 | Voice CL | 2 | RM90 | DT | VM | | | 0.00 |
| 198 | | 04/17 | 5:20PM | 909-213-2104 | Voice CL | 1 | RM90 | DT | VM | | | 0.00 |
| 199 | | 04/17 | 5:21PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 200 | | 04/17 | 5:30PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 201 | | 04/17 | 5:31PM | 951-751-6086 | INCOMI CL | 10 | RM90 | DT | | | | 0.00 |
| 202 | | 04/17 | 6:18PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 203 | | 04/17 | 6:36PM | 951-898-8829 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 204 | TUE | 04/18 | 8:08AM | 949-764-8218 | NEWPOR CA | 4 | RM90 | DT | | | | 0.00 |
| 205 | | 04/18 | 8:12AM | 951-741-3015 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 206 | | 04/18 | 8:43AM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 207 | | 04/18 | 8:45AM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 208 | | 04/18 | 1:25PM | 951-737-5151 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 209 | | 04/18 | 1:36PM | 951-741-3015 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 210 | | 04/18 | 3:51PM | 951-741-6058 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 211 | | 04/18 | 5:08PM | 951-741-8058 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 212 | | 04/18 | 5:19PM | 951-751-6086 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 213 | | 04/18 | 5:23PM | 714-828-1211 | CYPRES CA | 4 | RM90 | DT | | | | 0.00 |
| 214 | | 04/18 | 5:33PM | 951-736-0690 | CORONA CA | 13 | RM90 | DT | | | | 0.00 |
| 215 | | 04/18 | 6:01PM | 951-751-6086 | INCOMI CL | 8 | RM90 | DT | | | | 0.00 |
| 216 | | 04/18 | 6:14PM | 951-741-6058 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 217 | | 04/18 | 9:06PM | 909-213-2104 | Voice CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 218 | WED | 04/19 | 1:25PM | 951-741-6058 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 219 | | 04/19 | 2:12PM | 951-736-0690 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 220 | | 04/19 | 5:06PM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 221 | | 04/19 | 5:34PM | 951-736-0690 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 222 | | 04/19 | 5:39PM | 951-737-5151 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 223 | | 04/19 | 5:44PM | 951-751-6086 | CORONA CA | 14 | RM90 | DT | | | | 0.00 |
| 224 | | 04/19 | 5:57PM | 909-289-7018 | CALL WAIT | 12 | RM90 | DT | CW | | | 0.00 |
| 225 | | 04/19 | 6:09PM | 951-741-6058 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 226 | | 04/19 | 6:11PM | 951-736-0690 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 227 | | 04/19 | 6:16PM | 951-689-2000 | ARLING CA | 19 | RM90 | DT | | | | 0.00 |
| 228 | | 04/19 | 7:01PM | 951-258-3222 | VMAIL CL | 2 | UNW9 | NW | VM | | | 0.00 |
| 229 | THU | 04/20 | 7:11AM | 951-736-0690 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 230 | | 04/20 | 8:38AM | 951-741-6058 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 231 | | 04/20 | 8:40AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |

 cingular
raising the bar.

Page:  7 of 14
Billing Cycle Date: 04/05/06 - 05/04/06
Account Number: 135866125



# Call Detail (Continued)

## 951-258-3222

User Name: VERONICA V. COOK

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, MME0=Unlimited Expd M2M, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: CW=Call Waiting. VM=VOICE MAIL, M2MC=EXPANDED M2M, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | | 04/06 | 7:54PM | 714-348-8400 | ANAHEI CA | 3 | UNW9 | NW | | | | 0.00 |
| 68 | | 04/06 | 8:04PM | 951-751-6086 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 69 | FRI | 04/07 | 7:36AM | 951-736-0690 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 70 | | 04/07 | 7:43AM | 951-736-0690 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 71 | | 04/07 | 8:32AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 72 | | 04/07 | 8:33AM | 951-741-6058 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 73 | | 04/07 | 8:40AM | 951-549-1740 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 74 | | 04/07 | 8:43AM | 951-741-6058 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 75 | | 04/07 | 8:44AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 76 | | 04/07 | 8:52AM | 818-421-3357 | VAN NU CA | 2 | RM90 | DT | | | | 0.00 |
| 77 | | 04/07 | 9:00AM | 951-734-5450 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 78 | | 04/07 | 9:01AM | 949-244-1944 | NEWPOR CA | 2 | RM90 | DT | | | | 0.00 |
| 79 | | 04/07 | 9:04AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 80 | | 04/07 | 9:52AM | 818-421-3357 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 81 | | 04/07 | 9:56AM | 951-256-8200 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 82 | | 04/07 | 9:57AM | 951-256-8686 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 83 | | 04/07 | 10:02AM | 951-736-0690 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 84 | | 04/07 | 10:07AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 85 | | 04/07 | 10:11AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 86 | | 04/07 | 10:16AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 87 | | 04/07 | 10:56AM | 818-421-3357 | VAN NU CA | 3 | RM90 | DT | | | | 0.00 |
| 88 | | 04/07 | 11:33AM | 949-764-8216 | NEWPOR CA | 10 | RM90 | DT | | | | 0.00 |
| 89 | | 04/07 | 2:04PM | 951-256-8686 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 90 | | 04/07 | 2:06PM | 951-256-8686 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 91 | | 04/07 | 2:14PM | 951-808-4749 | CORONA CA | 15 | RM90 | DT | | | | 0.00 |
| 92 | | 04/07 | 2:33PM | 951-734-5450 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 93 | | 04/07 | 2:51PM | 909-213-2104 | Voice CL | 2 | RM90 | DT | VM | | | 0.00 |
| 94 | | 04/07 | 2:56PM | 714-520-6329 | ANAHEI CA | 1 | RM90 | DT | | | | 0.00 |
| 95 | | 04/07 | 2:56PM | 714-520-6329 | ANAHEI CA | 5 | RM90 | DT | | | | 0.00 |
| 96 | | 04/07 | 2:57PM | 714-520-6329 | ANAHEI CA | 5 | RM90 | DT | | | | 0.00 |
| 97 | | 04/07 | 3:03PM | 800-722-8085 | 800 To CL | 3 | RM90 | DT | | | | 0.00 |
| 98 | | 04/07 | 3:05PM | 800-736-4872 | 800 To CL | 3 | RM90 | DT | | | | 0.00 |
| 99 | | 04/07 | 3:09PM | 949-764-8216 | NEWPOR CA | 2 | RM90 | DT | | | | 0.00 |
| 100 | | 04/07 | 3:30PM | 209-571-0130 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 101 | | 04/07 | 3:31PM | 951-734-5450 | CORONA CA | 8 | RM90 | DT | | | | 0.00 |
| 102 | | 04/07 | 3:39PM | 909-213-2104 | Voice CL | 2 | RM90 | DT | VM | | | 0.00 |
| 103 | | 04/07 | 3:40PM | 800-817-1417 | 800 To CL | 2 | RM90 | DT | | | | 0.00 |
| 104 | | 04/07 | 4:18PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 105 | | 04/07 | 4:41PM | 951-751-6086 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 106 | | 04/07 | 4:57PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 107 | | 04/07 | 4:57PM | 951-751-6086 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 108 | | 04/07 | 6:41PM | 818-421-3357 | VAN NU CA | 2 | RM90 | DT | | | | 0.00 |
| 109 | | 04/07 | 9:31PM | 714-348-8400 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 110 | SAT | 04/08 | 11:24AM | 951-889-2000 | ARLING CA | 2 | UNW9 | NW | | | | 0.00 |
| 111 | | 04/08 | 11:25AM | 951-889-2000 | CALL WAIT | 5 | UNW9 | NW | CW | | | 0.00 |
| 112 | | 04/08 | 11:25AM | Roaming | Incoming | 5 | DFMR | NW | FFMR | | | 0.00 |
| 113 | | 04/08 | 11:30AM | 951-889-2000 | ARLING CA | 5 | UNW9 | NW | | | | 0.00 |
| 114 | | 04/08 | 12:27PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 115 | | 04/08 | 12:27PM | Roaming | Incoming | 1 | DFMR | NW | FFMR | | | 0.00 |
| 116 | | 04/08 | 12:28PM | 951-741-6058 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 117 | | 04/08 | 12:53PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 118 | | 04/08 | 12:53PM | Roaming | Incoming | 1 | DFMR | NW | FFMR | | | 0.00 |
| 119 | | 04/08 | 2:01PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 120 | | 04/08 | 2:02PM | Roaming | Incoming | 1 | DFMR | NW | FFMR | | | 0.00 |
| 121 | | 04/08 | 2:36PM | 951-889-2000 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |



# ☆ cingular
raising the bar...ıll`

Page: 9 of 11
Billing Cycle Date: 05/05/06 - 06/04/06
Account Number: 135866125



## Call Detail (Continued)

### 951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: UNW9=Unlimited N&W, RM90=900 Rollover Mins, DFMR=Call Delivery
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=VOICE MAIL, CW=Call Waiting, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | | 05/26 | 5:28PM | 951-741-3015 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 185 | SAT | 05/27 | 11:54AM | 951-689-2000 | ARLING CA | 14 | UNW9 | NW | | | | 0.00 |
| 186 | | 05/27 | 12:11PM | 949-764-8216 | NEWPOR CA | 9 | UNW9 | NW | | | | 0.00 |
| 187 | | 05/27 | 4:54PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 188 | | 05/27 | 5:48PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 189 | | 05/27 | 5:49PM | 951-751-6086 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 90 | | 05/27 | 6:04PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 91 | | 05/27 | 6:04PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 92 | SUN | 05/28 | 10:51AM | 714-348-8400 | ANAHEI CA | 2 | UNW9 | NW | | | | 0.00 |
| 93 | | 05/28 | 11:26AM | 714-348-8400 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 94 | | 05/28 | 11:45AM | 951-340-1475 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 95 | | 05/28 | 5:36PM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 96 | | 05/28 | 6:20PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 97 | | 05/28 | 7:33PM | 951-258-3222 | INCOMI CL | 16 | UNW9 | NW | | | | 0.00 |
| 98 | MON | 05/29 | 9:40AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 99 | | 05/29 | 11:46AM | 714-348-8400 | ANAHEI CA | 2 | RM90 | DT | | | | 0.00 |
| 00 | | 05/29 | 12:22PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 01 | | 05/29 | 12:38PM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 02 | | 05/29 | 12:55PM | 951-741-6058 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 03 | | 05/29 | 1:00PM | 951-741-6058 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 04 | | 05/29 | 1:50PM | 951-689-2000 | ARLING CA | 17 | RM90 | DT | | | | 0.00 |
| 05 | | 05/29 | 2:09PM | 714-348-8400 | ANAHEI CA | 15 | RM90 | DT | | | | 0.00 |
| 06 | | 05/29 | 4:13PM | 951-689-2000 | ARLING CA | 1 | RM90 | DT | | | | 0.00 |
| 07 | | 05/29 | 5:46PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 08 | | 05/29 | 5:47PM | 951-741-6058 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 09 | | 05/29 | 5:47PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 10 | | 05/29 | 5:48PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 11 | | 05/29 | 6:08PM | 951-741-3015 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 12 | | 05/29 | 7:50PM | 951-258-3222 | INCOMI CL | 16 | UNW9 | NW | | | | 0.00 |
| 13 | TUE | 05/30 | 7:10AM | 951-340-1475 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 14 | | 05/30 | 7:21AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 15 | | 05/30 | 8:09AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 16 | | 05/30 | 12:41PM | 972-458-9934 | INCOMI CL | 7 | RM90 | DT | | | | 0.00 |
| 17 | | 05/30 | 1:32PM | 951-736-0690 | INCOMI CL | 6 | RM90 | DT | | | | 0.00 |
| 18 | | 05/30 | 5:31PM | 951-751-6086 | CORONA CA | 12 | RM90 | DT | | | | 0.00 |
| 19 | WED | 05/31 | 7:23AM | 951-340-1475 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 20 | | 05/31 | 7:26AM | 951-736-0690 | CORONA CA | 9 | RM90 | DT | | | | 0.00 |
| 21 | | 05/31 | 5:13PM | 951-736-0690 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 22 | | 05/31 | 5:25PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 23 | | 05/31 | 5:26PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 24 | | 05/31 | 5:49PM | 951-751-6086 | INCOMI CL | 16 | RM90 | DT | | | | 0.00 |
| 25 | | 05/31 | 6:16PM | 951-751-6086 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 26 | | 05/31 | 10:05PM | 951-741-3015 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 27 | | 05/31 | 10:38PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 28 | THU | 06/01 | 12:43PM | 951-736-3350 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 29 | | 06/01 | 6:02PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 30 | | 06/01 | 6:03PM | 951-751-6086 | CORONA CA | 8 | RM90 | DT | | | | 0.00 |
| 31 | | 06/01 | 6:15PM | 951-751-6086 | CORONA CA | 8 | RM90 | DT | | | | 0.00 |
| 32 | | 06/01 | 6:17PM | 951-741-6058 | CALL WAIT | 1 | RM90 | DT | CW | | | 0.00 |
| 33 | FRI | 06/02 | 3:50PM | 714-771-1423 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 34 | | 06/02 | 4:33PM | 949-246-0946 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 35 | | 06/02 | 4:45PM | 951-751-6086 | INCOMI CL | 11 | RM90 | DT | | | | 0.00 |
| 36 | | 06/02 | 4:56PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 37 | | 06/02 | 4:56PM | 951-751-6086 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 38 | | 06/02 | 5:15PM | 951-741-6058 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |

## ✕ cingular
raising the bar.◦◦◦ll

Page:              7 of 11
Billing Cycle Date: 05/05/06 - 06/04/06
Account Number: 135866125



# Call Detail (Continued)                                    951-258-3222
## User Name: VERONICA V. COOK

Rate Code: UNW9=Unlimited N&W, RM90=900 Rollover Mins, DFMR=Call Delivery
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=VOICE MAIL, CW=Call Waiting, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 |  | 05/13 | 2:54PM | 951-741-6058 | CORONA CA | 1 | UNW9 | NW |  |  |  | 0.00 |
| 75 |  | 05/13 | 2:55PM | 951-741-6058 | CORONA CA | 2 | UNW9 | NW |  |  |  | 0.00 |
| 76 |  | 05/13 | 3:36PM | 951-258-3222 | INCOMI CL | 3 | UNW9 | NW |  |  |  | 0.00 |
| 77 | SUN | 05/14 | 10:57AM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW |  |  |  | 0.00 |
| 78 |  | 05/14 | 11:26AM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW |  |  |  | 0.00 |
| 79 |  | 05/14 | 3:18PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW |  |  |  | 0.00 |
| 80 |  | 05/14 | 3:18PM | 951-741-6058 | CORONA CA | 2 | UNW9 | NW |  |  |  | 0.00 |
| 81 |  | 05/14 | 3:21PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM |  |  | 0.00 |
| 82 |  | 05/14 | 3:44PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW |  |  |  | 0.00 |
| 83 |  | 05/14 | 5:23PM | 951-741-6058 | CORONA CA | 1 | UNW9 | NW |  |  |  | 0.00 |
| 84 |  | 05/14 | 5:23PM | 951-741-6058 | CORONA CA | 1 | UNW9 | NW |  |  |  | 0.00 |
| 85 | MON | 05/15 | 9:48AM | 818-598-6599 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 86 |  | 05/15 | 12:32PM | 818-598-6599 | INCOMI CL | 11 | RM90 | DT |  |  |  | 0.00 |
| 87 |  | 05/15 | 1:48PM | 818-598-6599 | INCOMI CL | 2 | RM90 | DT |  |  |  | 0.00 |
| 88 |  | 05/15 | 5:16PM | 951-751-6086 | CORONA CA | 8 | RM90 | DT |  |  |  | 0.00 |
| 89 | TUE | 05/16 | 11:06AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM |  |  | 0.00 |
| 90 |  | 05/16 | 11:45AM | 949-246-0946 | INCOMI CL | 8 | RM90 | DT |  |  |  | 0.00 |
| 91 |  | 05/16 | 12:50PM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 92 |  | 05/16 | 5:56PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT |  |  |  | 0.00 |
| 93 |  | 05/16 | 6:19PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT |  |  |  | 0.00 |
| 94 |  | 05/16 | 9:00PM | 951-741-6058 | CORONA CA | 1 | UNW9 | NW |  |  |  | 0.00 |
| 95 | WED | 05/17 | 11:47AM | 714-771-1423 | INCOMI CL | 2 | RM90 | DT |  |  |  | 0.00 |
| 96 |  | 05/17 | 4:25PM | 951-751-6086 | INCOMI CL | 7 | RM90 | DT |  |  |  | 0.00 |
| 97 |  | 05/17 | 4:41PM | 951-737-6151 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 98 |  | 05/17 | 5:18PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT |  |  |  | 0.00 |
| 99 |  | 05/17 | 5:19PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT |  |  |  | 0.00 |
| 00 | THU | 05/18 | 2:30PM | 714-348-8400 | INCOMI CL | 2 | RM90 | DT |  |  |  | 0.00 |
| 01 |  | 05/18 | 4:05PM | 866-877-9830 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 02 |  | 05/18 | 6:04PM | 951-736-0690 | CORONA CA | 5 | RM90 | DT |  |  |  | 0.00 |
| 03 |  | 05/18 | 7:55PM | 909-208-4791 | INCOMI CL | 2 | UNW9 | NW |  |  |  | 0.00 |
| 04 |  | 05/18 | 8:10PM | 909-208-4791 | ONTARI CA | 3 | UNW9 | NW |  |  |  | 0.00 |
| 05 | FRI | 05/19 | 8:14AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT |  |  |  | 0.00 |
| 06 |  | 05/19 | 8:15AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 07 |  | 05/19 | 8:17AM | 714-348-8400 | ANAHEI CA | 1 | RM90 | DT |  |  |  | 0.00 |
| 08 |  | 05/19 | 8:18AM | 714-348-8400 | ANAHEI CA | 2 | RM90 | DT |  |  |  | 0.00 |
| 09 |  | 05/19 | 9:40AM | 562-900-9322 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 10 |  | 05/19 | 9:45AM | 562-900-9322 | LONG B CA | 8 | RM90 | DT |  |  |  | 0.00 |
| 11 |  | 05/19 | 9:53AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT |  |  |  | 0.00 |
| 12 |  | 05/19 | 10:23AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 13 |  | 05/19 | 12:42PM | 951-741-6058 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 14 |  | 05/19 | 2:11PM | 818-421-3357 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 15 |  | 05/19 | 2:30PM | 818-421-3357 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 16 |  | 05/19 | 4:49PM | 714-771-1423 | INCOMI CL | 4 | RM90 | DT |  |  |  | 0.00 |
| 17 |  | 05/19 | 5:28PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT |  |  |  | 0.00 |
| 18 |  | 05/19 | 5:29PM | 951-751-6086 | CORONA CA | 14 | RM90 | DT |  |  |  | 0.00 |
| 19 |  | 05/19 | 5:43PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT |  |  |  | 0.00 |
| 20 |  | 05/19 | 5:45PM | 411 | DA Call | 6 | RM90 | DT |  |  | 1.50 | 1.50 |
| 21 |  | 05/19 | 5:51PM | 951-741-6058 | CORONA CA | 1 | RM90 | DT |  |  |  | 0.00 |
| 22 |  | 05/19 | 5:58PM | 909-322-0825 | ONTARI CA | 10 | RM90 | DT |  |  |  | 0.00 |
| 23 | SAT | 05/20 | 10:54AM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW |  |  |  | 0.00 |
| 24 |  | 05/20 | 2:27PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW |  |  |  | 0.00 |
| 25 |  | 05/20 | 8:05PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM |  |  | 0.00 |
| 26 | SUN | 05/21 | 10:18AM | 951-689-2000 | ARLING CA | 2 | UNW9 | NW |  |  |  | 0.00 |
| 27 |  | 05/21 | 10:49AM | 951-371-7045 | CORONA CA | 2 | UNW9 | NW |  |  |  | 0.00 |
| 28 |  | 05/21 | 11:50AM | 951-689-2000 | ARLING CA | 3 | UNW9 | NW |  |  |  | 0.00 |



Page:                9 of 16
Billing Cycle Date:   08/05/06 - 09/04/06
Account Number:      135866125

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                                    951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, CN3N=NATP900RUMMUNW
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | | 08/15 | 4:45PM | 909-532-0540 | UPLAND CA | 1 | RM90 | DT | | | | 0.00 |
| 186 | | 08/15 | 4:46PM | 909-532-0540 | UPLAND CA | 3 | RM90 | DT | | | | 0.00 |
| 187 | | 08/15 | 4:50PM | 714-693-7138 | YORBA CA | 2 | RM90 | DT | | | | 0.00 |
| 188 | | 08/15 | 5:19PM | 714-571-5976 | INCOMI CL | 13 | RM90 | DT | | | | 0.00 |
| 189 | | 08/15 | 6:03PM | 951-689-2000 | ARLING CA | 3 | RM90 | DT | | | | 0.00 |
| 190 | WED | 08/16 | 8:49AM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 191 | | 08/16 | 9:07AM | 951-751-6086 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 192 | | 08/16 | 12:01PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 193 | | 08/16 | 12:05PM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 194 | | 08/16 | 12:06PM | 949-364-5090 | CAPSTR CA | 3 | RM90 | DT | | | | 0.00 |
| 195 | | 08/16 | 12:09PM | 951-751-6086 | CORONA CA | 22 | RM90 | DT | | | | 0.00 |
| 196 | | 08/16 | 12:57PM | 909-532-0540 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 197 | | 08/16 | 1:06PM | 909-532-0540 | INCOMI CL | 16 | RM90 | DT | | | | 0.00 |
| 198 | | 08/16 | 1:43PM | 714-693-7138 | YORBA CA | 6 | RM90 | DT | | | | 0.00 |
| 199 | | 08/16 | 4:04PM | 949-364-5090 | INCOMI CL | 7 | RM90 | DT | | | | 0.00 |
| 200 | | 08/16 | 4:35PM | 951-751-6086 | CORONA CA | 6 | RM90 | DT | | | | 0.00 |
| 201 | | 08/16 | 4:41PM | 951-689-2000 | ARLING CA | 33 | RM90 | DT | | | | 0.00 |
| 202 | | 08/16 | 5:14PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 203 | | 08/16 | 5:15PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 204 | | 08/16 | 5:18PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 205 | | 08/16 | 5:20PM | 951-751-6086 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 206 | | 08/16 | 5:35PM | 714-571-5980 | INCOMI CL | 6 | RM90 | DT | | | | 0.00 |
| 207 | | 08/16 | 8:29PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 208 | | 08/16 | 8:30PM | 818-367-0141 | SANFER CA | 24 | UNW9 | NW | | | | 0.00 |
| 209 | | 08/16 | 9:06PM | 909-532-0540 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 210 | THU | 08/17 | 8:45AM | 909-532-0540 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 211 | | 08/17 | 9:47AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 212 | | 08/17 | 11:15AM | 714-693-7138 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 213 | | 08/17 | 12:05PM | 818-421-3357 | VAN NU CA | 1 | RM90 | DT | | | | 0.00 |
| 214 | | 08/17 | 12:48PM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 215 | | 08/17 | 1:33PM | 818-367-0141 | SANFER CA | 1 | RM90 | DT | | | | 0.00 |
| 216 | | 08/17 | 1:35PM | 818-367-0141 | SANFER CA | 4 | RM90 | DT | | | | 0.00 |
| 217 | | 08/17 | 1:56PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 218 | | 08/17 | 3:39PM | 951-751-6086 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 219 | | 08/17 | 4:00PM | 818-367-0141 | SANFER CA | 6 | RM90 | DT | | | | 0.00 |
| 220 | | 08/17 | 4:21PM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 221 | | 08/17 | 4:22PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 222 | | 08/17 | 4:25PM | 951-741-3015 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 223 | | 08/17 | 4:27PM | 951-493-5745 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 224 | | 08/17 | 4:28PM | 818-367-0141 | SANFER CA | 5 | RM90 | DT | | | | 0.00 |
| 225 | | 08/17 | 4:33PM | 818-367-0141 | SANFER CA | 3 | RM90 | DT | | | | 0.00 |
| 226 | | 08/17 | 4:36PM | 909-532-0540 | INCOMI CL | 28 | RM90 | DT | | | | 0.00 |
| 227 | | 08/17 | 9:19PM | 909-532-0540 | UPLAND CA | 85 | UNW9 | NW | | | | 0.00 |
| 228 | FRI | 08/18 | 9:10AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 229 | | 08/18 | 9:11AM | 818-367-0141 | SANFER CA | 4 | RM90 | DT | | | | 0.00 |
| 230 | | 08/18 | 10:52AM | 214-719-0000 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 231 | | 08/18 | 2:17PM | 951-741-3015 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 232 | | 08/18 | 2:24PM | 951-741-3015 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 233 | | 08/18 | 3:10PM | 909-532-0540 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 234 | | 08/18 | 3:40PM | 951-751-6086 | INCOMI CL | 11 | RM90 | DT | | | | 0.00 |
| 235 | | 08/18 | 4:10PM | 951-736-0690 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 236 | | 08/18 | 4:13PM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 237 | | 08/18 | 4:15PM | 909-532-0540 | UPLAND CA | 4 | RM90 | DT | | | | 0.00 |
| 238 | | 08/18 | 5:15PM | 951-751-6086 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |



| Page: | 20 of 55 |
|---|---|
| Billing Cycle Date: | 10/05/06 - 11/04/06 |
| Account Number: | 135866125 |



## Call Detail (Continued)                                                 951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: ESM1 =Unlimited Expd M2M, RM14=Rollover FM 1400, UNW9=Unlimited N&W, FN3N=FT9NATP1400RUMMUNW
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 748 | | 11/03 | 11:21PM | 951-314-4991 | INCOMI CL | 8 | UNW9 | NW | | | | 0.00 |
| 749 | SAT | 11/04 | 9:35AM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 750 | | 11/04 | 11:47AM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 751 | | 11/04 | 12:12PM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 752 | | 11/04 | 12:24PM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 753 | | 11/04 | 2:44PM | 951-314-4991 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 754 | | 11/04 | 3:57PM | 951-689-2000 | ARLING CA | 1 | UNW9 | NW | | | | 0.00 |
| | | | **Subtotal Minutes** | | | 4138 | | | | 97.60 | 1.79 | 99.39 |
| **Totals** | | | | | | 4138 | | | | 97.60 | 1.79 | 99.39 |

| | Interstate Calls Subtotal | 35.60 |
|---|---|---|
| | Intrastate Calls Subtotal | 62.00 |

## Data Detail                                                              951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: MBT1 =MEdia Basic-Txt Msg, MMM1=MEdia Basic-MMS, MBW2=MEdiaBasic-WIX
Rate Period (PD): AT=Anytime
Feature: SMH=SMS $0.1 MO/MT, MMH=MMS per msg $0.20 MT, GPRR=GPRS 0.01 rate APN002

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea- ture | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FRI | 09/29 | 1:54PM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 2 | SAT | 09/30 | 8:01AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 3 | WED | 10/04 | 12:16AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 4 | | 10/04 | 6:21PM | 19513144991 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 5 | THU | 10/05 | 1:00AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 6 | | 10/05 | 1:01AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 7 | | 10/05 | 1:03AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 8 | | 10/05 | 1:07AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 9 | FRI | 10/06 | 5:14PM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 10 | SUN | 10/08 | 8:13PM | 19513144991 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 11 | WED | 10/11 | 10:02PM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 12 | SAT | 10/14 | 6:44PM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 13 | SUN | 10/15 | 7:39AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 14 | | 10/15 | 7:49AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 15 | | 10/15 | 7:51AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 16 | | 10/15 | 7:55AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 17 | | 10/15 | 8:47AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 18 | | 10/15 | 8:49AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 19 | | 10/15 | 8:54AM | 17148833350 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 20 | THU | 10/19 | 10:49AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 21 | | 10/19 | 10:50AM | 19513144993 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 22 | FRI | 10/27 | 9:14PM | 19513144991 | M2M TEXT MESSAG | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| | | | **Subtotal of Msg's** | | | 22 Msg | | | | | 0.00 |
| 23 | FRI | 10/06 | 6:29PM | Data Transfer | Data | 73 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 24 | WED | 10/11 | 12:55AM | Data Transfer | Data | 10 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 25 | THU | 10/19 | 7:09PM | Data Transfer | Data | 3 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 26 | FRI | 10/20 | 11:40PM | Data Transfer | Data | 6 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 27 | | 10/20 | 11:41PM | Data Transfer | Data | 104 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 28 | | 10/20 | 11:51PM | Data Transfer | Data | 3 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 29 | MON | 10/23 | 8:35PM | Data Transfer | Data | 38 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 30 | TUE | 10/31 | 3:12PM | Data Transfer | Data | 38 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 31 | WED | 11/01 | 1:25PM | Data Transfer | Data | 76 KB | MBW2 | AT | GPRR | Out | 0.00 |
| | | | **Subtotal of KB's** | | | 356 KB | | | | | 0.00 |

# ✕ cingular
raising the bar...ll ™

Page:                    46 of 48
Billing Cycle Date:      02/05/07 – 03/04/07
Account Number:          135866125



## Call Detail (Continued)                              951-314-4993
### User Name: CHARLES J. SIMMONS

Rate Code: ESM1=Unlimited Expd M2M, RM21=Rollover FM 2100, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | | 02/22 | 11:24AM | 909-868-5431 | POMONA CA | 2 | RM21 | DT | | | | 0.00 |
| 255 | | 02/22 | 11:45AM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 256 | | 02/22 | 11:47AM | 909-868-5431 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 257 | | 02/22 | 11:49AM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 258 | | 02/22 | 2:22PM | 951-258-3222 | INCOMI CL | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 259 | | 02/22 | 2:42PM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 260 | | 02/22 | 3:14PM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 261 | | 02/22 | 5:14PM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 262 | | 02/22 | 5:17PM | 951-258-3222 | INCOMI CL | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 263 | | 02/22 | 6:44PM | 951-258-3222 | INCOMI CL | 70 | ESM1 | DT | M2MC | | | 0.00 |
| 264 | | 02/22 | 8:12PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 265 | | 02/22 | 8:15PM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 266 | FRI | 02/23 | 6:51AM | 951-258-3222 | INCOMI CL | 53 | ESM1 | DT | M2MC | | | 0.00 |
| 267 | | 02/23 | 8:16AM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 268 | | 02/23 | 12:02PM | 800-251-2665 | 800 To CL | 17 | RM21 | DT | | | | 0.00 |
| 269 | | 02/23 | 12:46PM | 661-252-1700 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 270 | | 02/23 | 12:51PM | 951-258-3222 | CORONA CA | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 271 | | 02/23 | 2:13PM | 951-258-3222 | INCOMI CL | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 272 | | 02/23 | 5:08PM | 951-258-3222 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 273 | | 02/23 | 5:54PM | 661-252-1700 | SANCLA CA | 3 | RM21 | DT | | | | 0.00 |
| 274 | | 02/23 | 8:10PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 275 | | 02/23 | 8:14PM | 951-258-3222 | INCOMI CL | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 276 | | 02/23 | 9:36PM | 951-258-3222 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 277 | | 02/23 | 9:40PM | 951-258-3222 | INCOMI CL | 20 | UNW9 | NW | | | | 0.00 |
| 278 | | 02/23 | 10:20PM | 951-258-3222 | CORONA CA | 3 | UNW9 | NW | | | | 0.00 |
| 279 | SAT | 02/24 | 7:30AM | 951-258-3222 | INCOMI CL | 11 | UNW9 | NW | | | | 0.00 |
| 280 | | 02/24 | 10:21AM | 951-314-4993 | VMAIL CL | 2 | UNW9 | NW | CW | | | 0.00 |
| 281 | | 02/24 | 10:21AM | 951-258-3222 | CALL WAIT | 2 | UNW9 | NW | CW | | | 0.00 |
| 282 | | 02/24 | 10:25AM | 951-258-3222 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 283 | | 02/24 | 12:06PM | 951-258-3222 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 284 | | 02/24 | 1:07PM | 951-258-3222 | CORONA CA | 7 | UNW9 | NW | | | | 0.00 |
| 285 | | 02/24 | 1:15PM | 951-258-3222 | INCOMI CL | 24 | UNW9 | NW | | | | 0.00 |
| 286 | | 02/24 | 2:53PM | 951-258-3222 | INCOMI CL | 6 | UNW9 | NW | | | | 0.00 |
| 287 | | 02/24 | 3:31PM | 951-258-3222 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 288 | | 02/24 | 3:35PM | 951-258-3222 | INCOMI CL | 18 | UNW9 | NW | | | | 0.00 |
| 289 | | 02/24 | 3:58PM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 290 | | 02/24 | 3:59PM | 951-258-3222 | CORONA CA | 5 | UNW9 | NW | | | | 0.00 |
| 291 | | 02/24 | 5:09PM | 951-258-3222 | CALL WAIT | 9 | UNW9 | NW | CW | | | 0.00 |
| 292 | | 02/24 | 5:53PM | 951-258-3222 | CORONA CA | 6 | UNW9 | NW | | | | 0.00 |
| 293 | | 02/24 | 5:59PM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 294 | | 02/24 | 5:59PM | 951-258-3222 | INCOMI CL | 12 | UNW9 | NW | | | | 0.00 |
| 295 | | 02/24 | 6:48PM | 951-258-3222 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 296 | | 02/24 | 6:50PM | 951-741-3015 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 297 | SUN | 02/25 | 9:53AM | 951-258-3222 | CORONA CA | 5 | UNW9 | NW | | | | 0.00 |
| 298 | | 02/25 | 7:52PM | 951-314-4991 | CORONA CA | 3 | UNW9 | NW | | | | 0.00 |
| 299 | MON | 02/26 | 6:53AM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 300 | | 02/26 | 8:10AM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 301 | | 02/26 | 10:22AM | 818-442-0483 | VAN NU CA | 2 | RM21 | DT | | | | 0.00 |
| 302 | | 02/26 | 10:24AM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 303 | | 02/26 | 10:55AM | 951-314-4993 | INCOMI CL | 15 | RM21 | DT | | | | 0.00 |
| 304 | | 02/26 | 2:32PM | 951-258-3222 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 305 | | 02/26 | 5:04PM | 951-258-3222 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 306 | | 02/26 | 8:49PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 307 | TUE | 02/27 | 5:59AM | 951-258-3222 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 308 | | 02/27 | 8:51AM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |

# ✖ cingular
raising the bar...ll

Page:                   42 of 48
Billing Cycle Date:     02/05/07 - 03/04/07
Account Number:         135866125



## Call Detail (Continued)                                951-314-4993

**User Name: CHARLES J. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, RM21=Rollover FM 2100, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | | 02/06 | 6:39PM | 909-596-3880 | CLARMN CA | 1 | RM21 | DT | | | | 0.00 |
| 37 | | 02/06 | 6:40PM | 909-241-2658 | ONTARI CA | 1 | RM21 | DT | | | | 0.00 |
| 38 | | 02/06 | 8:59PM | 909-596-3880 | CLARMN CA | 8 | RM21 | DT | | | | 0.00 |
| 39 | WED | 02/07 | 6:11AM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 40 | | 02/07 | 6:13AM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 41 | | 02/07 | 6:14AM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 42 | | 02/07 | 6:32AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 43 | | 02/07 | 6:49AM | 951-258-3222 | CORONA CA | 44 | ESM1 | DT | M2MC | | | 0.00 |
| 44 | | 02/07 | 8:20AM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 45 | | 02/07 | 9:47AM | 951-258-3222 | INCOMI CL | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 46 | | 02/07 | 10:49AM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 47 | | 02/07 | 1:46PM | 951-258-3222 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 48 | | 02/07 | 2:57PM | 561-295-9022 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 49 | | 02/07 | 3:39PM | 661-295-9022 | SANCLA CA | 2 | RM21 | DT | | | | 0.00 |
| 50 | | 02/07 | 5:28PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 51 | | 02/07 | 5:29PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 52 | | 02/07 | 5:31PM | 661-295-9022 | SANCLA CA | 2 | RM21 | DT | | | | 0.00 |
| 53 | | 02/07 | 5:56PM | 951-258-3222 | CALL WAIT | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 54 | | 02/07 | 6:19PM | 951-479-5111 | CORONA CA | 1 | RM21 | DT | | | | 0.00 |
| 55 | | 02/07 | 6:37PM | 951-479-5111 | INCOMI CL | 5 | RM21 | DT | | | | 0.00 |
| 56 | | 02/07 | 9:02PM | 951-741-3015 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| 57 | THU | 02/08 | 6:41AM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 58 | | 02/08 | 6:44AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 59 | | 02/08 | 6:45AM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 60 | | 02/08 | 6:52AM | 951-258-3222 | CORONA CA | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 61 | | 02/08 | 8:19AM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 62 | | 02/08 | 10:45AM | 661-295-9022 | SANCLA CA | 2 | RM21 | DT | | | | 0.00 |
| 63 | | 02/08 | 12:24PM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 64 | | 02/08 | 12:53PM | 951-258-3222 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 65 | | 02/08 | 2:07PM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 66 | | 02/08 | 2:14PM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 67 | | 02/08 | 5:12PM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 68 | | 02/08 | 5:19PM | 951-258-3222 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 69 | | 02/08 | 5:26PM | 951-258-3222 | INCOMI CL | 40 | ESM1 | DT | M2MC | | | 0.00 |
| 70 | | 02/08 | 6:35PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 71 | FRI | 02/09 | 6:50AM | 951-258-3222 | INCOMI CL | 51 | ESM1 | DT | M2MC | | | 0.00 |
| 72 | | 02/09 | 8:07AM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 73 | | 02/09 | 12:00PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 74 | | 02/09 | 3:00PM | 661-295-9022 | SANCLA CA | 20 | RM21 | DT | | | | 0.00 |
| 75 | | 02/09 | 3:28PM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 76 | | 02/09 | 3:32PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 77 | | 02/09 | 3:34PM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 78 | | 02/09 | 5:16PM | 951-258-3222 | INCOMI CL | 26 | ESM1 | DT | M2MC | | | 0.00 |
| 79 | | 02/09 | 5:43PM | 951-258-3222 | CORONA CA | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 80 | | 02/09 | 6:39PM | 909-241-2658 | ONTARI CA | 2 | RM21 | DT | | | | 0.00 |
| 81 | SAT | 02/10 | 9:09AM | 951-258-3222 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 82 | | 02/10 | 9:25AM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 83 | | 02/10 | 1:31PM | 661-260-3751 | SANCLA CA | 3 | UNW9 | NW | | | | 0.00 |
| 84 | | 02/10 | 2:16PM | 661-260-3751 | SANCLA CA | 5 | UNW9 | NW | | | | 0.00 |
| 85 | | 02/10 | 5:50PM | 661-260-3751 | SANCLA CA | 1 | UNW9 | NW | | | | 0.00 |
| 86 | | 02/10 | 7:55PM | 951-258-3222 | CORONA CA | 6 | UNW9 | NW | | | | 0.00 |
| 87 | | 02/10 | 9:19PM | 951-258-3222 | CORONA CA | 9 | UNW9 | NW | | | | 0.00 |
| 88 | SUN | 02/11 | 12:35PM | 951-314-4991 | CORONA CA | 4 | UNW9 | NW | | | | 0.00 |
| 89 | | 02/11 | 12:42PM | 661-260-3751 | SANCLA CA | 4 | UNW9 | NW | | | | 0.00 |
| 90 | | 02/11 | 12:46PM | 661-260-3751 | SANCLA CA | 3 | UNW9 | NW | | | | 0.00 |

 cingular
raising the bar...

Page: 43 of 48
Billing Cycle Date: 02/05/07 - 03/04/07
Account Number: 135866125



Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Call Detail (Continued)                    951-314-4993

User Name: CHARLES J. SIMMONS

Rate Code: ESM1=Unlimited Expd M2M. RM21=Rollover FM 2100. UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime. NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | | 02/11 | 1:37PM | 951-314-4991 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 92 | | 02/11 | 8:38PM | 661-296-3751 | SANCLA CA | 1 | UNW9 | NW | | | | 0.00 |
| 93 | MON | 02/12 | 6:45AM | 951-258-3222 | CORONA CA | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 94 | | 02/12 | 7:02AM | 951-258-3222 | INCOMI CL | 29 | ESM1 | DT | M2MC | | | 0.00 |
| 95 | | 02/12 | 8:14AM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 96 | | 02/12 | 12:16PM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 97 | | 02/12 | 3:25PM | 951-258-3222 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 98 | | 02/12 | 5:18PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 99 | | 02/12 | 5:19PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 100 | | 02/12 | 5:20PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 101 | | 02/12 | 5:20PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 102 | | 02/12 | 5:20PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 103 | | 02/12 | 5:25PM | 951-314-4993 | VMAIL CL | 2 | RM21 | DT | VM | | | 0.00 |
| 104 | | 02/12 | 5:27PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 105 | | 02/12 | 5:39PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 106 | | 02/12 | 6:03PM | 951-258-3222 | INCOMI CL | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 107 | TUE | 02/13 | 6:38AM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 108 | | 02/13 | 6:49AM | 818-442-0483 | VAN NU CA | 2 | RM21 | DT | | | | 0.00 |
| 109 | | 02/13 | 6:51AM | 951-258-3222 | CORONA CA | 77 | ESM1 | DT | M2MC | | | 0.00 |
| 110 | | 02/13 | 9:18AM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 111 | | 02/13 | 12:52PM | 661-252-1700 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 112 | | 02/13 | 12:53PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 113 | | 02/13 | 12:54PM | 951-258-3222 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 114 | | 02/13 | 12:59PM | 661-252-1700 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 115 | | 02/13 | 2:47PM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 116 | | 02/13 | 2:55PM | 661-252-1700 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 117 | | 02/13 | 5:23PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 118 | | 02/13 | 5:32PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 119 | | 02/13 | 5:33PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 120 | | 02/13 | 5:34PM | 951-258-3222 | INCOMI CL | 29 | ESM1 | DT | M2MC | | | 0.00 |
| 21 | | 02/13 | 6:34PM | 951-258-3222 | CORONA CA | 14 | ESM1 | DT | M2MC | | | 0.00 |
| 22 | | 02/13 | 6:48PM | 951-258-3222 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 23 | | 02/13 | 6:58PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 24 | | 02/13 | 6:59PM | 951-258-3222 | SANCLA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 25 | | 02/13 | 7:02PM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 26 | | 02/13 | 7:15PM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 27 | WED | 02/14 | 6:56AM | 951-258-3222 | INCOMI CL | 51 | ESM1 | DT | M2MC | | | 0.00 |
| 28 | | 02/14 | 8:53AM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 29 | | 02/14 | 12:27PM | 951-258-3222 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 30 | | 02/14 | 12:39PM | 213-576-5589 | LOSANG CA | 2 | RM21 | DT | | | | 0.00 |
| 31 | | 02/14 | 12:41PM | 818-442-0420 | VAN NU CA | 3 | RM21 | DT | | | | 0.00 |
| 32 | | 02/14 | 12:48PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 33 | | 02/14 | 12:49PM | 951-258-3222 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 34 | | 02/14 | 1:09PM | 818-989-6322 | INCOMI CL | 4 | RM21 | DT | | | | 0.00 |
| 35 | | 02/14 | 2:44PM | 951-258-3222 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 36 | | 02/14 | 5:01PM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 37 | | 02/14 | 5:10PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 38 | | 02/14 | 5:46PM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 39 | | 02/14 | 5:51PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 40 | | 02/14 | 5:53PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 41 | | 02/14 | 5:54PM | 951-314-4991 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 42 | | 02/14 | 5:55PM | 951-314-4991 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 43 | | 02/14 | 5:59PM | 800-835-3356 | 800 To CL | 17 | RM21 | DT | | | | 0.00 |
| 44 | | 02/14 | 6:32PM | 951-314-4991 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |



| Page: | 22 of 48 |
| Billing Cycle Date: | 02/05/07 - 03/04/07 |
| Account Number: | 135866125 |



## Call Detail (Continued)                                    951-314-4991

**User Name: JESSICA M. LARSON**

Rate Code: RM21=Rollover FM 2100, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | | 02/18 | 11:15AM | 951-258-3222 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 220 | | 02/18 | 11:44AM | 951-258-3222 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 221 | | 02/18 | 2:37PM | 888-883-7228 | 888 To CL | 1 | UNW9 | NW | | | | 0.00 |
| 222 | | 02/18 | 3:54PM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 223 | | 02/18 | 3:55PM | 951-323-2276 | RIVERS CA | 1 | UNW9 | NW | | | | 0.00 |
| 224 | | 02/18 | 6:20PM | 951-314-4993 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 225 | | 02/18 | 7:42PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 226 | | 02/18 | 8:06PM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 227 | | 02/18 | 8:06PM | 951-314-4993 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 228 | | 02/18 | 8:24PM | 951-258-3222 | INCOMI CL | 10 | UNW9 | NW | | | | 0.00 |
| 229 | | 02/18 | 8:35PM | 951-741-3015 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 230 | | 02/18 | 8:40PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 231 | | 02/18 | 8:44PM | 951-314-4993 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 232 | | 02/18 | 9:13PM | 951-741-3015 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 233 | | 02/18 | 9:15PM | 951-741-3015 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 234 | | 02/18 | 9:22PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 235 | MON | 02/19 | 11:05AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 236 | | 02/19 | 11:07AM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 237 | | 02/19 | 2:52PM | 951-445-7524 | MURRIE CA | 1 | RM21 | DT | | | | 0.00 |
| 238 | | 02/19 | 4:38PM | 951-741-3015 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 239 | | 02/19 | 5:18PM | 951-314-4991 | VMAIL CL | 2 | RM21 | DT | VM | | | 0.00 |
| 240 | | 02/19 | 5:20PM | 951-741-3015 | CORONA CA | 1 | RM21 | DT | | | | 0.00 |
| 241 | | 02/19 | 5:21PM | 951-741-3015 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 242 | | 02/19 | 6:04PM | 951-323-2276 | RIVERS CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 243 | | 02/19 | 6:08PM | 951-323-2276 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 244 | | 02/19 | 7:09PM | 951-741-3015 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 245 | | 02/19 | 7:42PM | 951-741-3015 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 246 | | 02/19 | 7:54PM | 951-741-3015 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 247 | | 02/19 | 9:13PM | 951-258-3222 | INCOMI CL | 12 | UNW9 | NW | | | | 0.00 |
| 248 | TUE | 02/20 | 10:58AM | 714-883-3350 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 249 | | 02/20 | 11:04AM | 714-771-1420 | ORANGE CA | 11 | RM21 | DT | | | | 0.00 |
| 250 | | 02/20 | 11:32AM | 951-689-2000 | ARLING CA | 4 | RM21 | DT | | | | 0.00 |
| 251 | | 02/20 | 1:44PM | 951-323-2276 | RIVERS CA | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 252 | | 02/20 | 3:41PM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 253 | | 02/20 | 5:24PM | 951-314-4991 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 254 | | 02/20 | 5:25PM | 951-258-3222 | CORONA CA | 25 | ESM1 | DT | M2MC | | | 0.00 |
| 255 | | 02/20 | 6:45PM | 951-741-3015 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 256 | | 02/20 | 6:47PM | 951-258-3222 | CALL WAIT | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 257 | | 02/20 | 6:49PM | 951-689-2000 | ARLING CA | 1 | RM21 | DT | | | | 0.00 |
| 258 | | 02/20 | 6:57PM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 259 | | 02/20 | 7:02PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 260 | | 02/20 | 7:16PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 261 | | 02/20 | 7:29PM | 951-323-2276 | RIVERS CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 262 | | 02/20 | 7:39PM | 951-314-4991 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 263 | | 02/20 | 7:40PM | 866-307-9008 | 866 To CL | 1 | RM21 | DT | | | | 0.00 |
| 264 | | 02/20 | 7:48PM | 888-883-7228 | 888 To CL | 2 | RM21 | DT | | | | 0.00 |
| 265 | WED | 02/21 | 2:45PM | 951-689-2000 | ARLING CA | 2 | RM21 | DT | | | | 0.00 |
| 266 | | 02/21 | 4:37PM | 951-741-3015 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 267 | | 02/21 | 5:18PM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 268 | | 02/21 | 6:39PM | 951-314-4991 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 269 | | 02/21 | 6:41PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 270 | | 02/21 | 6:45PM | 951-741-3015 | INCOMI CL | 4 | RM21 | DT | | | | 0.00 |
| 271 | | 02/21 | 7:28PM | 951-323-2276 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 272 | | 02/21 | 7:40PM | 951-741-3015 | CORONA CA | 2 | RM21 | DT | | | | 0.00 |
| 273 | | 02/21 | 7:51PM | 951-741-3015 | INCOMI CL | 5 | RM21 | DT | | | | 0.00 |



Page:                13 of 48
Billing Cycle Date:  02/05/07 – 03/04/07
Account Number:      135866125



Questions? Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                                          951-258-3222

**User Name: VERONICA V. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W, RM21=Rollover FM 2100
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | | 02/23 | 8:14PM | 951-314-4993 | CORONA CA | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 387 | | 02/23 | 9:14PM | 661-260-3751 | INCOMI CL | 13 | UNW9 | NW | | | | 0.00 |
| 388 | | 02/23 | 9:37PM | 951-314-4993 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 389 | | 02/23 | 9:41PM | 951-314-4993 | CORONA CA | 21 | UNW9 | NW | | | | 0.00 |
| 390 | | 02/23 | 10:06PM | 951-314-4991 | INCOMI CL | 7 | UNW9 | NW | | | | 0.00 |
| 391 | | 02/23 | 10:20PM | 951-314-4993 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| 392 | SAT | 02/24 | 7:30AM | 951-314-4993 | CORONA CA | 11 | UNW9 | NW | | | | 0.00 |
| 393 | | 02/24 | 9:06AM | 951-314-4991 | INCOMI CL | 10 | UNW9 | NW | | | | 0.00 |
| 394 | | 02/24 | 9:43AM | 951-314-4993 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 395 | | 02/24 | 10:20AM | 951-314-4993 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 396 | | 02/24 | 10:24AM | 951-314-4993 | CORONA CA | 4 | UNW9 | NW | | | | 0.00 |
| 397 | | 02/24 | 11:43AM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 398 | | 02/24 | 11:47AM | 909-241-2658 | ONTARI CA | 1 | UNW9 | NW | | | | 0.00 |
| 399 | | 02/24 | 11:49AM | 909-596-3880 | CLARMN CA | 1 | UNW9 | NW | | | | 0.00 |
| 400 | | 02/24 | 12:06PM | 951-314-4993 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 401 | | 02/24 | 1:07PM | 951-314-4993 | INCOMI CL | 7 | UNW9 | NW | | | | 0.00 |
| 402 | | 02/24 | 1:14PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 403 | | 02/24 | 1:15PM | 951-314-4993 | CORONA CA | 24 | UNW9 | NW | | | | 0.00 |
| 404 | | 02/24 | 1:49PM | 951-741-3015 | INCOMI CL | 7 | UNW9 | NW | | | | 0.00 |
| 405 | | 02/24 | 2:52PM | 909-532-2005 | UPLAND CA | 2 | UNW9 | NW | | | | 0.00 |
| 406 | | 02/24 | 2:53PM | 951-314-4993 | CORONA CA | 6 | UNW9 | NW | | | | 0.00 |
| 407 | | 02/24 | 3:09PM | 951-314-4991 | INCOMI CL | 12 | UNW9 | NW | | | | 0.00 |
| 408 | | 02/24 | 3:21PM | 909-532-2005 | UPLAND CA | 1 | UNW9 | NW | | | | 0.00 |
| 409 | | 02/24 | 3:34PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 410 | | 02/24 | 3:35PM | 951-314-4993 | CORONA CA | 18 | UNW9 | NW | | | | 0.00 |
| 411 | | 02/24 | 3:59PM | 951-314-4993 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 412 | | 02/24 | 3:59PM | 951-314-4993 | INCOMI CL | 5 | UNW9 | NW | | | | 0.00 |
| 413 | | 02/24 | 4:30PM | 909-532-2005 | UPLAND CA | 39 | UNW9 | NW | | | | 0.00 |
| 414 | | 02/24 | 5:09PM | 951-314-4993 | CORONA CA | 8 | UNW9 | NW | | | | 0.00 |
| 415 | | 02/24 | 5:18PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 416 | | 02/24 | 5:19PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 417 | | 02/24 | 5:20PM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 418 | | 02/24 | 5:53PM | 951-314-4993 | INCOMI CL | 6 | UNW9 | NW | | | | 0.00 |
| 419 | | 02/24 | 5:59PM | 951-314-4993 | CORONA CA | 12 | UNW9 | NW | | | | 0.00 |
| 420 | | 02/24 | 6:47PM | 951-314-4993 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 421 | | 02/24 | 8:49PM | 951-314-4991 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 422 | | 02/24 | 9:27PM | 951-314-4991 | CORONA CA | 10 | UNW9 | NW | | | | 0.00 |
| 423 | SUN | 02/25 | 9:52AM | 951-314-4993 | INCOMI CL | 5 | UNW9 | NW | | | | 0.00 |
| 424 | | 02/25 | 4:27PM | 865-938-8767 | POWELL TN | 1 | UNW9 | NW | | | | 0.00 |
| 425 | | 02/25 | 4:28PM | 951-314-4991 | CORONA CA | 7 | UNW9 | NW | | | | 0.00 |
| 426 | | 02/25 | 5:26PM | 865-938-8767 | POWELL TN | 34 | UNW9 | NW | | | | 0.00 |
| 427 | | 02/25 | 7:18PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 428 | | 02/25 | 7:20PM | 951-323-2276 | RIVERS CA | 3 | UNW9 | NW | | | | 0.00 |
| 429 | | 02/25 | 9:27PM | 951-323-2276 | RIVERS CA | 6 | UNW9 | NW | | | | 0.00 |
| 430 | MON | 02/26 | 6:52AM | 951-314-4993 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 431 | | 02/26 | 8:10AM | 951-314-4993 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 432 | | 02/26 | 10:25AM | 951-314-4993 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 433 | | 02/26 | 12:46PM | 951-741-3015 | CORONA CA | 5 | RM21 | DT | | | | 0.00 |
| 434 | | 02/26 | 2:33PM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 435 | | 02/26 | 5:05PM | 951-314-4993 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 436 | | 02/26 | 5:18PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 437 | | 02/26 | 5:20PM | 951-736-0690 | CORONA CA | 1 | RM21 | NW | | | | 0.00 |
| 438 | | 02/26 | 5:22PM | 909-868-6412 | POMONA CA | 3 | RM21 | DT | | | | 0.00 |
| 439 | | 02/26 | 5:38PM | 951-314-4991 | CORONA CA | 51 | ESM1 | DT | M2MC | | | 0.00 |

**✕ cingular**
raising the bar...▮▮

| Page: | 11 of 48 |
| Billing Cycle Date: | 02/05/07 - 03/04/07 |
| Account Number: | 135866125 |



uestions? Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                              951-258-3222

User Name: **VERONICA V. SIMMONS**

ate Code: ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W, RM21=Rollover FM 2100
ate Period (PD): DT=Daytime, NW=Nwknd
eature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | L.D/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | | 02/18 | 10:33AM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 278 | | 02/18 | 11:15AM | 951-314-4991 | CORONA CA | 4 | UNW9 | NW | | | | 0.00 |
| 279 | | 02/18 | 11:43AM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 280 | | 02/18 | 1:47PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 281 | | 02/18 | 1:52PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 282 | | 02/18 | 3:54PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 283 | | 02/18 | 3:54PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 284 | | 02/18 | 3:54PM | 951-314-4991 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 285 | | 02/18 | 5:36PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 286 | | 02/18 | 6:04PM | 661-260-3751 | SANCLA CA | 11 | UNW9 | NW | | | | 0.00 |
| 287 | | 02/18 | 6:15PM | 661-260-3751 | SANCLA CA | 3 | UNW9 | NW | | | | 0.00 |
| 288 | | 02/18 | 6:17PM | 951-258-3222 | VMAIL CL | 2 | UNW9 | NW | VM | | | 0.00 |
| 289 | | 02/18 | 6:19PM | 661-260-3751 | SANCLA CA | 3 | UNW9 | NW | | | | 0.00 |
| 290 | | 02/18 | 8:10PM | 951-314-4993 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 291 | | 02/18 | 8:24PM | 951-314-4993 | CORONA CA | 10 | UNW9 | NW | | | | 0.00 |
| 292 | | 02/18 | 8:35PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 293 | | 02/18 | 8:47PM | 951-314-4993 | INCOMI CL | 6 | UNW9 | NW | | | | 0.00 |
| 294 | | 02/18 | 9:30PM | 951-314-4993 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 295 | MON | 02/19 | 7:01AM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 296 | | 02/19 | 7:01AM | 951-314-4993 | CORONA CA | 42 | ESM1 | DT | M2MC | | | 0.00 |
| 297 | | 02/19 | 7:53AM | 951-314-4993 | CORONA CA | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 298 | | 02/19 | 11:07AM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 299 | | 02/19 | 11:09AM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 300 | | 02/19 | 11:32AM | 951-314-4993 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 301 | | 02/19 | 12:13PM | 949-246-0946 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 302 | | 02/19 | 5:21PM | 951-314-4993 | INCOMI CL | 18 | ESM1 | DT | M2MC | | | 0.00 |
| 303 | | 02/19 | 5:39PM | 951-314-4993 | CORONA CA | 15 | ESM1 | DT | M2MC | | | 0.00 |
| 304 | | 02/19 | 5:56PM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 305 | | 02/19 | 9:13PM | 951-314-4991 | CORONA CA | 12 | UNW9 | NW | | | | 0.00 |
| 306 | TUE | 02/20 | 6:45AM | 951-314-4993 | INCOMI CL | 43 | ESM1 | DT | M2MC | | | 0.00 |
| 307 | | 02/20 | 8:08AM | 951-314-4993 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 308 | | 02/20 | 12:14PM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 309 | | 02/20 | 12:19PM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 310 | | 02/20 | 2:19PM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 311 | | 02/20 | 3:43PM | 951-314-4991 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 312 | | 02/20 | 4:07PM | 951-314-4993 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 313 | | 02/20 | 5:08PM | 951-314-4993 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 314 | | 02/20 | 5:09PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 315 | | 02/20 | 5:14PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 316 | | 02/20 | 5:15PM | 714-348-6400 | ANAHEI CA | 1 | RM21 | DT | | | | 0.00 |
| 317 | | 02/20 | 5:27PM | 951-314-4993 | INCOMI CL | 25 | ESM1 | DT | M2MC | | | 0.00 |
| 318 | | 02/20 | 5:56PM | 951-314-4993 | INCOMI CL | 24 | ESM1 | DT | M2MC | | | 0.00 |
| 319 | | 02/20 | 6:31PM | 714-348-6400 | INCOMI CL | 10 | RM21 | DT | | | | 0.00 |
| 320 | | 02/20 | 6:47PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 321 | | 02/20 | 6:48PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 322 | | 02/20 | 6:53PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 323 | | 02/20 | 6:57PM | 951-314-4991 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 324 | | 02/20 | 7:02PM | 951-314-4991 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 325 | | 02/20 | 7:15PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 326 | | 02/20 | 7:17PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 327 | | 02/20 | 7:17PM | 951-314-4993 | CALL WAIT | 6 | ESM1 | NW | M2MC | | | 0.00 |
| 328 | WED | 02/21 | 6:54AM | 951-314-4993 | INCOMI CL | 61 | ESM1 | DT | M2MC | | | 0.00 |
| 329 | | 02/21 | 8:12AM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 330 | | 02/21 | 8:41AM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |

# ✕ cingular
raising the bar....ll

Page:                 9 of 48
Billing Cycle Date:   02/05/07 - 03/04/07
Account Number:       135866125



uestions? Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                                                951-258-3222

### User Name: VERONICA V. SIMMONS

ate Code: ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W, RM21=Rollover FM 2100
ate Period (PD): DT=Daytime, NW=Nwkend
eature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|-----------|----------------|-----------------|--------------|
| 168 |     | 02/13 | 7:01PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 169 |     | 02/13 | 7:16PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 170 |     | 02/13 | 9:30PM | 951-314-4991 | CORONA CA | 4 | UNW9 | NW |  |  |  | 0.00 |
| 171 |     | 02/13 | 9:41PM | 951-314-4991 | INCOMI CL | 2 | UNW9 | NW |  |  |  | 0.00 |
| 172 | WED | 02/14 | 6:55AM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 173 |     | 02/14 | 6:55AM | 951-314-4993 | CORONA CA | 51 | ESM1 | DT | M2MC |  |  | 0.00 |
| 174 |     | 02/14 | 8:53AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 175 |     | 02/14 | 9:02AM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 176 |     | 02/14 | 12:28PM | 951-314-4993 | INCOMI CL | 11 | ESM1 | DT | M2MC |  |  | 0.00 |
| 177 |     | 02/14 | 12:50PM | 951-314-4993 | INCOMI CL | 5 | ESM1 | DT | M2MC |  |  | 0.00 |
| 178 |     | 02/14 | 2:45PM | 951-314-4993 | INCOMI CL | 8 | ESM1 | DT | M2MC |  |  | 0.00 |
| 179 |     | 02/14 | 3:42PM | 951-314-4991 | INCOMI CL | 4 | ESM1 | DT | M2MC |  |  | 0.00 |
| 180 |     | 02/14 | 5:02PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 181 |     | 02/14 | 5:05PM | 951-314-4991 | CORONA CA | 3 | ESM1 | DT | M2MC |  |  | 0.00 |
| 182 |     | 02/14 | 5:09PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT |  |  |  | 0.00 |
| 183 |     | 02/14 | 5:09PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 184 |     | 02/14 | 5:09PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 185 |     | 02/14 | 5:30PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 186 |     | 02/14 | 5:34PM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 187 |     | 02/14 | 5:41PM | 714-739-0331 | BUENA CA | 2 | RM21 | DT |  |  |  | 0.00 |
| 188 |     | 02/14 | 5:44PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 189 |     | 02/14 | 5:46PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 190 |     | 02/14 | 5:47PM | 951-314-4991 | CORONA CA | 3 | ESM1 | DT | M2MC |  |  | 0.00 |
| 191 |     | 02/14 | 5:50PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 192 |     | 02/14 | 6:04PM | 951-314-4991 | CORONA CA | 13 | ESM1 | DT | M2MC |  |  | 0.00 |
| 193 |     | 02/14 | 6:16PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT |  |  |  | 0.00 |
| 194 |     | 02/14 | 6:36PM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC |  |  | 0.00 |
| 195 |     | 02/14 | 6:43PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT |  |  |  | 0.00 |
| 196 | THU | 02/15 | 6:44AM | 951-314-4993 | INCOMI CL | 6 | ESM1 | DT | M2MC |  |  | 0.00 |
| 197 |     | 02/15 | 6:50AM | 951-314-4993 | INCOMI CL | 39 | ESM1 | DT | M2MC |  |  | 0.00 |
| 198 |     | 02/15 | 7:37AM | 951-314-4993 | INCOMI CL | 11 | ESM1 | DT | M2MC |  |  | 0.00 |
| 199 |     | 02/15 | 8:19AM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 200 |     | 02/15 | 11:53AM | 951-258-3222 | VMAIL CL | 1 | ESM1 | DT | VM |  |  | 0.00 |
| 201 |     | 02/15 | 11:54AM | 951-314-4993 | CORONA CA | 8 | ESM1 | DT | M2MC |  |  | 0.00 |
| 202 |     | 02/15 | 12:04PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 203 |     | 02/15 | 2:44PM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC |  |  | 0.00 |
| 204 |     | 02/15 | 2:49PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC |  |  | 0.00 |
| 205 |     | 02/15 | 3:00PM | 949-245-0946 | INCOMI CL | 3 | RM21 | DT |  |  |  | 0.00 |
| 206 |     | 02/15 | 3:46PM | 951-314-4991 | INCOMI CL | 10 | ESM1 | DT | M2MC |  |  | 0.00 |
| 207 |     | 02/15 | 4:17PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 208 |     | 02/15 | 4:19PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 209 |     | 02/15 | 4:22PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 210 |     | 02/15 | 4:25PM | 951-314-4993 | INCOMI CL | 5 | ESM1 | DT | M2MC |  |  | 0.00 |
| 211 |     | 02/15 | 4:44PM | 714-348-8400 | INCOMI CL | 13 | RM21 | DT |  |  |  | 0.00 |
| 212 |     | 02/15 | 5:11PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 213 |     | 02/15 | 5:12PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC |  |  | 0.00 |
| 214 |     | 02/15 | 5:13PM | 865-938-8767 | POWELL TN | 2 | RM21 | DT |  |  |  | 0.00 |
| 215 |     | 02/15 | 5:13PM | 951-314-4991 | CALL WAIT | 21 | ESM1 | DT | M2MC |  |  | 0.00 |
| 216 |     | 02/15 | 5:34PM | 951-314-4993 | CORONA CA | 6 | ESM1 | DT | M2MC |  |  | 0.00 |
| 217 |     | 02/15 | 5:40PM | 661-260-3751 | SANCLA CA | 3 | RM21 | DT |  |  |  | 0.00 |
| 218 |     | 02/15 | 5:43PM | 661-260-3751 | SANCLA CA | 2 | RM21 | DT |  |  |  | 0.00 |
| 219 |     | 02/15 | 5:44PM | 661-260-3751 | SANCLA CA | 1 | RM21 | DT |  |  |  | 0.00 |
| 220 |     | 02/15 | 5:48PM | 661-260-3751 | SANCLA CA | 2 | RM21 | DT |  |  |  | 0.00 |
| 221 |     | 02/15 | 5:50PM | 661-260-3751 | SANCLA CA | 3 | RM21 | DT |  |  |  | 0.00 |

✕ cingular
raising the bar...ull

Page:                6 of 48
Billing Cycle Date:  02/05/07 - 03/04/07
Account Number:      135866125



## Call Detail (Continued)                    951-258-3222

**User Name: VERONICA V. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W, RM21=Rollover FM 2100
Rate Period (PD): DT=Daytime, NW=Nwknd, CW=Call Waiting
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, VM=VOICE MAIL

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | 02/01 | 5:59PM | 661-280-3751 | SANCLA CA | 17 | RM21 | DT | | | | 0.00 |
| 5 | | 02/01 | 6:20PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 6 | | 02/01 | 6:21PM | 714-348-8400 | ANAHEI CA | 3 | RM21 | DT | | | | 0.00 |
| 7 | | 02/01 | 6:24PM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 8 | | 02/01 | 9:23PM | 951-258-3222 | INCOMI CL | 18 | UNW9 | NW | | | | 0.00 |
| 9 | | 02/01 | 10:32PM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 10 | | 02/01 | 10:47PM | 951-258-3222 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 11 | FRI | 02/02 | 5:21PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 12 | MON | 02/05 | 6:39AM | 951-314-4993 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 13 | | 02/05 | 6:43AM | 951-314-4993 | CORONA CA | 40 | ESM1 | DT | M2MC | | | 0.00 |
| 14 | | 02/05 | 7:58AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 15 | | 02/05 | 12:18PM | 951-741-3015 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 16 | | 02/05 | 1:25PM | 951-314-4993 | INCOMI CL | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 17 | | 02/05 | 3:46PM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 18 | | 02/05 | 4:19PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 19 | | 02/05 | 4:21PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 20 | | 02/05 | 4:21PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 21 | | 02/05 | 4:55PM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 22 | | 02/05 | 5:14PM | 951-314-4991 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 23 | | 02/05 | 5:15PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 24 | | 02/05 | 5:24PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 25 | | 02/05 | 5:25PM | 951-314-4991 | CORONA CA | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 26 | | 02/05 | 6:08PM | 951-314-4991 | INCOMI CL | 15 | ESM1 | DT | M2MC | | | 0.00 |
| 27 | | 02/05 | 6:23PM | 951-314-4991 | INCOMI CL | 17 | ESM1 | DT | M2MC | | | 0.00 |
| 28 | | 02/05 | 9:20PM | 951-314-4993 | INCOMI CL | 29 | UNW9 | NW | | | | 0.00 |
| 29 | TUE | 02/06 | 9:05AM | 951-314-4993 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 30 | | 02/06 | 9:06AM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 31 | | 02/06 | 9:31AM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 32 | | 02/06 | 10:38AM | 951-314-0946 | INCOMI CL | 4 | RM21 | DT | | | | 0.00 |
| 33 | | 02/06 | 10:46AM | 951-258-3222 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 34 | | 02/06 | 11:35AM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 35 | | 02/06 | 11:36AM | 423-581-3041 | MORRIS TN | 1 | RM21 | DT | | | | 0.00 |
| 36 | | 02/06 | 11:37AM | 865-539-7732 | KNOXVI TN | 2 | RM21 | DT | | | | 0.00 |
| 37 | | 02/06 | 2:14PM | 951-737-6151 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 38 | | 02/06 | 3:05PM | 951-314-4993 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 39 | | 02/06 | 4:02PM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 40 | | 02/06 | 4:51PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 41 | | 02/06 | 4:55PM | 951-258-3222 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 42 | | 02/06 | 5:26PM | 951-314-4993 | INCOMI CL | 17 | ESM1 | DT | M2MC | | | 0.00 |
| 43 | | 02/06 | 5:47PM | 951-314-4993 | CORONA CA | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 44 | | 02/06 | 6:07PM | 951-314-4991 | CALL WAIT | 25 | ESM1 | DT | M2MC | | | 0.00 |
| 45 | WED | 02/07 | 6:32AM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 46 | | 02/07 | 6:49AM | 951-314-4993 | INCOMI CL | 44 | ESM1 | DT | M2MC | | | 0.00 |
| 47 | | 02/07 | 8:20AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 48 | | 02/07 | 9:48AM | 951-314-4993 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 49 | | 02/07 | 10:50AM | 951-314-4993 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 50 | | 02/07 | 1:47PM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 51 | | 02/07 | 3:59PM | 951-314-4991 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 52 | | 02/07 | 4:08PM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 53 | | 02/07 | 5:12PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 54 | | 02/07 | 5:13PM | 865-938-8767 | POWELL TN | 33 | RM21 | DT | | | | 0.00 |
| 55 | | 02/07 | 5:48PM | 865-567-6803 | KNOXVI TN | 3 | RM21 | DT | | | | 0.00 |
| 56 | | 02/07 | 5:51PM | 951-258-3222 | VMAIL CL | 2 | RM21 | DT | VM | | | 0.00 |
| 57 | | 02/07 | 5:52PM | 951-258-3222 | VMAIL CL | 4 | RM21 | DT | VM | | | 0.00 |
| 58 | | 02/07 | 5:55PM | 951-314-4993 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |

# ✕ cingular
raising the bar...all™

| Page: | 10 of 48 |
|---|---|
| Billing Cycle Date: | 02/05/07 - 03/04/07 |
| Account Number: | 135866125 |



## Call Detail (Continued)                                951-258-3222

### User Name: VERONICA V. SIMMONS

Rate Code: ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W, RM21=Rollover FM 2100
Rate Period (PD): DT=Daytme, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | | 02/15 | 5:52PM | 951-314-4993 | CORONA CA | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 223 | | 02/15 | 5:55PM | 661-260-3751 | SANCLA CA | 10 | RM21 | DT | | | | 0.00 |
| 224 | | 02/15 | 6:04PM | 951-314-4993 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 225 | | 02/15 | 6:13PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 226 | | 02/15 | 6:29PM | 951-314-4991 | INCOMI CL | 22 | ESM1 | DT | M2MC | | | 0.00 |
| 227 | | 02/15 | 6:51PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 228 | | 02/15 | 6:52PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 229 | | 02/15 | 6:53PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 230 | | 02/15 | 6:54PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 231 | | 02/15 | 6:58PM | 951-314-4991 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 232 | | 02/15 | 7:09PM | 661-260-3751 | SANCLA CA | 4 | RM21 | DT | | | | 0.00 |
| 233 | | 02/15 | 7:13PM | 661-260-3751 | SANCLA CA | 3 | RM21 | DT | | | | 0.00 |
| 234 | | 02/15 | 7:16PM | 661-260-3751 | SANCLA CA | 4 | RM21 | DT | | | | 0.00 |
| 235 | | 02/15 | 7:19PM | 661-260-3751 | SANCLA CA | 22 | RM21 | DT | | | | 0.00 |
| 236 | | 02/15 | 7:44PM | 951-314-4993 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 237 | | 02/15 | 9:35PM | 951-314-4991 | CORONA CA | 7 | UNW9 | NW | | | | 0.00 |
| 238 | | 02/15 | 9:58PM | 951-314-4991 | INCOMI CL | 18 | UNW9 | NW | | | | 0.00 |
| 239 | | 02/15 | 10:16PM | 951-258-3222 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 240 | FRI | 02/16 | 6:48AM | 951-314-4993 | INCOMI CL | 44 | ESM1 | DT | M2MC | | | 0.00 |
| 241 | | 02/16 | 8:12AM | 951-258-3222 | VMAIL CL | 1 | ESM1 | DT | VM | | | 0.00 |
| 242 | | 02/16 | 8:20AM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 243 | | 02/16 | 11:12AM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 244 | | 02/16 | 12:53PM | 951-258-3222 | VMAIL CL | 2 | RM21 | DT | VM | | | 0.00 |
| 245 | | 02/16 | 12:54PM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 246 | | 02/16 | 12:57PM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 247 | | 02/16 | 1:15PM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 248 | | 02/16 | 1:59PM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 249 | | 02/16 | 3:42PM | 951-314-4993 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 250 | | 02/16 | 3:43PM | 951-314-4991 | CALL WAIT | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 251 | | 02/16 | 5:07PM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 252 | | 02/16 | 5:09PM | 865-567-5803 | KNOXVI TN | 3 | RM21 | DT | | | | 0.00 |
| 253 | | 02/16 | 5:11PM | 865-938-8767 | POWELL TN | 2 | RM21 | DT | | | | 0.00 |
| 254 | | 02/16 | 5:12PM | 951-314-4991 | CORONA CA | 51 | ESM1 | DT | M2MC | | | 0.00 |
| 255 | | 02/16 | 6:05PM | 714-348-8400 | ANAHEI CA | 13 | RM21 | DT | | | | 0.00 |
| 256 | | 02/16 | 6:18PM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 257 | | 02/16 | 6:19PM | 951-314-4991 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 258 | | 02/16 | 6:25PM | 951-314-4993 | CORONA CA | 33 | ESM1 | DT | M2MC | | | 0.00 |
| 259 | | 02/16 | 7:00PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 260 | | 02/16 | 7:01PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 261 | | 02/16 | 7:01PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 262 | | 02/16 | 7:02PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 263 | | 02/16 | 7:03PM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 264 | | 02/16 | 7:11PM | 951-314-4993 | INCOMI CL | 18 | ESM1 | DT | M2MC | | | 0.00 |
| 265 | SAT | 02/17 | 7:59AM | 865-938-8767 | POWELL TN | 1 | UNW9 | NW | | | | 0.00 |
| 266 | | 02/17 | 8:29AM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 267 | | 02/17 | 8:55AM | 951-314-4991 | INCOMI CL | 17 | UNW9 | NW | | | | 0.00 |
| 268 | | 02/17 | 10:52AM | 951-314-4991 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 269 | | 02/17 | 11:12AM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 270 | | 02/17 | 2:33PM | 661-260-3751 | SANCLA CA | 6 | UNW9 | NW | | | | 0.00 |
| 271 | | 02/17 | 2:39PM | 661-260-3751 | SANCLA CA | 2 | UNW9 | NW | | | | 0.00 |
| 272 | | 02/17 | 2:41PM | 865-938-8767 | POWELL TN | 31 | UNW9 | NW | | | | 0.00 |
| 273 | | 02/17 | 3:44PM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 274 | | 02/17 | 3:56PM | 661-260-3751 | SANCLA CA | 4 | UNW9 | NW | | | | 0.00 |
| 275 | | 02/17 | 3:59PM | 661-260-3751 | SANCLA CA | 6 | UNW9 | NW | | | | 0.00 |
| 276 | SUN | 02/18 | 9:55AM | 951-314-4993 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |



| Page: | 12 of 48 |
| Billing Cycle Date: | 02/05/07 - 03/04/07 |
| Account Number: | 135866125 |



## Call Detail (Continued)

**951-258-3222**

**User Name: VERONICA V. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, UNWG=Unlimited N&W, RM21=Rollover FM 2100
Rate Period (PD) : DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | | 02/21 | 11:48AM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 332 | | 02/21 | 12:34PM | 714-771-0772 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 333 | | 02/21 | 1:57PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 334 | | 02/21 | 2:00PM | 865-971-4040 | KNOXVI TN | 1 | RM21 | DT | | | | 0.00 |
| 335 | | 02/21 | 2:01PM | 865-567-6803 | KNOXVI TN | 3 | RM21 | DT | | | | 0.00 |
| 336 | | 02/21 | 2:02PM | 865-567-6803 | CALL WAIT | 8 | RM21 | DT | CW | | | 0.00 |
| 337 | | 02/21 | 4:26PM | 951-314-4993 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 338 | | 02/21 | 4:34PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 339 | | 02/21 | 5:15PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 340 | | 02/21 | 5:16PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 341 | | 02/21 | 5:17PM | 951-314-4991 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 342 | | 02/21 | 5:22PM | 951-314-4993 | CORONA CA | 15 | ESM1 | DT | M2MC | | | 0.00 |
| 343 | | 02/21 | 5:42PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 344 | | 02/21 | 5:51PM | 951-314-4993 | INCOMI CL | 25 | ESM1 | DT | M2MC | | | 0.00 |
| 345 | | 02/21 | 6:30PM | 865-938-8767 | POWELL TN | 39 | RM21 | DT | | | | 0.00 |
| 346 | | 02/21 | 7:09PM | 951-258-3222 | VMAIL CL | 3 | RM21 | DT | VM | | | 0.00 |
| 347 | | 02/21 | 7:11PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 348 | | 02/21 | 7:12PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 349 | | 02/21 | 8:25PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 350 | | 02/21 | 8:27PM | 951-735-0690 | CORONA CA | 1 | RM21 | DT | | | | 0.00 |
| 351 | | 02/21 | 8:28PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 352 | | 02/21 | 9:05PM | 951-314-4991 | INCOMI CL | 14 | UNW9 | NW | | | | 0.00 |
| 353 | THU | 02/22 | 7:04AM | 951-314-4993 | INCOMI CL | 103 | ESM1 | DT | M2MC | | | 0.00 |
| 354 | | 02/22 | 8:59AM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 355 | | 02/22 | 11:19AM | 951-314-4993 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 356 | | 02/22 | 11:50AM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 357 | | 02/22 | 1:37PM | 909-868-6431 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 358 | | 02/22 | 2:23PM | 951-314-4993 | CORONA CA | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 359 | | 02/22 | 2:43PM | 951-314-4993 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 360 | | 02/22 | 3:15PM | 951-314-4993 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 361 | | 02/22 | 5:12PM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 362 | | 02/22 | 5:13PM | 951-314-4993 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 363 | | 02/22 | 5:13PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 364 | | 02/22 | 5:15PM | 951-314-4993 | CORONA CA | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 365 | | 02/22 | 5:27PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 366 | | 02/22 | 5:27PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 367 | | 02/22 | 5:59PM | 661-260-3751 | SANCLA CA | 7 | RM21 | DT | | | | 0.00 |
| 368 | | 02/22 | 6:06PM | 865-938-8767 | POWELL TN | 38 | RM21 | DT | | | | 0.00 |
| 369 | | 02/22 | 6:44PM | 951-314-4993 | CORONA CA | 70 | ESM1 | DT | M2MC | | | 0.00 |
| 370 | | 02/22 | 8:15PM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 371 | | 02/22 | 9:02PM | 951-741-3015 | INCOMI CL | 12 | UNW9 | NW | | | | 0.00 |
| 372 | FRI | 02/23 | 6:49AM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 373 | | 02/23 | 6:51AM | 951-314-4993 | CORONA CA | 53 | ESM1 | DT | M2MC | | | 0.00 |
| 374 | | 02/23 | 8:08AM | 562-900-9322 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 375 | | 02/23 | 8:15AM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 376 | | 02/23 | 10:04AM | 818-421-3357 | VAN NU CA | 2 | RM21 | DT | | | | 0.00 |
| 377 | | 02/23 | 10:23AM | 949-246-0946 | IRVINE CA | 1 | RM21 | DT | | | | 0.00 |
| 378 | | 02/23 | 10:27AM | 949-246-0946 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 379 | | 02/23 | 12:52PM | 951-314-4993 | INCOMI CL | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 380 | | 02/23 | 2:14PM | 951-314-4993 | CORONA CA | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 381 | | 02/23 | 3:57PM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 382 | | 02/23 | 3:58PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 383 | | 02/23 | 5:09PM | 951-314-4993 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 384 | | 02/23 | 6:29PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 385 | | 02/23 | 8:11PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |


raising the bar.all"

Page: 14 of 48
Billing Cycle Date: 02/05/07 - 03/04/07
Account Number: 135866125



## Call Detail (Continued)

**951-258-3222**

**User Name: VERONICA V. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, UNWS=Unlimited N&W, RM21=Rollover FM 2100
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | L.D/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | | 02/26 | 6:28PM | 951-314-4991 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 441 | | 02/26 | 6:49PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 442 | TUE | 02/27 | 5:59AM | 951-314-4993 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 443 | | 02/27 | 7:35AM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 444 | | 02/27 | 9:14AM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 445 | | 02/27 | 9:54AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 446 | | 02/27 | 2:35PM | 714-348-8400 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 447 | | 02/27 | 5:06PM | 951-314-4993 | CORONA CA | 22 | ESM1 | DT | M2MC | | | 0.00 |
| 448 | | 02/27 | 5:30PM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 449 | | 02/27 | 5:31PM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 450 | | 02/27 | 6:42PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 451 | WED | 02/28 | 6:29AM | 951-314-4993 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 452 | | 02/28 | 6:37AM | 951-314-4991 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 453 | | 02/28 | 8:22AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 454 | | 02/28 | 1:44PM | 951-314-4993 | CORONA CA | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 455 | | 02/28 | 4:05PM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 456 | | 02/28 | 4:18PM | 951-314-4993 | CORONA CA | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 457 | | 02/28 | 5:06PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 458 | | 02/28 | 5:07PM | 951-314-4993 | CORONA CA | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 459 | | 02/28 | 5:07PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 460 | | 02/28 | 5:29PM | 951-314-4991 | CORONA CA | 50 | ESM1 | DT | M2MC | | | 0.00 |
| 461 | | 02/28 | 6:17PM | 951-314-4991 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 462 | | 02/28 | 6:28PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 463 | | 02/28 | 6:28PM | 951-314-4991 | CALL WAIT | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 464 | | 02/28 | 6:41PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 465 | | 02/28 | 9:14PM | 951-314-4991 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 466 | THU | 03/01 | 6:41AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 467 | | 03/01 | 6:42PM | 951-314-4993 | CALL WAIT | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 468 | | 03/01 | 8:19AM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 469 | | 03/01 | 12:09PM | 951-314-4993 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 470 | | 03/01 | 2:53PM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 471 | | 03/01 | 5:05PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 472 | | 03/01 | 5:07PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 473 | | 03/01 | 5:11PM | 714-348-8400 | ANAHEI CA | 35 | RM21 | DT | | | | 0.00 |
| 474 | | 03/01 | 5:48PM | 951-258-3222 | VMAIL CL | 2 | RM21 | DT | VM | | | 0.00 |
| 475 | | 03/01 | 5:49PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 476 | | 03/01 | 5:53PM | 951-314-4993 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 477 | | 03/01 | 6:07PM | 951-314-4993 | CORONA CA | 25 | ESM1 | DT | M2MC | | | 0.00 |
| 478 | | 03/01 | 6:40PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 479 | | 03/01 | 6:41PM | 865-938-8767 | POWELL TN | 7 | RM21 | DT | | | | 0.00 |
| 480 | | 03/01 | 8:20PM | 951-314-4991 | INCOMI CL | 24 | ESM1 | DT | M2MC | | | 0.00 |
| 481 | | 03/01 | 9:48PM | 951-258-3222 | VMAIL CL | 3 | UNW9 | NW | VM | | | 0.00 |
| 482 | FRI | 03/02 | 10:55AM | 951-314-4993 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 483 | | 03/02 | 11:26AM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 484 | | 03/02 | 1:02PM | 951-314-4993 | INCOMI CL | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 485 | | 03/02 | 1:55PM | 951-314-4993 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 486 | | 03/02 | 3:54PM | 951-314-4991 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 487 | | 03/02 | 3:59PM | 951-314-4991 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 488 | | 03/02 | 4:04PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 489 | | 03/02 | 4:14PM | 951-258-3222 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 490 | | 03/02 | 4:39PM | 951-314-4993 | CORONA CA | 24 | ESM1 | DT | M2MC | | | 0.00 |
| 491 | | 03/02 | 5:03PM | 865-938-8767 | POWELL TN | 68 | RM21 | DT | | | | 0.00 |
| 492 | | 03/02 | 6:14PM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 493 | | 03/02 | 6:18PM | 951-314-4991 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 494 | | 03/02 | 6:18PM | 951-314-4991 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |

 cingular
raising the bar.all

Page:                21 of 48
Billing Cycle Date:  02/05/07 - 03/04/07
Account Number:      135866125



Questions? Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                                    951-314-4991

### User Name: JESSICA M. LARSON

Rate Code: RM21=Rollover FM 2100, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL CW=Call Waiting

| Item | Day | Date | Time | Number Culled | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|-----------|----------------|-----------------|--------------|
| 165 | | 02/14 | 5:55PM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 166 | | 02/14 | 5:03PM | 951-258-3222 | INCOMI CL | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 167 | | 02/14 | 6:16PM | 951-323-2276 | INCOMI CL | 18 | ESM1 | DT | M2MC | | | 0.00 |
| 168 | | 02/14 | 6:32PM | 951-314-4993 | CALL WAIT | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 169 | | 02/14 | 6:35PM | 951-323-2276 | CALL WAIT | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 170 | | 02/14 | 6:47PM | 951-741-3015 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 171 | | 02/14 | 7:19PM | 951-314-4991 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 172 | THU | 02/15 | 5:52PM | 951-314-4991 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 173 | | 02/15 | 1:52PM | 951-323-2276 | RIVERS CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 174 | | 02/15 | 3:42PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 175 | | 02/15 | 3:44PM | 951-258-3222 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 176 | | 02/15 | 3:54PM | 865-938-8767 | POWELL TN | 1 | RM21 | DT | | | | 0.00 |
| 177 | | 02/15 | 4:01PM | 818-785-2200 | VAN NU CA | 20 | RM21 | DT | | | | 0.00 |
| 178 | | 02/15 | 5:14PM | 951-314-4991 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 179 | | 02/15 | 5:15PM | 951-258-3222 | CORONA CA | 21 | ESM1 | DT | M2MC | | | 0.00 |
| 180 | | 02/15 | 6:30PM | 951-258-3222 | CORONA CA | 22 | ESM1 | DT | M2MC | | | 0.00 |
| 181 | | 02/15 | 6:52PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 182 | | 02/15 | 6:53PM | 888-883-7228 | 888 To CL | 2 | RM21 | DT | | | | 0.00 |
| 183 | | 02/15 | 6:58PM | 951-258-3222 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 184 | | 02/15 | 7:12PM | 951-323-2276 | INCOMI CL | 15 | ESM1 | DT | M2MC | | | 0.00 |
| 185 | | 02/15 | 7:27PM | 411 | DA Call | 3 | RM21 | DT | | | 1.79 | 1.79 |
| 186 | | 02/15 | 7:41PM | 888-883-7228 | 888 To CL | 1 | RM21 | DT | | | | 0.00 |
| 187 | | 02/15 | 7:41PM | 888-883-7228 | 888 To CL | 2 | RM21 | DT | | | | 0.00 |
| 188 | | 02/15 | 9:34PM | 951-258-3222 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 189 | | 02/15 | 9:35PM | 951-258-3222 | CALL WAIT | 7 | UNW9 | NW | CW | | | 0.00 |
| 190 | | 02/15 | 9:47PM | 951-323-2276 | RIVERS CA | 1 | UNW9 | NW | | | | 0.00 |
| 191 | | 02/15 | 9:47PM | 951-323-2276 | CALL WAIT | 2 | UNW9 | NW | CW | | | 0.00 |
| 192 | | 02/15 | 9:58PM | 951-258-3222 | CORONA CA | 18 | UNW9 | NW | | | | 0.00 |
| 193 | FRI | 02/16 | 11:45AM | 951-323-2276 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 194 | | 02/16 | 3:41PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 195 | | 02/16 | 3:59PM | 714-883-3350 | INCOMI CL | 16 | RM21 | DT | | | | 0.00 |
| 196 | | 02/16 | 4:43PM | 951-741-3015 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 197 | | 02/16 | 5:14PM | 951-258-3222 | INCOMI CL | 51 | ESM1 | DT | M2MC | | | 0.00 |
| 198 | | 02/16 | 6:07PM | 951-323-2276 | RIVERS CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 199 | | 02/16 | 6:13PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 200 | | 02/16 | 6:19PM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 201 | | 02/16 | 7:25PM | 951-323-2276 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 202 | | 02/16 | 7:36PM | 951-741-3015 | INCOMI CL | 1 | RM21 | DT | | | | 0.00 |
| 203 | | 02/16 | 8:45PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 204 | | 02/16 | 10:46PM | 951-314-4991 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 205 | SAT | 02/17 | 8:53AM | 951-314-4991 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 206 | | 02/17 | 8:55AM | 951-258-3222 | CORONA CA | 17 | UNW9 | NW | | | | 0.00 |
| 207 | | 02/17 | 10:52AM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 208 | | 02/17 | 11:13AM | 951-258-3222 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 209 | | 02/17 | 12:52PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 210 | | 02/17 | 3:37PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 211 | | 02/17 | 3:44PM | 951-258-3222 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 212 | | 02/17 | 7:22PM | 951-314-4991 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 213 | | 02/17 | 7:27PM | 951-323-2276 | RIVERS CA | 11 | UNW9 | NW | | | | 0.00 |
| 214 | | 02/17 | 9:05PM | 951-741-3015 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| 215 | SUN | 02/18 | 8:35AM | 951-314-4993 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 216 | | 02/18 | 10:27AM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 217 | | 02/18 | 10:30AM | 951-314-4993 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 218 | | 02/18 | 10:34AM | 951-258-3222 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |



Page:                    44 of 48
Billing Cycle Date:      02/05/07 - 03/04/07
Account Number:          135866125



## Call Detail (Continued)                                   951-314-4993

### User Name: CHARLES J. SIMMONS

Rate Code: ESM1=Unlimited Expd M2M, RM21=Rollover FM 2100, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | | 02/14 | 6:37PM | 951-258-3222 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 146 | | 02/14 | 6:50PM | 951-741-3015 | INCOMI CL | 4 | RM21 | DT | | | | 0.00 |
| 147 | THU | 02/15 | 6:44AM | 951-258-3222 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 148 | | 02/15 | 6:50AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 149 | | 02/15 | 6:51AM | 951-258-3222 | CORONA CA | 39 | ESM1 | DT | M2MC | | | 0.00 |
| 150 | | 02/15 | 7:37AM | 951-258-3222 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 151 | | 02/15 | 8:20AM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 152 | | 02/15 | 9:21AM | 858-350-2761 | DEL MA CA | 5 | RM21 | DT | | | | 0.00 |
| 153 | | 02/15 | 11:19AM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 154 | | 02/15 | 11:53AM | 951-258-3222 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 155 | | 02/15 | 12:03PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 156 | | 02/15 | 1:21PM | 661-252-1700 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 157 | | 02/15 | 2:43PM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 158 | | 02/15 | 2:48PM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 159 | | 02/15 | 3:43PM | 951-314-4991 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 160 | | 02/15 | 4:16PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 161 | | 02/15 | 4:18PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 162 | | 02/15 | 4:21PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 163 | | 02/15 | 4:22PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 164 | | 02/15 | 4:24PM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 165 | | 02/15 | 4:43PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 166 | | 02/15 | 5:11PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 167 | | 02/15 | 5:24PM | 661-252-1700 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 168 | | 02/15 | 5:35PM | 951-258-3222 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 169 | | 02/15 | 5:51PM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 170 | | 02/15 | 6:04PM | 951-258-3222 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 171 | | 02/16 | 7:44PM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 172 | FRI | 02/16 | 6:49AM | 951-258-3222 | CORONA CA | 44 | ESM1 | DT | M2MC | | | 0.00 |
| 173 | | 02/16 | 8:21AM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 174 | | 02/16 | 11:38AM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 175 | | 02/16 | 12:42PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 176 | | 02/16 | 12:43PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 177 | | 02/16 | 12:44PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 178 | | 02/16 | 12:46PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 179 | | 02/16 | 12:54PM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 180 | | 02/16 | 1:14PM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 181 | | 02/16 | 3:41PM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 82 | | 02/16 | 5:07PM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 83 | | 02/16 | 5:43PM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 84 | | 02/16 | 6:26PM | 951-258-3222 | INCOMI CL | 33 | ESM1 | DT | M2MC | | | 0.00 |
| 85 | | 02/16 | 7:00PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 86 | | 02/16 | 7:00PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 87 | | 02/16 | 7:04PM | 951-258-3222 | CALL WAIT | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 88 | | 02/16 | 7:06PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 89 | | 02/16 | 7:12PM | 951-258-3222 | CORONA CA | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 90 | | 02/16 | 8:45PM | 951-314-4991 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 91 | | 02/16 | 8:48PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 2 | SAT | 02/17 | 9:57AM | 909-241-2658 | ONTARI CA | 2 | UNW9 | NW | | | | 0.00 |
| 3 | | 02/17 | 3:02PM | 951-314-4993 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 4 | SUN | 02/18 | 9:35AM | 951-314-4991 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 5 | | 02/18 | 6:21PM | 951-314-4991 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 6 | | 02/18 | 8:11PM | 951-258-3222 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 7 | | 02/18 | 8:44PM | 951-314-4991 | CORONA CA | 4 | UNW9 | NW | | | | 0.00 |
| 8 | | 02/18 | 8:48PM | 951-258-3222 | CORONA CA | 6 | UNW9 | NW | | | | 0.00 |
| 9 | | 02/18 | 9:31PM | 951-258-3222 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |

**✕ cingular**
raising the bar...ıll

Page: 41 of 48
Billing Cycle Date: 02/05/07 - 03/04/07
Account Number: 135866125



Questions? Call 1-800-331-0500 or 611 from your wireless phone.

## Usage Charge Details (Continued)               951-314-4993

**User Name: CHARLES J. SIMMONS**

| Subtotal | | | | | $0.00 |
|---|---|---|---|---|---|

| Summary of Wireless Data | Msg/KB/Min Included In Plan | Msg/KB/Min Used | Billed Msg/KB/Min | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| MEDIA WORKS 1000 MSGS | | 7 | | | 0.00 |
| MEDIA WORKS 5MB MNET - INTERNET XPRESS | 5,120 | 0 | | | 0.00 |
| Subtotal | | | | | $0.00 |

| TOTAL USAGE CHARGES | | | | | $0.00 |
|---|---|---|---|---|---|

## Call Detail                                    951-314-4993

**User Name: CHARLES J. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, RM21=Rollover FM 2100, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | THU | 02/01 | 4:53PM | 951-314-4993 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 2 | SAT | 02/03 | 10:32AM | 909-596-3880 | CLARMN CA | 1 | UNW9 | NW | | | | 0.00 |
| 3 | | 02/03 | 11:55AM | 951-314-4993 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 4 | MON | 02/05 | 6:39AM | 951-258-3222 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 5 | | 02/05 | 6:43AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 6 | | 02/05 | 6:44AM | 951-258-3222 | INCOMI CL | 40 | ESM1 | DT | M2MC | | | 0.00 |
| 7 | | 02/05 | 7:56AM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 8 | | 02/05 | 8:45AM | 951-479-5111 | INCOMI CL | 3 | RM21 | DT | | | | 0.00 |
| 9 | | 02/05 | 1:24PM | 951-258-3222 | CORONA CA | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 10 | | 02/05 | 1:42PM | 213-576-6589 | LOSANG CA | 2 | RM21 | DT | | | | 0.00 |
| 11 | | 02/05 | 4:17PM | 661-295-9022 | SANCLA CA | 2 | RM21 | DT | | | | 0.00 |
| 12 | | 02/05 | 4:18PM | 951-258-3222 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 13 | | 02/05 | 4:20PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 14 | | 02/05 | 4:21PM | 951-258-3222 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 15 | | 02/05 | 4:53PM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 16 | | 02/05 | 5:26PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 17 | | 02/05 | 6:48PM | 951-314-4991 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 18 | TUE | 02/06 | 6:31AM | 818-832-1625 | SNFN G CA | 1 | RM21 | DT | | | | 0.00 |
| 19 | | 02/06 | 9:01AM | 213-620-2239 | INCOMI CL | 4 | RM21 | DT | | | | 0.00 |
| 20 | | 02/06 | 9:05AM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 21 | | 02/06 | 9:07AM | 951-258-3222 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 22 | | 02/06 | 9:27AM | 909-596-3880 | CLARMN CA | 3 | RM21 | DT | | | | 0.00 |
| 23 | | 02/06 | 9:31AM | 951-258-3222 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 24 | | 02/06 | 3:00PM | 818-442-0483 | VAN NU CA | 2 | RM21 | DT | | | | 0.00 |
| 25 | | 02/06 | 3:05PM | 951-258-3222 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 26 | | 02/06 | 3:43PM | 661-295-9022 | SANCLA CA | 3 | RM21 | DT | | | | 0.00 |
| 27 | | 02/06 | 4:10PM | 909-596-3880 | CLARMN CA | 3 | RM21 | DT | | | | 0.00 |
| 28 | | 02/06 | 4:50PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 29 | | 02/06 | 5:24PM | 909-596-3880 | CLARMN CA | 1 | RM21 | DT | | | | 0.00 |
| 30 | | 02/06 | 5:25PM | 909-241-2658 | ONTARI CA | 1 | RM21 | DT | | | | 0.00 |
| 31 | | 02/06 | 5:25PM | 909-241-2658 | ONTARI CA | 1 | RM21 | DT | | | | 0.00 |
| 32 | | 02/06 | 5:25PM | 909-596-3880 | CLARMN CA | 1 | RM21 | DT | | | | 0.00 |
| 33 | | 02/06 | 5:26PM | 951-258-3222 | CORONA CA | 17 | ESM1 | DT | M2MC | | | 0.00 |
| 34 | | 02/06 | 5:48PM | 951-258-3222 | INCOMI CL | 20 | ESM1 | DT | M2MC | | | 0.00 |
| 35 | | 02/06 | 6:08PM | 909-596-3880 | CLARMN CA | 1 | RM21 | DT | | | | 0.00 |





| Page: | 45 of 48 |
| Billing Cycle Date: | 02/05/07 - 03/04/07 |
| Account Number: | 135866125 |

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

# Call Detail (Continued)                                         951-314-4993

**User Name: CHARLES J. SIMMONS**

Rate Code: ESM1=Unlimited Expd M2M, RM21=Rollover FM 2100, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | | 02/18 | 9:32PM | 951-314-4993 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 201 | MON | 02/19 | 6:59AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 202 | | 02/19 | 7:00AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 203 | | 02/19 | 7:02AM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 204 | | 02/19 | 7:02AM | 951-258-3222 | INCOMI CL | 42 | ESM1 | DT | M2MC | | | 0.00 |
| 205 | | 02/19 | 7:55AM | 951-258-3222 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 206 | | 02/19 | 9:44AM | 818-442-0483 | VAN NU CA | 2 | RM21 | DT | | | | 0.00 |
| 207 | | 02/19 | 9:48AM | 213-576-6589 | LOSANG CA | 1 | RM21 | DT | | | | 0.00 |
| 208 | | 02/19 | 9:52AM | 916-657-5771 | SCRM M CA | 1 | RM21 | DT | | | | 0.00 |
| 209 | | 02/19 | 10:51AM | 661-295-9022 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 210 | | 02/19 | 11:31AM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 211 | | 02/19 | 11:51AM | 661-295-9022 | SANCLA CA | 1 | RM21 | DT | | | | 0.00 |
| 212 | | 02/19 | 5:21PM | 951-258-3222 | CORONA CA | 18 | ESM1 | DT | M2MC | | | 0.00 |
| 213 | | 02/19 | 5:39PM | 951-258-3222 | INCOMI CL | 15 | ESM1 | DT | M2MC | | | 0.00 |
| 214 | | 02/19 | 5:58PM | 951-258-3222 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 215 | TUE | 02/20 | 6:46AM | 951-258-3222 | CORONA CA | 43 | ESM1 | DT | M2MC | | | 0.00 |
| 216 | | 02/20 | 7:29AM | 916-657-5771 | SCRM M CA | 7 | RM21 | DT | | | | 0.00 |
| 217 | | 02/20 | 8:10AM | 951-258-3222 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 218 | | 02/20 | 9:33AM | 909-868-6431 | POMONA CA | 2 | RM21 | DT | | | | 0.00 |
| 219 | | 02/20 | 12:11PM | 951-258-3222 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 220 | | 02/20 | 12:18PM | 951-258-3222 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 221 | | 02/20 | 12:25PM | 213-576-6589 | LOSANG CA | 1 | RM21 | DT | | | | 0.00 |
| 222 | | 02/20 | 4:06PM | 951-258-3222 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 223 | | 02/20 | 5:08PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 224 | | 02/20 | 5:09PM | 951-258-3222 | INCOMI CL | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 225 | | 02/20 | 5:56PM | 951-258-3222 | CORONA CA | 24 | ESM1 | DT | M2MC | | | 0.00 |
| 226 | | 02/20 | 6:53PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 227 | | 02/20 | 7:16PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 228 | | 02/20 | 7:17PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 229 | | 02/20 | 7:17PM | 951-258-3222 | CORONA CA | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 230 | | 02/20 | 7:48PM | 951-741-3015 | INCOMI CL | 19 | RM21 | DT | | | | 0.00 |
| 231 | WED | 02/21 | 6:55AM | 951-258-3222 | CORONA CA | 61 | ESM1 | DT | M2MC | | | 0.00 |
| 232 | | 02/21 | 8:43AM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 233 | | 02/21 | 9:34AM | 916-657-5771 | SCRM M CA | 7 | RM21 | DT | | | | 0.00 |
| 234 | | 02/21 | 10:09AM | 909-868-6431 | POMONA CA | 1 | RM21 | DT | | | | 0.00 |
| 235 | | 02/21 | 11:30AM | 909-868-6431 | POMONA CA | 1 | RM21 | DT | | | | 0.00 |
| 236 | | 02/21 | 11:31AM | 213-576-6589 | LOSANG CA | 2 | RM21 | DT | | | | 0.00 |
| 237 | | 02/21 | 1:12PM | 213-620-2239 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 238 | | 02/21 | 1:56PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 239 | | 02/21 | 2:06PM | 213-620-2239 | INCOMI CL | 2 | RM21 | DT | | | | 0.00 |
| 240 | | 02/21 | 3:46PM | 909-868-6431 | POMONA CA | 2 | RM21 | DT | | | | 0.00 |
| 241 | | 02/21 | 4:25PM | 951-258-3222 | CORONA CA | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 242 | | 02/21 | 5:17PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 243 | | 02/21 | 5:18PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 244 | | 02/21 | 5:23PM | 951-258-3222 | INCOMI CL | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 245 | | 02/21 | 5:51PM | 951-258-3222 | CORONA CA | 25 | ESM1 | DT | M2MC | | | 0.00 |
| 246 | | 02/21 | 6:36PM | 951-258-3222 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 247 | | 02/21 | 7:12PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 248 | | 02/21 | 7:13PM | 951-258-3222 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 249 | | 02/21 | 7:57PM | 951-314-4993 | VMAIL CL | 1 | RM21 | DT | VM | | | 0.00 |
| 250 | | 02/21 | 8:49PM | 951-741-3015 | INCOMI CL | 10 | RM21 | DT | | | | 0.00 |
| 251 | THU | 02/22 | 7:04AM | 951-258-3222 | CORONA CA | 103 | ESM1 | DT | M2MC | | | 0.00 |
| 252 | | 02/22 | 8:58AM | 951-258-3222 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 253 | | 02/22 | 11:18AM | 951-258-3222 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |

 cingular



Questions?  Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                                              951-258-3222
**User Name: VERONICA V. COOK**

Rate Code: ESM1=Unlimited Expd M2M, RM14=Rollover FM 1400, UNW9=Unlimited N&W, FN3N=FT9NATP1400RUMMUNW
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | | 11/02 | 3:05PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 695 | | 11/02 | 3:06PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 696 | | 11/02 | 3:10PM | 951-314-4993 | CORONA CA | 17 | ESM1 | DT | M2MC | | | 0.00 |
| 697 | | 11/02 | 3:31PM | 951-314-4991 | CORONA CA | 26 | ESM1 | DT | M2MC | | | 0.00 |
| 698 | | 11/02 | 3:59PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 699 | | 11/02 | 3:59PM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 700 | | 11/02 | 4:03PM | 951-258-3222 | VMAIL CL | 3 | FN3N | DT | VM | 1.20 | | 1.20 |
| 701 | | 11/02 | 4:06PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 702 | | 11/02 | 4:13PM | 951-314-4993 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 703 | | 11/02 | 4:22PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 704 | | 11/02 | 4:23PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 705 | | 11/02 | 4:24PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 706 | | 11/02 | 4:25PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 707 | | 11/02 | 4:26PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 708 | | 11/02 | 4:27PM | 951-314-4993 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 709 | | 11/02 | 4:53PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 710 | | 11/02 | 8:10PM | 951-314-4993 | CORONA CA | 2 | FN3N | DT | | 0.80 | | 0.80 |
| 711 | | 11/02 | 8:11PM | 951-741-3015 | CALL WAIT | 10 | FN3N | DT | CW | 4.00 | | 4.00 |
| 712 | | 11/02 | 8:21PM | 951-741-3015 | CORONA CA | 3 | FN3N | DT | | 1.20 | | 1.20 |
| 713 | | 11/02 | 8:25PM | 951-314-4991 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 714 | | 11/02 | 8:36PM | 951-314-4991 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 715 | FRI | 11/03 | 7:42AM | 951-314-4993 | INCOMI CL | 21 | ESM1 | DT | M2MC | | | 0.00 |
| 716 | | 11/03 | 8:04AM | 951-314-4993 | CORONA CA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 717 | | 11/03 | 9:01AM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 718 | | 11/03 | 10:35AM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 719 | | 11/03 | 10:36AM | 951-314-4993 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 720 | | 11/03 | 11:47AM | 951-314-4993 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 721 | | 11/03 | 12:29PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 722 | | 11/03 | 12:58PM | 951-314-4993 | INCOMI CL | 14 | ESM1 | DT | M2MC | | | 0.00 |
| 723 | | 11/03 | 1:26PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 724 | | 11/03 | 2:18PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 725 | | 11/03 | 2:21PM | 951-314-4991 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 726 | | 11/03 | 2:23PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 727 | | 11/03 | 2:24PM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 728 | | 11/03 | 3:21PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 729 | | 11/03 | 3:21PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 730 | | 11/03 | 3:22PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 731 | | 11/03 | 3:35PM | 951-314-4993 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 732 | | 11/03 | 4:22PM | 951-314-4993 | CORONA CA | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 733 | | 11/03 | 4:23PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 734 | | 11/03 | 4:35PM | 951-314-4991 | CORONA CA | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 735 | | 11/03 | 4:45PM | 951-680-2000 | ARLING CA | 6 | FN3N | DT | | 2.40 | | 2.40 |
| 736 | | 11/03 | 4:51PM | 951-314-4991 | INCOMI CL | 35 | ESM1 | DT | M2MC | | | 0.00 |
| 737 | | 11/03 | 4:58PM | 951-314-4993 | CALL WAIT | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 738 | | 11/03 | 5:27PM | 951-258-3222 | VMAIL CL | 1 | FN3N | DT | VM | 0.40 | | 0.40 |
| 739 | | 11/03 | 5:28PM | 951-314-4993 | CORONA CA | 52 | ESM1 | DT | M2MC | | | 0.00 |
| 740 | | 11/03 | 6:19PM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 741 | | 11/03 | 8:23PM | 951-314-4991 | CORONA CA | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 742 | | 11/03 | 8:21PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 743 | | 11/03 | 8:27PM | 951-736-0690 | CORONA CA | 5 | FN3N | DT | | 2.00 | | 2.00 |
| 744 | | 11/03 | 8:41PM | 951-736-0690 | INCOMI CL | 11 | FN3N | DT | | 4.40 | | 4.40 |
| 745 | | 11/03 | 9:10PM | 951-736-0690 | CORONA CA | 36 | UNW9 | NW | | | | 0.00 |
| 746 | | 11/03 | 9:47PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 747 | | 11/03 | 9:48PM | 951-736-0690 | CORONA CA | 4 | UNW9 | NW | | | | 0.00 |



Page:                    10 of 16
Billing Cycle Date:      08/05/06 - 09/04/06
Account Number:          135866125



## Call Detail (Continued)                                        951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, CN3N=NATP900RUMMUNW
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|----------|----------------|-----------------|--------------|
| 239 |     | 08/18 | 9:29PM | 951-751-6086 | INCOMI CL | 4 | UNW9 | NW |    |  |  | 0.00 |
| 240 | SAT | 08/19 | 11:01AM | 951-741-3015 | INCOMI CL | 10 | UNW9 | NW |    |  |  | 0.00 |
| 241 |     | 08/19 | 12:13PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW |    |  |  | 0.00 |
| 242 |     | 08/19 | 1:44PM | 951-736-0690 | CORONA CA | 3 | UNW9 | NW |    |  |  | 0.00 |
| 243 |     | 08/19 | 2:14PM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW |    |  |  | 0.00 |
| 244 |     | 08/19 | 2:54PM | 951-751-6086 | INCOMI CL | 12 | UNW9 | NW |    |  |  | 0.00 |
| 245 |     | 08/19 | 3:08PM | 951-736-0690 | INCOMI CL | 3 | UNW9 | NW |    |  |  | 0.00 |
| 246 |     | 08/19 | 3:22PM | 951-741-3015 | INCOMI CL | 2 | UNW9 | NW |    |  |  | 0.00 |
| 247 |     | 08/19 | 7:29PM | 951-833-5172 | INCOMI CL | 2 | UNW9 | NW |    |  |  | 0.00 |
| 248 |     | 08/19 | 9:25PM | 951-736-0690 | CORONA CA | 7 | UNW9 | NW |    |  |  | 0.00 |
| 249 | SUN | 08/20 | 11:22AM | 951-736-0690 | INCOMI CL | 5 | UNW9 | NW |    |  |  | 0.00 |
| 250 |     | 08/20 | 11:26AM | 949-764-8216 | NEWPOR CA | 3 | UNW9 | NW |    |  |  | 0.00 |
| 251 |     | 08/20 | 11:29AM | 951-736-0690 | CORONA CA | 8 | UNW9 | NW |    |  |  | 0.00 |
| 252 |     | 08/20 | 3:34PM | 951-751-6086 | INCOMI CL | 3 | UNW9 | NW |    |  |  | 0.00 |
| 253 |     | 08/20 | 5:42PM | 951-751-6086 | INCOMI CL | 4 | UNW9 | NW |    |  |  | 0.00 |
| 254 |     | 08/20 | 6:17PM | 951-736-0690 | CORONA CA | 2 | UNW9 | NW |    |  |  | 0.00 |
| 255 |     | 08/20 | 9:01PM | 951-736-0690 | INCOMI CL | 4 | UNW9 | NW |    |  |  | 0.00 |
| 256 |     | 08/20 | 10:35PM | 951-736-0690 | CORONA CA | 2 | UNW9 | NW |    |  |  | 0.00 |
| 257 | MON | 08/21 | 10:00AM | 818-421-3357 | VAN NU CA | 2 | RM90 | DT |    |  |  | 0.00 |
| 258 |     | 08/21 | 10:05AM | 818-421-3357 | VAN NU CA | 1 | RM90 | DT |    |  |  | 0.00 |
| 259 |     | 08/21 | 11:09AM | 951-751-6086 | CORONA CA | 5 | RM90 | DT |    |  |  | 0.00 |
| 260 |     | 08/21 | 11:09AM | 909-532-0540 | CALL WAIT | 1 | RM90 | DT | CW |  |  | 0.00 |
| 261 |     | 08/21 | 11:14AM | 818-367-0141 | SANFER CA | 6 | RM90 | DT |    |  |  | 0.00 |
| 262 |     | 08/21 | 12:00PM | 909-532-0540 | INCOMI CL | 2 | RM90 | DT |    |  |  | 0.00 |
| 263 |     | 08/21 | 5:28PM | 714-348-8400 | ANAHEI CA | 18 | RM90 | DT |    |  |  | 0.00 |
| 264 |     | 08/21 | 5:44PM | 951-736-0690 | CORONA CA | 4 | RM90 | DT |    |  |  | 0.00 |
| 265 |     | 08/21 | 5:47PM | 714-348-8400 | ANAHEI CA | 30 | RM90 | DT |    |  |  | 0.00 |
| 266 |     | 08/21 | 5:47PM | 714-348-8400 | CALL WAIT | 1 | RM90 | DT | CW |  |  | 0.00 |
| 267 |     | 08/21 | 8:31PM | 818-367-0141 | SANFER CA | 1 | UNW9 | NW |    |  |  | 0.00 |
| 268 |     | 08/21 | 8:33PM | 818-367-0141 | SANFER CA | 9 | UNW9 | NW |    |  |  | 0.00 |
| 269 | TUE | 08/22 | 7:49AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT |    |  |  | 0.00 |
| 270 |     | 08/22 | 9:10AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM |  |  | 0.00 |
| 271 |     | 08/22 | 9:12AM | 909-532-0540 | UPLAND CA | 1 | RM90 | DT |    |  |  | 0.00 |
| 272 |     | 08/22 | 9:28AM | 951-743-4370 | INCOMI CL | 9 | RM90 | DT |    |  |  | 0.00 |
| 273 |     | 08/22 | 9:40AM | 951-743-4370 | INCOMI CL | 5 | RM90 | DT |    |  |  | 0.00 |
| 274 |     | 08/22 | 9:42AM | 951-751-6086 | CALL WAIT | 1 | RM90 | DT | CW |  |  | 0.00 |
| 275 |     | 08/22 | 12:21PM | 562-365-1042 | INCOMI CL | 16 | RM90 | DT |    |  |  | 0.00 |
| 276 |     | 08/22 | 3:42PM | 714-285-9750 | INCOMI CL | 2 | RM90 | DT |    |  |  | 0.00 |
| 277 |     | 08/22 | 3:46PM | 951-751-6086 | INCOMI CL | 3 | RM90 | DT |    |  |  | 0.00 |
| 278 |     | 08/22 | 3:54PM | 951-258-3222 | INCOMI CL | 3 | RM90 | DT |    |  |  | 0.00 |
| 279 |     | 08/22 | 4:12PM | 909-532-0540 | INCOMI CL | 3 | RM90 | DT |    |  |  | 0.00 |
| 280 |     | 08/22 | 4:46PM | 951-751-6086 | CORONA CA | 7 | RM90 | DT |    |  |  | 0.00 |
| 281 |     | 08/22 | 5:12PM | 951-751-6086 | CORONA CA | 5 | RM90 | DT |    |  |  | 0.00 |
| 282 |     | 08/22 | 5:19PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT |    |  |  | 0.00 |
| 283 | WED | 08/23 | 1:23PM | 949-364-5090 | INCOMI CL | 2 | RM90 | DT |    |  |  | 0.00 |
| 284 |     | 08/23 | 1:41PM | 949-364-5090 | INCOMI CL | 2 | RM90 | DT |    |  |  | 0.00 |
| 285 |     | 08/23 | 1:50PM | 949-364-5090 | INCOMI CL | 2 | RM90 | DT |    |  |  | 0.00 |
| 286 |     | 08/23 | 1:52PM | 949-364-5090 | INCOMI CL | 2 | RM90 | DT |    |  |  | 0.00 |
| 287 |     | 08/23 | 1:54PM | 800-550-8009 | 800 To CL | 3 | RM90 | DT |    |  |  | 0.00 |
| 288 |     | 08/23 | 2:01PM | 949-364-5090 | CAPSTR CA | 1 | RM90 | DT |    |  |  | 0.00 |
| 289 |     | 08/23 | 4:27PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT |    |  |  | 0.00 |
| 290 |     | 08/23 | 4:28PM | 951-751-6086 | CORONA CA | 14 | RM90 | DT |    |  |  | 0.00 |
| 291 |     | 08/23 | 4:41PM | 909-532-0540 | CALL WAIT | 3 | RM90 | DT | CW |  |  | 0.00 |
| 292 |     | 08/23 | 4:51PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT |    |  |  | 0.00 |
| 293 |     | 08/23 | 6:27PM | 818-367-0141 | SANFER CA | 28 | UNW9 | NW |    |  |  | 0.00 |



# ✕ cingular
raising the bar·.ıll

Page:    8 of 11
Billing Cycle Date: 05/05/06 - 06/04/06
Account Number:  135866125

## Call Detail (Continued)
### 951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: UNW9=Unlimited N&W, RM90=900 Rollover Mins. DFMR=Call Delivery
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=VOICE MAIL, CW=Call Waiting, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | | 05/21 | 12:09PM | 951-736-0690 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 130 | MON | 05/22 | 10:48AM | 949-764-8216 | NEWPOR CA | 3 | RM90 | DT | | | | 0.00 |
| 131 | | 05/22 | 12:28PM | 949-764-8216 | NEWPOR CA | 4 | RM90 | DT | | | | 0.00 |
| 132 | | 05/22 | 1:19PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 133 | | 05/22 | 1:48PM | 951-751-6086 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 134 | | 05/22 | 2:01PM | 818-421-3357 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 135 | | 05/22 | 2:24PM | 818-421-3357 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 136 | | 05/22 | 3:11PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 137 | | 05/22 | 3:20PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 138 | | 05/22 | 3:42PM | 951-751-6086 | CORONA CA | 9 | RM90 | DT | | | | 0.00 |
| 139 | TUE | 05/23 | 7:42AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 140 | | 05/23 | 8:01AM | 411 | DA Call | 6 | RM90 | DT | | | 1.50 | 1.50 |
| 141 | | 05/23 | 8:07AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 142 | | 05/23 | 8:10AM | 909-322-0825 | ONTARI CA | 3 | RM90 | DT | | | | 0.00 |
| 143 | | 05/23 | 10:44AM | 714-348-8400 | ANAHEI CA | 48 | RM90 | DT | | | | 0.00 |
| 144 | | 05/23 | 11:33AM | 818-421-3357 | VAN NU CA | 5 | RM90 | DT | | | | 0.00 |
| 145 | | 05/23 | 12:09PM | 818-421-3357 | VAN NU CA | 3 | RM90 | DT | | | | 0.00 |
| 146 | | 05/23 | 2:43PM | 562-900-9322 | INCOMI CL | 11 | RM90 | DT | | | | 0.00 |
| 147 | | 05/23 | 4:21PM | 714-520-6329 | ANAHEI CA | 19 | RM90 | DT | | | | 0.00 |
| 148 | | 05/23 | 5:25PM | 951-741-6058 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 149 | WED | 05/24 | 9:09AM | 818-421-3357 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 150 | | 05/24 | 9:18AM | 714-520-6358 | ANAHEI CA | 1 | RM90 | DT | | | | 0.00 |
| 151 | | 05/24 | 9:34AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 152 | | 05/24 | 10:12AM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 153 | | 05/24 | 10:17AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 154 | | 05/24 | 10:29AM | 909-322-0825 | ONTARI CA | 1 | RM90 | DT | | | | 0.00 |
| 155 | | 05/24 | 11:20AM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 156 | | 05/24 | 11:20AM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 157 | | 05/24 | 11:21AM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 158 | | 05/24 | 11:36AM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 159 | | 05/24 | 11:54AM | 562-900-9322 | INCOMI CL | 11 | RM90 | DT | | | | 0.00 |
| 160 | | 05/24 | 1:37PM | 818-421-3357 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 161 | | 05/24 | 1:41PM | 714-520-6306 | ANAHEI CA | 2 | RM90 | DT | | | | 0.00 |
| 162 | | 05/24 | 1:44PM | 714-520-6306 | ANAHEI CA | 3 | RM90 | DT | | | | 0.00 |
| 163 | | 05/24 | 3:10PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 164 | | 05/24 | 3:40PM | 714-348-8400 | ANAHEI CA | 2 | RM90 | DT | | | | 0.00 |
| 165 | | 05/24 | 4:01PM | 714-348-8400 | INCOMI CL | 15 | RM90 | DT | | | | 0.00 |
| 166 | | 05/24 | 5:47PM | 951-689-2000 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 167 | | 05/24 | 7:36PM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 168 | | 05/24 | 8:25PM | 951-741-6058 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 169 | | 05/24 | 10:35PM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 170 | THU | 05/25 | 10:21AM | 951-689-2000 | ARLING CA | 6 | RM90 | DT | | | | 0.00 |
| 171 | | 05/25 | 1:07PM | 949-764-8216 | NEWPOR CA | 3 | RM90 | DT | | | | 0.00 |
| 172 | | 05/25 | 3:09PM | 951-741-3015 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 173 | | 05/25 | 3:19PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 174 | | 05/25 | 3:24PM | 951-741-6058 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 175 | | 05/25 | 3:35PM | 949-645-8600 | NEWPOR CA | 1 | RM90 | DT | | | | 0.00 |
| 176 | | 05/25 | 5:48PM | 951-258-3222 | VMAIL CL | 6 | RM90 | DT | VM | | | 0.00 |
| 177 | FRI | 05/26 | 10:26AM | 951-689-2000 | ARLING CA | 5 | RM90 | DT | | | | 0.00 |
| 178 | | 05/26 | 4:35PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 179 | | 05/26 | 5:01PM | 951-741-3015 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 180 | | 05/26 | 5:17PM | 951-741-3015 | CORONA CA | 6 | RM90 | DT | | | | 0.00 |
| 181 | | 05/26 | 5:23PM | 951-371-9353 | CALL WAIT | 1 | RM90 | DT | CW | | | 0.00 |
| 182 | | 05/26 | 5:24PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 183 | | 05/26 | 5:25PM | 951-751-6086 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |



**✕ cingular**

raising the bar...ıll

Page:           10 of 11
Billing Cycle Date: 05/05/06 - 06/04/06
Account Number: 135866125



## Call Detail (Continued)                                    951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: UNW9=Unlimited N&W, RM90=900 Rollover Mins, DFMR=Call Delivery
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=VOICE MAIL, CW=Call Waiting, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | I.D/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | | 06/02 | 5:19PM | 951-751-6085 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 240 | | 06/02 | 5:20PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 241 | | 06/02 | 5:20PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 242 | | 06/02 | 5:21PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 243 | | 06/02 | 5:22PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 244 | | 06/02 | 5:22PM | 951-751-6086 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 245 | | 06/02 | 6:26PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 246 | SAT | 06/03 | 6:47PM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 247 | | 06/03 | 8:04PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 248 | | 06/03 | 8:23PM | 951-258-3222 | INCOMI CL | 16 | UNW9 | NW | | | | 0.00 |
| 249 | SUN | 06/04 | 12:48PM | 951-258-3222 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| | | | Subtotal Minutes | | | 924 | | | | | 3.00 | 3.00 |
| **Totals** | | | | | | **924** | | | | | **3.00** | **3.00** |
| | Interstate Calls Subtotal | | | | | 0.00 | | | | | | |
| | Intrastate Calls Subtotal | | | | | 0.00 | | | | | | |

## Data Detail                                              951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: MMM1=MEdia Basic-MMS, MBW2=MEdiaBasic WIX, MBT1=MEdia Basic-Txt Msg
Rate Period (PD): AT=Anytime
Feature: MMH=MMS per msg $0.20 MT, GPRR=GPRS 0.01 rate APN002, SMH=SMS $0.1 MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea- ture | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MON | 05/08 | 10:11PM | 951-258-3222 | INFOALRT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 2 | WED | 05/10 | 12:00AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 3 | | 05/10 | 12:01AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 4 | | 05/10 | 12:01AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 5 | | 05/10 | 12:02AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 6 | | 05/10 | 12:02AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 7 | | 05/10 | 3:50PM | 19517416058 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 8 | WED | 05/17 | 12:01AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 9 | | 05/17 | 12:02AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 10 | | 05/17 | 12:03AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 11 | | 05/17 | 12:03AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 12 | | 05/17 | 12:04AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 13 | | 05/17 | 12:04AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 14 | | 05/17 | 12:04AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 15 | | 05/17 | 12:04AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 16 | | 05/17 | 12:06AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 17 | MON | 05/22 | 3:48PM | 19517516086 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 18 | TUE | 05/23 | 4:26PM | 19517413015 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 19 | WED | 05/24 | 12:03AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | Out | 0.00 |
| 20 | | 05/24 | 12:40AM | 951-258-3222 | TEXT | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| 21 | SAT | 05/27 | 6:47PM | 19517516086 | MTM Other Txt M | 1 Msg | MBT1 | AT | SMH | In | 0.00 |
| | | | Subtotal of Msg's | | | 21 Msg | | | | | 0.00 |
| 22 | SAT | 05/06 | 1:29PM | Data Transfer | Data | 2 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 23 | FRI | 05/19 | 1:05PM | Data Transfer | Data | 226 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 24 | MON | 05/22 | 12:45PM | Data Transfer | Data | 11 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 25 | | 05/22 | 12:48PM | Data Transfer | Data | 11 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 26 | | 05/22 | 12:52PM | Data Transfer | Data | 13 KB | MBW2 | AT | GPRR | Out | 0.00 |
| 27 | TUE | 05/23 | 3:02PM | Data Transfer | Data | 1 KB | MBW2 | AT | GPRR | Out | 0.00 |

**✖ cingular**
raising the bar ·.ıll

## Call Detail (Continued)    951-258-3222

**User Name: VERONICA V. COOK**

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, MME0=Unlimited Expd M2M, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: CW=Call Waiting, VM=VOICE MAIL, M2MC=EXPANDED M2M, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | | 04/08 | 5:35PM | 951-689-2000 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 123 | | 04/08 | 5:35PM | Roaming | Incoming | 2 | DFMR | NW | FFMR | | | 0.00 |
| 124 | | 04/08 | 7:02PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 125 | | 04/08 | 7:28PM | 951-741-6058 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 126 | SUN | 04/09 | 9:48AM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 127 | | 04/09 | 9:49AM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 128 | MON | 04/10 | 10:24AM | 951-734-7620 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 129 | | 04/10 | 2:27PM | 951-736-0690 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 130 | | 04/10 | 2:30PM | 951-751-6086 | CALL WAIT | 1 | RM90 | DT | CW | | | 0.00 |
| 131 | | 04/10 | 2:31PM | 951-751-6086 | CALL WAIT | 2 | RM90 | DT | CW | | | 0.00 |
| 132 | | 04/10 | 2:35PM | 951-751-6086 | INCOMI CL | 6 | RM90 | DT | | | | 0.00 |
| 133 | | 04/10 | 2:42PM | 951-751-6086 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 134 | | 04/10 | 2:45PM | 865-388-6326 | KNOXVI TN | 3 | RM90 | DT | | | | 0.00 |
| 135 | | 04/10 | 2:48PM | 951-751-6086 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 136 | TUE | 04/11 | 8:03AM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 137 | | 04/11 | 5:04PM | 951-751-6086 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 138 | | 04/11 | 5:08PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 139 | | 04/11 | 5:09PM | 951-751-6086 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 140 | | 04/11 | 5:12PM | 951-549-1740 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 141 | | 04/11 | 5:16PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 142 | | 04/11 | 5:19PM | 951-689-2000 | ARLING CA | 1 | RM90 | DT | | | | 0.00 |
| 143 | | 04/11 | 5:22PM | 951-689-2000 | ARLING CA | 6 | RM90 | DT | | | | 0.00 |
| 144 | WED | 04/12 | 8:49AM | 818-421-3357 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 145 | | 04/12 | 10:55AM | 951-741-6058 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 146 | | 04/12 | 11:11AM | 951-741-3015 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 147 | | 04/12 | 11:51AM | 951-741-6058 | INCOMI CL | 4 | RM90 | DT | | | | 0.00 |
| 148 | | 04/12 | 12:28PM | 951-737-6151 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 149 | | 04/12 | 12:28PM | 951-737-6151 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 150 | | 04/12 | 12:36PM | 951-736-0690 | CORONA CA | 6 | RM90 | DT | | | | 0.00 |
| 151 | | 04/12 | 12:58PM | 951-736-3350 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 152 | | 04/12 | 3:46PM | 951-734-5451 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 153 | | 04/12 | 3:49PM | 951-736-3221 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 154 | | 04/12 | 4:34PM | 714-520-6329 | ANAHEI CA | 1 | RM90 | DT | | | | 0.00 |
| 155 | | 04/12 | 4:34PM | 714-520-6329 | ANAHEI CA | 1 | RM90 | DT | | | | 0.00 |
| 56 | | 04/12 | 4:34PM | 714-520-6329 | ANAHEI CA | 2 | RM90 | DT | | | | 0.00 |
| 57 | THU | 04/13 | 11:36AM | 818-421-3357 | INCOMI CL | 7 | RM90 | DT | | | | 0.00 |
| 58 | | 04/13 | 5:00PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 59 | | 04/13 | 5:39PM | 951-736-0690 | CORONA CA | 10 | RM90 | DT | | | | 0.00 |
| 60 | | 04/13 | 6:02PM | 951-736-0690 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 1 | | 04/13 | 6:16PM | 951-751-6086 | INCOMI CL | 5 | RM90 | DT | | | | 0.00 |
| 2 | | 04/13 | 6:22PM | 951-737-6151 | CORONA CA | 7 | RM90 | DT | | | | 0.00 |
| 3 | | 04/13 | 6:29PM | 951-736-0690 | CORONA CA | 9 | RM90 | DT | | | | 0.00 |
| 4 | FRI | 04/14 | 8:00AM | 951-736-3221 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 5 | | 04/14 | 8:03AM | 951-736-3221 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| | | 04/14 | 5:27PM | 951-736-0690 | CORONA CA | 15 | RM90 | DT | | | | 0.00 |
| | | 04/14 | 5:42PM | 714-348-8400 | ANAHEI CA | 2 | RM90 | DT | | | | 0.00 |
| | | 04/14 | 5:54PM | 909-335-3525 | REDLAN CA | 2 | RM90 | DT | | | | 0.00 |
| | | 04/14 | 6:19PM | 714-771-1420 | ORANGE CA | 1 | RM90 | DT | | | | 0.00 |
| | | 04/14 | 6:32PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| | | 04/14 | 7:15PM | 866-297-3611 | 866 To CL | 2 | UNW9 | NW | | | | 0.00 |
| | | 04/14 | 7:37PM | 714-348-8400 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| | SAT | 04/15 | 11:04AM | 951-737-6151 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| | | 04/15 | 2:17PM | 714-348-8400 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| | | 04/15 | 6:09PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| | | 04/15 | 6:13PM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |

# ✕ cingular
### raising the bar .ıtıl

Page:                10 of 14
Billing Cycle Date: 04/05/06 - 05/04/06
Account Number: 135866125

## Call Detail (Continued)                                951-258-3222
### User Name: VERONICA V. COOK

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, MME0=Unlimited Expd M2M, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nkwnd
Feature: CW=Call Waiting, VM=VOICE MAIL, M2MC=EXPANDED M2M, FFMR=Call Delivery Service

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | 04/20 | 4:24PM | 714-564-7904 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 233 | | 04/20 | 4:44PM | 951-751-6086 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 234 | | 04/20 | 4:50PM | 714-348-8400 | ANAHEI CA | 13 | RM90 | DT | | | | 0.00 |
| 235 | | 04/20 | 5:28PM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 236 | | 04/20 | 5:28PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 237 | | 04/20 | 5:29PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 238 | | 04/20 | 5:29PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 239 | | 04/20 | 7:21PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 240 | | 04/20 | 7:22PM | 951-741-3015 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 241 | | 04/20 | 7:43PM | 951-741-3015 | CORONA CA | 7 | UNW9 | NW | | | | 0.00 |
| 242 | FRI | 04/21 | 8:45AM | 951-741-6058 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 243 | | 04/21 | 8:47AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 244 | | 04/21 | 1:36PM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 245 | | 04/21 | 4:43PM | 951-751-6086 | CORONA CA | 12 | RM90 | DT | | | | 0.00 |
| 246 | | 04/21 | 4:54PM | 951-736-0690 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 247 | | 04/21 | 4:59PM | 951-736-0690 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 248 | | 04/21 | 5:25PM | 951-751-6086 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 249 | | 04/21 | 5:26PM | 951-741-3015 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 250 | | 04/21 | 5:27PM | 951-741-3015 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 251 | | 04/21 | 5:40PM | 951-741-3015 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 252 | | 04/23 | 9:52PM | 951-741-3015 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 253 | SUN | 04/23 | 10:10AM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 254 | | 04/23 | 12:37PM | 951-736-0690 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 255 | | 04/23 | 12:40PM | 951-751-6086 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 256 | | 04/23 | 3:41PM | 951-737-6151 | CORONA CA | 2 | UNW9 | NW | | | | 0.00 |
| 257 | | 04/23 | 4:18PM | 951-736-0690 | CORONA CA | 3 | UNW9 | NW | | | | 0.00 |
| 258 | | 04/23 | 7:48PM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 259 | MON | 04/24 | 8:04AM | 714-348-8400 | ANAHEI CA | 34 | RM90 | DT | | | | 0.00 |
| 260 | | 04/24 | 2:10PM | 951-741-3015 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 261 | | 04/24 | 5:15PM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 262 | | 04/24 | 5:16PM | 951-751-6086 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 263 | | 04/24 | 5:16PM | 951-736-0690 | CORONA CA | 9 | RM90 | DT | | | | 0.00 |
| 264 | | 04/24 | 5:25PM | 909-335-3525 | REDLAN CA | 3 | RM90 | DT | | | | 0.00 |
| 265 | | 04/24 | 5:29PM | 951-736-0690 | CORONA CA | 6 | RM90 | DT | | | | 0.00 |
| 266 | | 04/24 | 5:40PM | 951-751-6086 | CALL WAIT | 5 | RM90 | DT | CW | | | 0.00 |
| 267 | | 04/24 | 5:44PM | 951-737-6151 | CALL WAIT | 6 | RM90 | DT | CW | | | 0.00 |
| 268 | | 04/24 | 5:50PM | 951-751-6086 | CORONA CA | 5 | RM90 | DT | | | | 0.00 |
| 269 | TUE | 04/25 | 8:41AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 270 | | 04/25 | 10:11AM | 951-751-6086 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 271 | | 04/25 | 10:17AM | 951-321-9206 | INCOMI CL | 1 | MME0 | DT | M2MC | | | 0.00 |
| 272 | | 04/25 | 10:24AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 273 | | 04/25 | 10:25AM | 951-737-6151 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 274 | | 04/25 | 11:08AM | 951-736-0690 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 275 | | 04/25 | 11:23AM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 276 | | 04/25 | 3:35PM | 951-258-3222 | INCOMI CL | 12 | RM90 | DT | | | | 0.00 |
| 277 | | 04/25 | 4:21PM | 951-258-3222 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 278 | | 04/25 | 5:14PM | 951-736-0690 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 279 | | 04/25 | 6:04PM | 714-348-8400 | ANAHEI CA | 45 | RM90 | DT | | | | 0.00 |
| 280 | | 04/25 | 6:47PM | 714-348-8400 | ANAHEI CA | 10 | RM90 | DT | | | | 0.00 |
| 281 | WED | 04/26 | 9:47AM | 714-520-6329 | ANAHEI CA | 4 | RM90 | DT | | | | 0.00 |
| 282 | | 04/26 | 9:50AM | 800-722-6085 | 800 To CL | 1 | RM90 | DT | | | | 0.00 |
| 283 | | 04/26 | 9:51AM | 800-722-8085 | 800 To CL | 3 | RM90 | DT | | | | 0.00 |
| 284 | | 04/26 | 10:18AM | 949-246-0946 | INCOMI CL | 3 | RM90 | DT | | | | 0.00 |
| 285 | | 04/26 | 10:36AM | 714-759-3892 | CALL WAIT | 6 | RM90 | DT | CW | | | 0.00 |
| 286 | | 04/26 | 10:45AM | 949-246-0946 | IRVINE CA | 3 | RM90 | DT | | | | 0.00 |

✖ cingular
raising the bar ....ıll

## Call Detail (Continued)

User Name: VERONICA V. COOK

Page:
Billing Cycle Date: 04/05/06 - 05/04/06    11 of 14
Account Number: 135866125

Rate Code: RM90=900 Rollover Mins, UNW9=Unlimited N&W, MME0=Unlimited Expd M2M, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: CW=Call Waiting, VM=VOICE MAIL, M2MC=EXPANDED M2M, FFMR=Call Delivery Service

951-258-32

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|----------|----------------|-----------------|--------------|
| 287 | | 04/26 | 1:49PM | 951-258-3222 | VMAIL CL | | | | | | | |
| 288 | | 04/26 | 1:59PM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 289 | | 04/26 | 2:40PM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 290 | | 04/26 | 2:42PM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 291 | THU | 04/27 | 9:27AM | 951-258-3222 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 292 | | 04/27 | 8:31AM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 293 | | 04/27 | 9:53AM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 294 | | 04/27 | 10:33AM | 951-258-3222 | CORONA CL | 2 | MME0 | DT | | | | 0.00 |
| 295 | | 04/27 | 5:18PM | 951-258-3222 | CORONA CL | 1 | RM90 | DT | | | | 0.00 |
| 296 | | 04/27 | 5:21PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | M2MC | | | 0.00 |
| 297 | | 04/27 | 5:22PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 298 | | 04/27 | 5:37PM | 714-348-8400 | ANAHEI CA | 2 | RM90 | DT | | | | 0.00 |
| 299 | FRI | 04/28 | 5:49PM | 951-751-6086 | CORONA CA | 15 | RM90 | DT | | | | 0.00 |
| 300 | | 04/28 | 2:45PM | 714-348-8400 | ANAHEI CL | 13 | RM90 | DT | | | | 0.00 |
| 301 | | 04/28 | 5:31PM | 949-246-0946 | INCOMI CL | 9 | RM90 | DT | | | | 0.00 |
| 302 | | 04/28 | 5:40PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 303 | | 04/28 | 5:41PM | 951-736-0690 | CORONA CA | 10 | RM90 | DT | | | | 0.00 |
| 304 | | 04/28 | 5:41PM | 951-736-0690 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 305 | SAT | 04/29 | 6:16PM | 951-258-3222 | CORONA CA | 1 | RM90 | DT | | | | 0.00 |
| 306 | | 04/29 | 11:11AM | 951-321-9206 | VMAIL CL | 7 | RM90 | DT | | | | 0.00 |
| 307 | | 04/29 | 12:46PM | 951-321-9206 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 308 | | 04/29 | 1:47PM | 951-321-9206 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 309 | | 04/29 | 4:57PM | 951-736-0690 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 310 | SUN | 04/30 | 4:58PM | 951-741-5058 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 311 | | 04/30 | 8:04PM | 909-596-3890 | CLARMN CA | 1 | UNW9 | NW | | | | 0.00 |
| 312 | MON | 05/01 | 9:23AM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 313 | TUE | 05/01 | 10:50AM | 949-246-0946 | CORONA CA | 24 | UNW9 | NW | | | | 0.00 |
| 314 | | 05/02 | 5:26PM | 951-751-6086 | CORONA CA | 1 | UNW9 | NW | | | | 0.00 |
| 315 | | 05/02 | 8:35AM | 951-258-3222 | INCOMI CL | 11 | RM90 | DT | | | | 0.00 |
| 316 | | 05/02 | 9:04AM | 949-246-0946 | VMAIL CL | 1 | RM90 | DT | | | | 0.00 |
| 317 | | 05/02 | 11:10AM | 951-258-3222 | INCOMI CL | 1 | RM90 | DT | VM | | | 0.00 |
| 318 | | 05/02 | 11:11AM | 707-254-4835 | VMAIL CL | 1 | RM90 | DT | VM | | | 0.00 |
| 319 | | 05/02 | 11:48AM | 951-321-9206 | VACAVI CA | 1 | RM90 | DT | | | | 0.00 |
| 320 | | 05/02 | 12:21PM | 951-258-3222 | INCOMI CL | 8 | MME0 | DT | VM | | | 0.00 |
| 321 | | 05/02 | 3:57PM | 714-348-8400 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 322 | | 05/02 | 3:58PM | 714-348-8400 | INCOMI CL | 8 | RM90 | DT | M2MC | | | 0.00 |
| 323 | | 05/02 | 4:07PM | 800-331-0500 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 324 | | 05/02 | 4:13PM | 714-348-8400 | INCOMI CL | 2 | RM90 | DT | | | | 0.00 |
| 325 | | 05/02 | 5:18PM | 951-751-6086 | CORONA CA | 8 | RM90 | DT | | | | 0.00 |
| 326 | | 05/02 | 5:26PM | 951-751-6086 | CORONA CA | 2 | RM90 | DT | | | | 0.00 |
| 327 | | 05/02 | 5:27PM | 714-828-1211 | CYPRES CA | 2 | RM90 | DT | | | | 0.00 |
| 328 | | 05/02 | 5:29PM | 951-751-6086 | CORONA CA | 3 | RM90 | DT | | | | 0.00 |
| 329 | | 05/02 | 5:39PM | 714-828-1211 | CYPRES CA | 1 | RM90 | DT | | | | 0.00 |
| 330 | | 05/02 | 5:47PM | 951-751-6086 | CORONA CA | 4 | RM90 | DT | | | | 0.00 |
| 331 | | 05/02 | 5:48PM | 951-258-3222 | VMAIL CL | 2 | RM90 | DT | | | | 0.00 |
| 332 | | 05/02 | 5:53PM | 951-217-7436 | RIVERS CA | 1 | RM90 | DT | | | | 0.00 |
| 333 | | 05/02 | 5:58PM | 951-340-1475 | VMAIL CL | 2 | RM90 | DT | VM | | | 0.00 |
| 334 | ED | 05/02 | 6:01PM | 951-217-7436 | CORONA CA | 2 | RM90 | DT | VM | | | 0.00 |
| 335 | | 05/03 | 7:15PM | 951-258-3222 | INCOMI CL | 1 | RM90 | DT | | | | 0.00 |
| 336 | | 05/03 | 9:05AM | 714-520-6358 | VMAIL CL | 5 | UNW9 | NW | | | | 0.00 |
| 337 | | 05/03 | 9:06AM | | ANAHEI CA | 2 | RM90 | DT | VM | | | 0.00 |



## ✕ cingular
raising the bar...ʳˡˡ

| Page: | 13 of 56 |
| Billing Cycle Date: | 09/05/06 - 10/04/06 |
| Account Number: | 135866125 |

Questions? Call 1-800-331-0500 or 611 from your wireless phone.

## Call Detail (Continued)                                                 951-258-3222

### User Name: VERONICA V. COOK

Rate Code: ESM1=Unlimited Expd M2M, RM14=Rollover FM 1400, UNW9=Unlimited N&W, RM90=900 Rollover Mins,
FN3N=FT9NATP1400RUMMUNW
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=VOICE MAIL, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|----------|----------------|-----------------|--------------|
| 342 | | 09/21 | 10:45AM | 951-314-4993 | CORONA CA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 343 | | 09/21 | 11:05AM | 951-314-4993 | INCOMI CL | 24 | ESM1 | DT | M2MC | | | 0.00 |
| 344 | | 09/21 | 12:08PM | 951-736-0690 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 345 | | 09/21 | 12:59PM | 951-314-4993 | INCOMI CL | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 346 | | 09/21 | 2:10PM | 951-493-6745 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 347 | | 09/21 | 2:29PM | 951-751-6086 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 348 | | 09/21 | 3:09PM | 951-314-4993 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 349 | | 09/21 | 3:24PM | 951-314-4993 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 350 | | 09/21 | 3:54PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 351 | | 09/21 | 3:55PM | 951-314-4993 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 352 | | 09/21 | 4:13PM | 951-314-4991 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 353 | | 09/21 | 4:48PM | 951-741-3015 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 354 | | 09/21 | 5:01PM | 951-741-3015 | CORONA CA | 2 | RM14 | DT | | | | 0.00 |
| 355 | | 09/21 | 5:03PM | 951-314-4991 | INCOMI CL | 16 | ESM1 | DT | M2MC | | | 0.00 |
| 356 | | 09/21 | 5:18PM | 951-314-4993 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 357 | | 09/21 | 5:18PM | 951-314-4993 | CALL WAIT | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 358 | | 09/21 | 5:19PM | 951-314-4991 | CORONA CA | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 359 | | 09/21 | 5:31PM | 951-314-4993 | CORONA CA | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 360 | | 09/21 | 5:38PM | 951-314-4991 | CALL WAIT | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 361 | | 09/21 | 5:45PM | 951-314-4993 | INCOMI CL | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 362 | | 09/21 | 5:53PM | 951-741-3015 | CORONA CA | 1 | RM14 | DT | | | | 0.00 |
| 363 | | 09/21 | 5:54PM | 951-314-4993 | CORONA CA | 29 | ESM1 | DT | M2MC | | | 0.00 |
| 364 | | 09/21 | 5:57PM | 951-751-6086 | CALL WAIT | 1 | RM14 | DT | CW | | | 0.00 |
| 365 | | 09/21 | 8:46PM | 951-258-3222 | VMAIL CL | (2) | RM14 | DT | VM | | | 0.00 |
| 366 | | 09/21 | 8:48PM | 951-736-0690 | CORONA CA | 14 | RM14 | DT | | | | 0.00 |
| 367 | | 09/21 | 9:24PM | 951-314-4991 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 368 | | 09/21 | 11:19PM | 951-736-0690 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 369 | | 09/21 | 11:25PM | 951-314-4991 | INCOMI CL | 4 | UNW9 | NW | | | | 0.00 |
| 370 | FRI | 09/22 | 8:28AM | 951-314-4993 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 371 | | 09/22 | 8:53AM | 951-314-4993 | INCOMI CL | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 372 | | 09/22 | 9:26AM | 951-314-4993 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 373 | | 09/22 | 10:37AM | 951-314-4993 | CORONA CA | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 374 | | 09/22 | 10:41AM | 951-258-3222 | VMAIL CL | (1) | ESM1 | DT | VM | | | 0.00 |
| 375 | | 09/22 | 11:19AM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 376 | | 09/22 | 12:09PM | 951-314-4993 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 377 | | 09/22 | 12:47PM | 951-314-4993 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 378 | | 09/22 | 12:48PM | 951-736-0690 | CALL WAIT | 2 | RM14 | DT | CW | | | 0.00 |
| 379 | | 09/22 | 12:50PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 380 | | 09/22 | 1:10PM | 951-314-4991 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 381 | | 09/22 | 1:34PM | 951-314-4993 | CORONA CA | 11 | ESM1 | DT | M2MC | | | 0.00 |
| 382 | | 09/22 | 3:41PM | 951-741-3015 | CALL WAIT | 2 | RM14 | DT | CW | | | 0.00 |
| 383 | | 09/22 | 3:32PM | 951-314-4993 | CORONA CA | 19 | ESM1 | DT | M2MC | | | 0.00 |
| 384 | | 09/22 | 3:50PM | 951-314-4991 | CALL WAIT | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 385 | | 09/22 | 3:50PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 386 | | 09/22 | 3:50PM | 951-314-4993 | CORONA CA | 18 | ESM1 | DT | M2MC | | | 0.00 |
| 387 | | 09/22 | 4:08PM | 951-258-3222 | VMAIL CL | (1) | RM14 | DT | VM | | | 0.00 |
| 388 | | 09/22 | 4:09PM | 951-314-4991 | CORONA CA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 389 | | 09/22 | 4:23PM | 951-314-4991 | INCOMI CL | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 390 | | 09/22 | 4:39PM | 951-314-4993 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 391 | | 09/22 | 6:25PM | 951-314-4991 | CORONA CA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 392 | | 09/22 | 6:29PM | 951-314-4991 | INCOMI CL | 12 | ESM1 | DT | M2MC | | | 0.00 |
| 393 | | 09/22 | 8:53PM | 951-314-4991 | CORONA CA | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 394 | SAT | 09/23 | 11:21AM | 951-314-4991 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |