Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

           - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION
TO CLAIMS (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Forty-Fourth Omnibus Objection to Claims

(Disallowance of Certain Duplicate Claims) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that certain claimants filed a response to the Objection; and it appearing that the relief requested in the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in these bankruptcy cases; provided, however, that the disallowance of Claim No. 13639 is without prejudice to Universal Display & Fixture's ability to assert Claim No. 13319 against a different Debtor if necessary.

3.   The status hearing on the Objection to the claims identified on Exhibit B as attached hereto and incorporated herein is hereby adjourned to December 7, 2009, at 2:00 p.m. (Eastern) or until such later time as agreed by the parties.

4.    The Objection to the claims identified on <u>Exhibit C</u> as attached hereto and incorporated herein is withdrawn; <u>provided</u>, <u>however</u>, that the Debtors' rights and abilities to object to the claims identified on <u>Exhibit C</u> on any grounds and bases are hereby preserved in their entirety.

5.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

6.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
      _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                          /s/ Douglas M. Foley
                          Douglas M. Foley

\10160178

4

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Claim: 10789 | Secured: | Claim: 6334 | Secured: |
| Date Filed: 02/02/2009 | Priority: | Date Filed: 01/27/2009 | Priority: |
| Creditor's Name and Address: | Administrative: | Creditor's Name and Address: | Administrative: |
| 1890 RANCH LTD | Reclamation:: | 1890 RANCH LTD | Reclamation:: |
| C O ENDEAVOR REAL ESTATE GROUP | | C O MICHAEL DEITCH | |
| 221 W 6TH ST STE 1300 | | LAW OFFICES OF MICHAEL DEITCH | |
| AUSTIN, TX 78701-0000 | Unsecured: $644,609.21 | 800 RIO GRANDE | Unsecured: $644,609.21 |
| | Total: $644,609.21 | AUSTIN, TX 78701-0000 | Total: $644,609.21 |

| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Claim: 13913 | Secured: $4,430.71 | Claim: 14430 | Secured: $4,430.71 |
| Date Filed: 06/29/2009 | Priority: | Date Filed: 07/01/2009 | Priority: |
| Creditor's Name and Address: | Administrative: | Creditor's Name and Address: | Administrative: |
| ADA COUNTY TREASURER | Reclamation:: | ADA COUNTY TREASURER | Reclamation:: |
| PO BOX 2868 | Unsecured: | PO BOX 2868 | Unsecured: |
| BOISE, ID 83701 | | BOISE, ID 83701 | |
| | Total: $4,430.71 | | Total: $4,430.71 |

| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Claim: 14121 | Secured: | Claim: 13484 | Secured: |
| Date Filed: 06/29/2009 | Priority: | Date Filed: 06/24/2009 | Priority: |
| Creditor's Name and Address: | Administrative: $15,524.99 | Creditor's Name and Address: | Administrative: $15,524.99 |
| ALLEGHENY POWER | Reclamation:: | ALLEGHENY POWER | Reclamation:: |
| RUSSELL R JOHNSON III & JOHN M CRAIG | Unsecured: | PO BOX 1392 | Unsecured: |
| LAW FIRM OF RUSSELL R JOHNSON III PLC | | FAIRMONT, WV 26555-1392 | |
| 2258 WHEATLANDS DR | | | |
| MANAKIN SABOT, VA 23103 | Total: $15,524.99 | | Total: $15,524.99 |

| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Claim: 13513 | Secured: | Claim: 13607 | Secured: |
| Date Filed: 06/25/2009 | Priority: | Date Filed: 06/25/2009 | Priority: |
| Creditor's Name and Address: | Administrative: $116.23 | Creditor's Name and Address: | Administrative: $116.23 |
| ANNE ARUNDEL COUNTY MARYLAND | Reclamation:: | ANNE ARUNDEL COUNTY MARYLAND | Reclamation:: |
| ATTN BANKRUPTCY ADMINISTRATOR | Unsecured: | ATTN BANKRUPTCY ADMINISTRATOR | Unsecured: |
| ANNE ARUNDEL COUNTY FINANCE OFFICE | | ANNE ARUNDEL COUNTY FINANCE OFFICE | |
| PO BOX 2700 MS 1103 | | PO BOX 2700 MS 1103 | |
| ANNAPLOIS, MD 21404 | Total: $116.23 | ANNAPOLIS, MD 21404 | Total: $116.23 |

| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Claim: 1926 | Secured: | Claim: 560 | Secured: |
| Date Filed: 12/23/2008 | Priority: | Date Filed: 11/28/2008 | Priority: |
| Creditor's Name and Address: | Administrative: | Creditor's Name and Address: | Administrative: |
| BAY STATE GAS | Reclamation:: | BAY STATE GAS | Reclamation:: |
| ATTN BANKRUPTCY DEPT | | ATTN BANKRUPTCY DEPT | |
| PO BOX 2025 | Unsecured: $1,680.61 | PO BOX 2025 | Unsecured: $1,680.61 |
| SPRINGFIELD, MA 01102 | | SPRINGFIELD, MA 01102 | |
| | Total: $1,680.61 | | Total: $1,680.61 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12762 <br> Date Filed: 04/30/2009 <br> Creditor's Name and Address: <br><br> BL NTV I LLC <br> ATTN BETH ARNOLD <br> C O BROOKLINE DEVELOPMENT COMPANY <br> LLC <br> 221 WALTON ST STE 100 <br> SYRACUSE, NY 13202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $181,586.29 <br> Reclamation:: <br> Unsecured: $707,402.98 <br> Total: $888,989.27 | | Claim: 12612 <br> Date Filed: 04/29/2009 <br> Creditor's Name and Address: <br><br> BL NTV I, LLC <br> C/O BROOKLINE DEVELOPMENT COMPANY <br> LLC <br> 221 WALTON STREET SUITE 100 <br> ATTN BETH ARNOLD <br> SYRACUSE, NY 13202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $181,586.29 <br> Reclamation:: <br> Unsecured: $707,402.98 <br> Total: $888,989.27 | |
| Claim: 13714 <br> Date Filed: 06/18/2009 <br> Creditor's Name and Address: <br><br> BLUE RAVEN TECHNOLOGY INC <br> GEORGE W TETLER III AND MARK W <br> POWERS <br> BOWDITCH & DEWEY LLP <br> 311 MAIN ST <br> PO BOX 15156 <br> WORCESTER, MA 01615-0156 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $20,903.00 <br> Reclamation:: <br> Unsecured: <br> Total: $20,903.00 | | Claim: 14038 <br> Date Filed: 06/23/2009 <br> Creditor's Name and Address: <br><br> BLUE RAVEN TECHNOLOGY INC <br> GEORGE W TETLER III AND MARK W POWERS <br> BOWDITCH & DEWEY LLP <br> 311 MAIN ST <br> PO BOX 15156 <br> WORCESTER, MA 01615-0156 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $20,903.00 <br> Reclamation:: <br> Unsecured: <br> Total: $20,903.00 | |
| Claim: 13687 <br> Date Filed: 06/01/2009 <br> Creditor's Name and Address: <br><br> CALCASIEU PARISH SHERIFF & TAX <br> COLLECTOR <br> TONY MANCUSO SHERIFF <br> TAX COLLECTOR DIVISION <br> PO BOX 1787 <br> 1011 LAKESHORE DR STE 100 <br> LAKE CHARLES, LA 70602 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: $35,981.57 <br> Administrative: <br> Reclamation:: <br> Unsecured: <br> Total: $35,981.57 | | Claim: 1556 <br> Date Filed: 12/11/2008 <br> Creditor's Name and Address: <br><br> CALCASIEU PARISH SHERIFF & TAX <br> COLLECTOR <br> TAX COLLECTOR DIVISION <br> PO BOX 1787 <br> LAKE CHARLES, LA 70602 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: $35,981.57 <br> Administrative: <br> Reclamation:: <br> Unsecured: <br> Total: $35,981.57 | |
| Claim: 13285 <br> Date Filed: 06/08/2009 <br> Creditor's Name and Address: <br><br> CALCASIEU PARISH SHERIFFS OFFICE <br> TONY MANCUSO SHERIFF <br> TAX COLLECTOR DIVISION <br> PO BOX 1787 <br> 1011 LAKESHORE DR STE 100 <br> LAKE CHARLES, LA 70602 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $35,981.57 <br> Reclamation:: <br> Unsecured: <br> Total: $35,981.57 | | Claim: 13252 <br> Date Filed: 06/01/2009 <br> Creditor's Name and Address: <br><br> CALCASIEU PARISH SHERIFFS OFFICE <br> TONY MANCUSO SHERIFF <br> TAX COLLECTOR DIVISION <br> PO BOX 1787 <br> 1011 LAKESHORE DR STE 100 <br> LAKE CHARLES, LA 70602 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $35,981.57 <br> Reclamation:: <br> Unsecured: <br> Total: $35,981.57 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims (Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| **CLAIM TO BE DISALLOWED** * | | **SURVIVING CLAIM** * | |
|---|---|---|---|
| Claim: 9278 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7666 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CC HAMBURG NY PARTNERS LLC | Administrative: $13,043.80 | CC HAMBURG NY PARTNERS | Administrative: $13,043.80 |
| MARK B CONLAN ESQ | Reclamation: | MARK B CONLAN ESQ | Reclamation: |
| GIBBONS PC | | GIBBONS PC | |
| 1 GATEWAY CTR | Unsecured: $10,590.20 | ONE GATEWAY CENTER | Unsecured: $10,590.20 |
| NEWARK, NJ 07102-5310 | Total: $23,634.00 | NEWARK, NJ 07102-5310 | Total: $23,634.00 |
| Claim: 3259 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHARLOTTE ARCHDALE UY LLC | Administrative: UNL | CHARLOTTE ARCHDALE UY LLC | Administrative: $23,751.90 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation: | ATTN KEVIN M NEWMAN ESQ | Reclamation: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | Unsecured: |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: UNL | SYRACUSE, NY 13204-1498 | Total: $23,751.90 |
| Claim: 5424 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 740 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 12/12/2008 | Secured: |
| Creditor's Name and Address: | Priority: $2,715.00 | Creditor's Name and Address: | Priority: |
| CINEMA PROS INSTALLATIONS | Administrative: | CINEMA PROS INSTALLATIONS | Administrative: $2,715.00 |
| 10320 HIDDEN OAK DR | Reclamation: | 10320 HIDDEN OAK DR | Reclamation: |
| SUNLAND, CA 91040 | Unsecured: | SUNLAND, CA 91040 | Unsecured: |
| | Total: $2,715.00 | | Total: $2,715.00 |
| Claim: 14499 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14496 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/13/2009 | Secured: | Date Filed: 07/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF AVONDALE ARIZONA | Administrative: $7,097.62 | CITY OF AVONDALE ARIZONA | Administrative: $7,097.62 |
| SEAN P OBRIEN | Reclamation: | SEAN P OBRIEN | Reclamation: |
| GUST ROSENFELD P L C | Unsecured: | GUST ROSENFELD P L C | Unsecured: |
| 201 E WASHINGTON ST STE 800 | | 201 E WASHINGTON ST STE 800 | |
| PHOENIX, AZ 85004-2327 | Total: $7,097.62 | PHOENIX, AZ 85004-2327 | Total: $7,097.62 |
| Claim: 13283 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13196 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/08/2009 | Secured: | Date Filed: 06/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF LAKELAND | Administrative: $6,580.25 | CITY OF LAKELAND | Administrative: $6,580.25 |
| PALMER C DAVIS ESQ | Reclamation: | PALMER C DAVIS | Reclamation: |
| 228 S MASSSACHUSETTS AVE | Unsecured: | 228 S MASSACHUSETTS AVE | Unsecured: |
| LAKELAND, FL 33801-5086 | Total: $6,580.25 | LAKELAND, FL 33801-5086 | Total: $6,580.25 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 13781 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |

**Claim to be disallowed – Claim 13781**
- Date Filed: 06/26/2009
- Creditor's Name and Address:
- CITY OF THORNTON
- CITY ATTORNEYS OFFICE
- 9500 CIVIC CENTER DR
- THORNTON, CO 80229-4326
- Secured:
- Priority:
- Administrative: $3,049.06
- Reclamation::
- Unsecured:
- Total: $3,049.06

**Surviving – Claim 13713**
- Date Filed: 06/18/2009
- Creditor's Name and Address:
- CITY OF THORNTON
- CITY ATTORNEYS OFFICE
- 9500 CIVIC CENTER DR
- THORNTON, CO 80229-4326
- Secured:
- Priority:
- Administrative: $3,049.06
- Reclamation::
- Unsecured:
- Total: $3,049.06

---

**Claim to be disallowed – Claim 13791**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 06/26/2009
- Creditor's Name and Address:
- CITY OF THORNTON
- GARY G JACOBSON DEPUTY CITY ATTORNEY
- CITY ATTORNEYS OFFICE
- 9500 CIVIC CTR DR
- THORNTON, CO 80229-4326
- Secured:
- Priority:
- Administrative: $3,049.06
- Reclamation::
- Unsecured:
- Total: $3,049.06

**Surviving – Claim 13713**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 06/18/2009
- Creditor's Name and Address:
- CITY OF THORNTON
- CITY ATTORNEYS OFFICE
- 9500 CIVIC CENTER DR
- THORNTON, CO 80229-4326
- Secured:
- Priority:
- Administrative: $3,049.06
- Reclamation::
- Unsecured:
- Total: $3,049.06

---

**Claim to be disallowed – Claim 14513**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 07/20/2009
- Creditor's Name and Address:
- CITY OF VIRGINIA BEACH
- CITY OF VIRGINIA BEACH TREASURER
- BANKRUPTCY RECORDS
- 2401 COURTHOUSE DR
- VIRGINIA BEACH, VA 23456-9018
- Secured:
- Priority:
- Administrative: $19,923.49
- Reclamation::
- Unsecured:
- Total: $19,923.49

**Surviving – Claim 14504**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 07/16/2009
- Creditor's Name and Address:
- CITY OF VIRGINIA BEACH
- CITY OF VIRGINIA BEACH TREASURER
- BANKRUPTCY RECORDS
- 2401 COURTHOUSE DR
- VIRGINIA BEACH, VA 23456-9018
- Secured:
- Priority:
- Administrative: $19,923.49
- Reclamation::
- Unsecured:
- Total: $19,923.49

---

**Claim to be disallowed – Claim 4199**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 01/20/2009
- Creditor's Name and Address:
- COBBS JR, MICHAEL W
- 4036 SHINAULT COVE
- OLIVE BRANCH, MS 38654
- Secured:
- Priority: $25,905.60
- Administrative:
- Reclamation::
- Unsecured:
- Total: $25,905.60

**Surviving – Claim 1776**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 12/18/2008
- Creditor's Name and Address:
- COBBS JR, MICHAEL W
- MICHAEL COBBS
- 4063 SHINAULT COVE
- OLIVE BRANCH, MS 38654
- Secured:
- Priority: $25,905.60
- Administrative:
- Reclamation::
- Unsecured:
- Total: $25,905.60

---

**Claim to be disallowed – Claim 4182**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 01/21/2009
- Creditor's Name and Address:
- CROSSGATES COMMONS NEWCO LLC
- ATTN KEVIN M NEWMAN ESQ
- MENTER RUDIN & TRIVELPIECE PC
- 308 MALTBIE ST STE 200
- SYRACUSE, NY 13204-1498
- Secured:
- Priority:
- Administrative: UNL
- Reclamation::
- Unsecured:
- Total: UNL

**Surviving – Claim 13848**
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Date Filed: 06/15/2009
- Creditor's Name and Address:
- CROSSGATES COMMONS NEWCO LLC
- ATTN KEVIN M NEWMAN ESQ
- MENTER RUDIN & TRIVELPIECE PC
- 308 MALTBIE ST STE 200
- SYRACUSE, NY 13204-1498
- Secured:
- Priority:
- Administrative: $52,574.86
- Reclamation::
- Unsecured:
- Total: $52,574.86

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 5830    Filed 11/19/09    Entered 11/19/09 14:34:56    Desc Main

Case No. 08-35653-KRH                                    Document        Page 9 of 23                    Debtors' Forty-Fourth Omnibus Objection to Claims

(Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**Claim to be Disallowed**

Claim: 1677
Date Filed: 12/16/2008
Creditor's Name and Address:

DIAMOND AUDIO VISUAL LLC
C O ERIC DIAMOND
7704 PECAN LEAF RD
SEVERN, MD 21144

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority: $21,770.00
Administrative:
Reclamation::
Unsecured:
Total: $21,770.00

**Surviving Claim**

Claim: 1486
Date Filed: 12/16/2008
Creditor's Name and Address:

DIAMOND AUDIO VIDEO LLC
7704 PECAN LEAF RD
SEVERN, MD 21144

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $21,770.00
Reclamation::
Unsecured:
Total: $21,770.00

---

Claim: 5804
Date Filed: 01/26/2009
Creditor's Name and Address:

EKLECCO NEWCO LLC
ATTN KEVIN M NEWMAN ESQ
MENTER RUDIN & TRIVELPIECE PC
308 MALTBIE ST STE 200
SYRACUSE, NY 13204-1498

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $6,243.39
Reclamation::
Unsecured:
Total: $6,243.39

Claim: 13698
Date Filed: 06/15/2009
Creditor's Name and Address:

EKLECCO NEWCO LLC
ATTN KEVIN M NEWMAN ESQ
MENTER RUDIN & TRIVELPIECE PC
308 MALTBIE ST STE 200
SYRACUSE, NY 13204-1498

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $6,243.39
Reclamation::
Unsecured:
Total: $6,243.39

---

Claim: 14508
Date Filed: 07/20/2009
Creditor's Name and Address:

EL PASO COUNTY TREASURER
ATTN SANDRA J DAMRON
PO BOX 2007
COLORADO SPRINGS, CO 80901-2007

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: $29,767.21
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $29,767.21

Claim: 14481
Date Filed: 07/13/2009
Creditor's Name and Address:

EL PASO COUNTY TREASURER
ATTN SANDRA J DAMRON
PO BOX 2007
COLORADO SPRINGS, CO 80901-2007

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: $29,767.21
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $29,767.21

---

Claim: 13535
Date Filed: 06/19/2009
Creditor's Name and Address:

ELPF SLIDELL LLC
TERRY NUNEZ
C O STIRLING PROPERTIES
109 NORTHPARK BLVD STE 300
COVINGTON, LA 70423

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $41,968.80
Reclamation::
Unsecured:
Total: $41,968.80

Claim: 8847
Date Filed: 01/30/2009
Creditor's Name and Address:

ELPF SLIDELL LLC
TERRY NUNEZ
C O STIRLING PROPERTIES
109 NORTHPARK BLVD STE 300
COVINGTON, LA 70433

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $41,968.80
Reclamation::
Unsecured:
Total: $41,968.80

---

Claim: 8869
Date Filed: 01/30/2009
Creditor's Name and Address:

EMUSIC
535 5TH AVE FL 3
NEW YORK, NY 10017-8021

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: UNL
Total: UNL

Claim: 13376
Date Filed: 06/15/2009
Creditor's Name and Address:

EMUSIC
535 5TH AVE FL 3
NEW YORK, NY 10017-8021

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: UNL
Reclamation::
Unsecured:
Total: UNL

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13759 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13792 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/19/2009 | Secured: | Date Filed: 06/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ESCAMBIA COUNTY TAX COLLECTOR | Administrative: $4,638.06 | ESCAMBIA COUNTY TAX COLLECTOR | Administrative: $4,638.06 |
| JANET HOLLEY | Reclamation:: | JANET HOLLEY | Reclamation:: |
| 213 PALAFOX PL | Unsecured: | 213 PALAFOX PL | Unsecured: |
| PO BOX 1312 | | PO BOX 1312 | |
| PENSACOLA, FL 32591 | Total: $4,638.06 | PENSACOLA, FL 32591 | Total: $4,638.06 |

| Claim: 13790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13792 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/26/2009 | Secured: | Date Filed: 06/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ESCAMBIA COUNTY TAX COLLECTOR | Administrative: $4,638.06 | ESCAMBIA COUNTY TAX COLLECTOR | Administrative: $4,638.06 |
| JANET HOLLEY | Reclamation:: | JANET HOLLEY | Reclamation:: |
| 213 PALAFOX PL | Unsecured: | 213 PALAFOX PL | Unsecured: |
| PO BOX 1312 | | PO BOX 1312 | |
| PENSACOLA, FL 32591 | Total: $4,638.06 | PENSACOLA, FL 32591 | Total: $4,638.06 |

| Claim: 13917 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14395 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/29/2009 | Secured: | Date Filed: 06/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FINCH, ROLAND | Administrative: $40,000.00 | ROLAND L FINCH | Administrative: $40,000.00 |
| 4137 STONY LN | Reclamation:: | 4137 STONY LN | Reclamation:: |
| DOYLESTOWN, PA 18902 | Unsecured: | DOYLESTOWN, PA 18902 | Unsecured: |
| | Total: $40,000.00 | | Total: $40,000.00 |

| Claim: 5816 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13693 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 06/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FINGERLAKES CROSSING LLC | Administrative: $23,506.90 | FINGERLAKES CROSSING LLC | Administrative: $23,506.90 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | ATTN KEVIN M NEWMAN ESQ | Reclamation:: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | Unsecured: |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: $23,506.90 | SYRACUSE, NY 13204-1498 | Total: $23,506.90 |

| Claim: 12065 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13699 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/03/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FINGERLAKES CROSSING LLC | Administrative: $3,624.97 | FINGERLAKES CROSSING LLC | Administrative: $3,624.97 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | ATTN KEVIN M NEWMAN ESQ | Reclamation:: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | Unsecured: |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: $3,624.97 | SYRACUSE, NY 13204-1498 | Total: $3,624.97 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: | 7779 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 8815 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | | Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $11,936.65 | | | | Administrative: | $11,936.65 |
| FIRST ENERGY SOLUTIONS | | | | | FIRST ENERGY SOLUTIONS | | | |
| ATTN BANKRUPTCY ANALYST | | Reclamation: | | | ATTN BANKRUPTCY ANALYST | | Reclamation: | |
| 341 WHITE POND DR | | | | | 341 WHITE POND DR | | | |
| A WAC B21 | | Unsecured: | | | A WAC B21 | | Unsecured: | |
| AKRON, OH 44320 | | Total: | $11,936.65 | | AKRON, OH 44320 | | Total: | $11,936.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: | 10479 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 7661 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 02/02/2009 | Secured: | | | Date Filed: | 02/02/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | | Administrative: | |
| FOOD LION LLC | | | | | FOOD LION LLC | | | |
| LINDA LEMMON NAJJOUM ESQ | | Reclamation: | | | LINDA LEMMON NAJJOUM ESQ | | Reclamation: | |
| HUNTON & WILLIAMS LLP | | | | | HUNTON & WILLIAMS LLP | | | |
| 1751 PINNACLE DR NO 1700 | | Unsecured: | UNL | | 1751 PINNACLE DR NO 1700 | | Unsecured: | UNL |
| MCLEAN, VA 22102 | | Total: | UNL | | MCLEAN, VA 22102 | | Total: | UNL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: | 11432 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 9558 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 02/03/2009 | Secured: | | | Date Filed: | 01/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | | Administrative: | |
| FOX BROADCASTING COMPANY & FOX | | | | | FOX BROADCASTING COMPANY FOX CABLE | | | |
| CABLE NETWORK SERVICES LLC AND ITS | | Reclamation: | | | NETWORK SERVICES LLC AND ITS | | Reclamation: | |
| AFFILIATES | | | | | AFFILIATED NETWORKS | | | |
| PAUL J LAURIN ESQ | | Unsecured: | $1,073,069.75 | | PAUL J LAURIN ESQ | | Unsecured: | $1,073,069.75 |
| LAURIN & ASSOCS | | Total: | $1,073,069.75 | | LAURIN & ASSOCIATES | | Total: | $1,073,069.75 |
| 280 S BEVERLY DR STE 304 | | | | | 280 S BEVERLY DR STE 304 | | | |
| BEVERLY HILLS, CA 90212 | | | | | BEVERLY HILLS, CA 90212 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: | 2720 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 1380 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/06/2009 | Secured: | | | Date Filed: | 12/17/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | | Administrative: | $10,332.00 |
| HOLIDAY INN EXPRESS ALLEN | | | | | HOLIDAY INN EXPRESS ALLEN | | | |
| 205 N CENTRAL EXPY | | Reclamation: | | | 205 N CENTRAL EXPY | | Reclamation: | |
| ALLEN, TX 75013 | | | | | ALLEN, TX 75013 | | | |
| | | Unsecured: | $10,332.00 | | | | Unsecured: | |
| | | Total: | $10,332.00 | | | | Total: | $10,332.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14178    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 07/02/2009 <br> Creditor's Name and Address: <br><br> JONATHAN CARD AND THE ALLEGED <br> CLASS OF CLAIMANTS SIMILARLY <br> SITUATED <br> ATTN MATTHEW RIGHETTI <br> RIGHETTI LAW FIRM PC <br> 456 MONTGOMERY ST STE 1400 <br> SAN FRANCISCO, CA 94104 <br><br> Secured: <br> Priority: <br> Administrative: UNL <br> Reclamation:: <br> Unsecured: _____ <br> Total: UNL | Claim: 13737    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 06/29/2009 <br> Creditor's Name and Address: <br><br> JONATHAN CARD AND THE ALLEGED CLASS <br> OF CLAIMANTS SIMILARLY SITUATED <br> ATTN MATTHEW RIGHETTI <br> RIGHETTI LAW FIRM PC <br> 456 MONTGOMERY ST STE 1400 <br> SAN FRANCISCO, CA 94104 <br><br> Secured: <br> Priority: <br> Administrative: UNL <br> Reclamation:: <br> Unsecured: _____ <br> Total: UNL |
| Claim: 14263    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) <br> Date Filed: 07/02/2009 <br> Creditor's Name and Address: <br><br> JONATHAN CARD AND THE ALLEGED <br> CLASS OF CLAIMANTS SIMILARLY <br> SITUATED <br> ATTN MATTHEW RIGHETTI <br> RIGHETTI LAW FIRM PC <br> 456 MONTGOMERY ST STE 1400 <br> SAN FRANCISCO, CA 94104 <br><br> Secured: <br> Priority: <br> Administrative: UNL <br> Reclamation:: <br> Unsecured: _____ <br> Total: UNL | Claim: 13738    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 06/29/2009 <br> Creditor's Name and Address: <br><br> JONATHAN CARD AND THE ALLEGED CLASS <br> OF CLAIMANTS SIMILARLY SITUATED <br> ATTN MATTHEW RIGHETTI <br> RIGHETTI LAW FIRM PC <br> 456 MONTGOMERY ST STE 1400 <br> SAN FRANCISCO, CA 94104 <br><br> Secured: <br> Priority: <br> Administrative: UNL <br> Reclamation:: <br> Unsecured: _____ <br> Total: UNL |
| Claim: 1741    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 12/16/2008 <br> Creditor's Name and Address: <br><br> K&W COMMUNICATIONS <br> 1308 N 2ND ST <br> ALTOONA, PA 16601 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,405.00 <br> Total: $1,405.00 | Claim: 994    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 12/16/2008 <br> Creditor's Name and Address: <br><br> K&W COMMUNICATIONS <br> 1308 N 2ND ST <br> ALTOONA, PA 16602 <br><br> Secured: <br> Priority: <br> Administrative: $1,405.00 <br> Reclamation:: <br> Unsecured: <br> Total: $1,405.00 |
| Claim: 5806    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 01/26/2009 <br> Creditor's Name and Address: <br><br> KELLY, JOHN <br> 14812 FELBRIDGE WAY <br> MIDLOTHIAN, VA 23113 <br><br> Secured: <br> Priority: $44,869.44 <br> Administrative: <br> Reclamation:: <br> Unsecured: <br> Total: $44,869.44 | Claim: 5120    Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Date Filed: 01/22/2009 <br> Creditor's Name and Address: <br><br> KELLY, JOHN <br> 14812 FELBRIDGE WAY <br> MIDLOTHIAN, VA 23113 <br><br> Secured: <br> Priority: $44,869.44 <br> Administrative: <br> Reclamation:: <br> Unsecured: <br> Total: $44,869.44 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5803 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5116 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: $600,000.00 | Creditor's Name and Address: | Priority: $600,000.00 |
| KELLY, JOHN | Administrative: | KELLY, JOHN | Administrative: |
| 14812 FELBRIDGE WAY | Reclamation:: | 14812 FELBRIDGE WAY | Reclamation:: |
| MIDLOTHIAN, VA 23113 | Unsecured: UNL | MIDLOTHIAN, VA 23113 | Unsecured: |
| | Total: $600,000.00 | | Total: $600,000.00 |

| Claim: 14501 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/14/2009 | Secured: | Date Filed: 07/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KRONOS INCORPORATED | Administrative: | KRONOS INCORPORATED | Administrative: |
| DAVID CUNNINGHAM VP AND | Reclamation:: | DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation:: |
| CORPORATE COUNSEL | | 9525 SW GEMINI DR | |
| 9525 SW GEMINI DR | Unsecured: $1,724,122.24 | BEAVERTON, OR 97008 | Unsecured: $1,724,122.24 |
| BEAVERTON, OR 97008 | Total: $1,724,122.24 | | Total: $1,724,122.24 |

| Claim: 14566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 08/10/2009 | Secured: | Date Filed: 08/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: $6,381.90 | Creditor's Name and Address: | Priority: $6,381.90 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | Administrative: | LAFAYETTE CONSOLIDATED GOVERNMENT | Administrative: |
| PO BOX 4024 | Reclamation:: | PO BOX 4024 | Reclamation:: |
| LAFAYETTE, LA 70502-4024 | Unsecured: | LAFAYETTE, LA 70502-4024 | Unsecured: |
| | Total: $6,381.90 | | Total: $6,381.90 |

| Claim: 13758 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/19/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MELANIE FINCH | Administrative: $2,565.00 | MELANIE FINCH | Administrative: $2,565.00 |
| MELANIE JEAN FINCH | Reclamation:: | MELANIE JEAN FINCH | Reclamation:: |
| 22056 GILMORE ST | Unsecured: | 22056 GILMORE ST | Unsecured: |
| WOODLAND HILLS, CA 91303 | Total: $2,565.00 | WOODLAND HILLS, CA 91303 | Total: $2,565.00 |

| Claim: 9118 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4975 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| METROCENTER LLC | Administrative: | METRO CENTER LLC | Administrative: |
| C O MARK CUNNINGHAM | Reclamation:: | 223 E STRAWBERRY DR | Reclamation:: |
| 223 E STRAWBERRY DR | Unsecured: $867,295.00 | MILL VALLEY, CA 94941-2506 | Unsecured: $867,295.00 |
| MILL VALLEY, CA 94941 | Total: $867,295.00 | | Total: $867,295.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 4648 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 225 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | | Date Filed: 11/28/2008 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: $798.79 |
| NAPA AUTO PARTS | Reclamation: | | NAPA AUTO PARTS OF MARION | Reclamation: |
| 2310 W MAIN | | | 2310 W MAIN | |
| MARION, IL 62959 | Unsecured: $798.79 | | MARION, IL 62959 | Unsecured: |
| | Total: $798.79 | | | Total: $798.79 |

| | | | | |
|---|---|---|---|---|
| Claim: 12230 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12057 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/13/2009 | Secured: | | Date Filed: 04/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| NEWPORT NEWS SHOPPING CENTER LLC | Reclamation: | | NEWPORT NEWS SHOPPING CENTER LLC | Reclamation: |
| PAUL K CAMPSEN ESQ | | | PAUL K CAMPSEN ESQ | |
| KAUFMAN & CANOLES PC | | | KAUFMAN & CANOLES | |
| 150 W MAIN ST STE 2100 | Unsecured: $893,583.87 | | 150 W MAIN ST STE 2100 | Unsecured: $893,583.87 |
| NORFOLK, VA 23510 | Total: $893,583.87 | | NORFOLK, VA 23510 | Total: $893,583.87 |

| | | | | |
|---|---|---|---|---|
| Claim: 13844 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13843 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: $2,240.00 | | | Administrative: $2,240.00 |
| OLIVIA GELLER | Reclamation: | | OLIVIA GELLER | Reclamation: |
| 5750 W CENTINELA AVE NO 424 | | | 5750 W CENTINELA AVE NO 424 | |
| LOS ANGELES, CA 90045 | Unsecured: | | LOS ANGELES, CA 90045 | Unsecured: |
| | Total: $2,240.00 | | | Total: $2,240.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 14075 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 14070 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: $40,641.08 | | | Administrative: $40,641.08 |
| OTR CLAIREMONT SQUARE | Reclamation: | | OTR CLAIREMONT SQUARE | Reclamation: |
| ATTN JULIA A VISKANTA | | | ATTN JULIA A VISKANTA | |
| C O STATE TEACHERS RETIREMENT SYSTEM | Unsecured: | | C O STATE TEACHERS RETIREMENT SYSTEM | Unsecured: |
| OF OHIO | | | OF OHIO | |
| 44 MONTGOMERY ST STE 2388 | Total: $40,641.08 | | 44 MONTGOMERY ST STE 2388 | Total: $40,641.08 |
| SAN FRANCISCO, CA 94104-4704 | | | SAN FRANCISCO, CA 94104-4704 | |

| | | | | |
|---|---|---|---|---|
| Claim: 13176 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13070 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/01/2009 | Secured: | | Date Filed: 05/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: $8,416.84 | | | Administrative: $8,416.84 |
| POLK COUNTY FLORIDA TAX COLLECTOR | Reclamation: | | POLK COUNTY FLORIDA TAX COLLECTOR | Reclamation: |
| PAUL S BLILEY JR | | | PAUL S BLILEY JR ESQ | |
| WILLIAMS MULLEN | Unsecured: | | WILLIAMS MULLEN | Unsecured: |
| 2 JAMES CTR 17TH FLR | | | PO BOX 1320 | |
| 1021 EAST CARY ST PO BOX 1320 | Total: $8,416.84 | | RICHMOND, VA 23218-1320 | Total: $8,416.84 |
| RICHMOND, VA 23218-1320 | | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12772 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12408 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/01/2009 | Secured: | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| PROSITE BUSINESS SOLUTIONS LLC | Administrative: | PROSITE BUSINESS SOLUTIONS LLC | Administrative: | |
| 732 3RD ST | Reclamation:: | 732 3RD ST | Reclamation:: | |
| NEW MARTINSVILLE, WV 26155 | Unsecured: $111,481.25 | NEW MARTINSVILLE, WV 26155 | Unsecured: $111,481.25 | |
| | Total: $111,481.25 | | Total: $111,481.25 | |

| Claim: 14411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14203 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/01/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PUERTO RICO ELECTRIC POWER | Administrative: $48,434.82 | PUERTO RICO ELECTRIC POWER AUTHORITY | Administrative: $48,434.82 |
| AUTHORITY A K A AUTORIDAD DE | Reclamation:: | ATTN MARK MINUTI | Reclamation:: |
| ENERGIA ELECTRICA DE PUERTO RICO | Unsecured: | 222 DELWARE AVE STE 1200 | Unsecured: |
| MARK MINUTI | Total: $48,434.82 | PO BOX 1266 | Total: $48,434.82 |
| 222 DELAWARE AVE STE 1200 | | WILMINGTON, DE 19899 | |
| PO BOX 1266 | | | |
| WILMINGTON, DE 19899 | | | |

| Claim: 13295 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/08/2009 | Secured: | Date Filed: 06/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| QUESTAR GAS COMPANY | Administrative: $2,129.45 | QUESTAR GAS COMPANY | Administrative: $2,129.45 |
| JOANN | Reclamation:: | JOANN | Reclamation:: |
| BANKRUPTCY DNR 244 | Unsecured: | BANKRUPTCY DNR 244 | Unsecured: |
| 1140 W 200 S | Total: $2,129.45 | 1140 W 200 S | Total: $2,129.45 |
| PO BOX 3194 | | PO BOX 3194 | |
| SALT LAKE CITY, UT 84110-3194 | | SALT LAKE CITY, UT 84110-3194 | |

| Claim: 14027 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RICHARDSON, SUSAN | Administrative: $32,500.00 | RICHARDSON, SUSAN | Administrative: $32,500.00 |
| 4720 SADLER GREEN PL | Reclamation:: | 4720 SADLER GREEN PL | Reclamation:: |
| GLEN ALLEN, VA 23060 | Unsecured: | GLEN ALLEN, VA 23060 | Unsecured: |
| | Total: $32,500.00 | | Total: $32,500.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14028 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13958 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | | Secured: | | Date Filed: 06/30/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| RICHARDSON, SUSAN | | Administrative: | $20,000.00 | RICHARDSON, SUSAN | | Administrative: | $20,000.00 |
| 4720 SADLER GREEN PL | | Reclamation: | | 4720 SADLER GREEN PL | | Reclamation: | |
| GLEN ALLEN, VA 23060 | | Unsecured: | | GLEN ALLEN, VA 23060 | | Unsecured: | |
| | | Total: | $20,000.00 | | | Total: | $20,000.00 |
| Claim: 9661 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9652 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Secured: | | Date Filed: 01/30/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $10,950.00 | Creditor's Name and Address: | | Priority: | $10,950.00 |
| ROSS, ANGELA P | | Administrative: | | ROSS, ANGELA P | | Administrative: | |
| 4413 WYTHE AVE | | Reclamation: | | 4413 WYTHE AVE | | Reclamation: | |
| RICHMOND, VA 23221 | | Unsecured: | $2,383.00 | RICHMOND, VA 23221 | | Unsecured: | $2,383.00 |
| | | Total: | $13,333.00 | | | Total: | $13,333.00 |
| Claim: 9665 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9652 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Secured: | | Date Filed: 01/30/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $10,950.00 | Creditor's Name and Address: | | Priority: | $10,950.00 |
| ROSS, ANGELA P | | Administrative: | | ROSS, ANGELA P | | Administrative: | |
| 4413 WYTHE AVE | | Reclamation: | | 4413 WYTHE AVE | | Reclamation: | |
| RICHMOND, VA 23221 | | Unsecured: | $2,383.00 | RICHMOND, VA 23221 | | Unsecured: | $2,383.00 |
| | | Total: | $13,333.00 | | | Total: | $13,333.00 |
| Claim: 9286 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9664 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Secured: | | Date Filed: 01/30/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $10,950.00 | Creditor's Name and Address: | | Priority: | $10,950.00 |
| ROSS, ANGELA P | | Administrative: | | ROSS, ANGELA P | | Administrative: | |
| 4413 WYTHE AVE | | Reclamation: | | 4413 WYTHE AVE | | Reclamation: | |
| RICHMOND, VA 23221 | | Unsecured: | $9,050.00 | RICHMOND, VA 23221 | | Unsecured: | $9,050.00 |
| | | Total: | $20,000.00 | | | Total: | $20,000.00 |
| Claim: 3390 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3388 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/12/2009 | | Secured: | | Date Filed: 01/12/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $47.25 | Creditor's Name and Address: | | Priority: | $47.25 |
| SANTOS, ANDREW LOUIS | | Administrative: | | SANTOS, ANDREW | | Administrative: | |
| 4143 SUNRISE CREEK DR | | Reclamation: | | 4143 SUNRISE CREEK DR | | Reclamation: | |
| SAN ANTONIO, TX 78244 | | Unsecured: | | SAN ANTONIO, TX 78244-0000 | | Unsecured: | |
| | | Total: | $47.25 | | | Total: | $47.25 |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Fourth Omnibus Objection to Claims
Case No. 08-35653-KRH    (Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 13531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $26,533.76 | | Administrative: $26,533.76 |
| SM NEWCO HATTIESBURG LLC | | SM NEWCO HATTIESBURG LLC | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation:: | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $26,533.76 | NEW YORK, NY 10178 | Total: $26,533.76 |

| | | | | |
|---|---|---|---|---|
| Claim: 11392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9385 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/05/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,402,701.25 | Creditor's Name and Address: | Priority: $2,402,701.25 |
| | Administrative: $1,466,043.46 | | Administrative: $1,466,043.46 |
| SONY PICTURES HOME ENTERTAINMENT INC | | SONY PICTURES HOME ENTERTAINMENT INC | |
| KATHLEEN HALLINAN ESQ | Reclamation:: | KATHLEEN HALLINAN ESQ | Reclamation:: |
| 10202 W WASHINGTON BLVD | Unsecured: $3,018,256.91 | 10202 W WASHINGTON BLVD | Unsecured: $3,018,256.91 |
| CULVER CITY, CA 90232-3195 | Total: $6,887,001.62 | CULVER CITY, CA 90232-3195 | Total: $6,887,001.62 |

| | | | | |
|---|---|---|---|---|
| Claim: 11445 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9389 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/05/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $1,466,043.66 | | Administrative: $1,466,043.66 |
| SONY PICTURES HOME ENTERTAINMENT INC | | SONY PICTURES HOME ENTERTAINMENT INC | |
| KATHLEEN HALLINAN ESQ | Reclamation:: | 10202 W WASHINGTON BLVD | Reclamation:: |
| 10202 W WASHINGTON BLVD | Unsecured: | CULVER CITY, CA 90232-3195 | Unsecured: |
| CULVER CITY, CA 90232-3195 | Total: $1,466,043.66 | | Total: $1,466,043.66 |

| | | | | |
|---|---|---|---|---|
| Claim: 14321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13820 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/01/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $25,816.32 | | Administrative: $25,816.32 |
| SOUTHROADS LLC | | SOUTHROADS LLC | |
| JAMES BIRD & AMY E HATCH ESQ | Reclamation:: | JAMES BIRD & AMY E HATCH ESQ | Reclamation:: |
| POLSINELLI SHUGHART PC | Unsecured: | POLSINELLI SHUGHART PC | Unsecured: |
| 700 W 47TH ST STE 1000 | | 700 W 47TH ST STE 1000 | |
| KANSAS CITY, MO 64112 | Total: $25,816.32 | KANSAS CITY, MO 64112 | Total: $25,816.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 11927 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/27/2009 | Secured: $17,205.37 | | Date Filed: 12/29/2008 | Secured: $17,205.37 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| TAX COLLECTOR PINELLAS COUNTY | Administrative: | | TAX COLLECTOR PINELLAS COUNTY | Administrative: |
| PAUL S BLILEY JR ESQ | Reclamation:: | | ATTN BETTY A GRAMLEY TAX MANAGER | Reclamation:: |
| ATTORNEY AND AGENT FOR PINELLAS | | | PO BOX 2943 | |
| COUNTY TAX COLLECTOR | Unsecured: | | CLEARWATER, FL 33757-2943 | Unsecured: |
| WILLIAMS MULLEN | | | | |
| PO BOX 1320 | Total: $17,205.37 | | | Total: $17,205.37 |
| RICHMOND, VA 23218-1320 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 14426 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14161 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| THE COLUMBUS DISPATCH | Administrative: $37,074.42 | | THE COLUMBUS DISPATCH | Administrative: $37,074.42 |
| C O CARL A EASON ESQ | Reclamation:: | | CARL A EASON | Reclamation:: |
| 301 BENDIX RD STE 500 | Unsecured: | | CONVERGENCE CENTER IV | Unsecured: |
| VIRGINIA BEACH, VA 23452 | | | 301 BENDRIX RD STE 500 | |
| | Total: $37,074.42 | | VIRGINIA BEACH, VA 23452 | Total: $37,074.42 |

| | | | | |
|---|---|---|---|---|
| Claim: 13428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/18/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| THE RANDALL BENDERSON 1993 1 TRUST | Administrative: $159,102.89 | | THE RANDALL BENDERSON 1993 1 TRUST | Administrative: $159,102.89 |
| AND WR 1 ASSOCIATES LTD | Reclamation:: | | AND WR 1 ASSOCIATES LTD | Reclamation:: |
| ATTN JAMES S CARR ESQ & ROBERT L | Unsecured: | | ATTN JAMES S CARR ESQ | Unsecured: |
| LEHANE | | | ROBERT L LEHANE | |
| KELLEY DYRE & WARREN LLP | Total: $159,102.89 | | KELLEY DYRE & WARREN LLP | Total: $159,102.89 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim: 13052 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13050 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/14/2009 | Secured: | | Date Filed: 05/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| TIME WARNER CABLE BUSINESS SERVICE | Administrative: | | TIME WARNER CABLE BUSINESS SERVICE | Administrative: |
| PO BOX 650734 | Reclamation:: | | PO BOX 650734 | Reclamation:: |
| DALLAS, TX 75265-0734 | Unsecured: $168.05 | | DALLAS, TX 75265-0734 | Unsecured: $168.05 |
| | Total: $168.05 | | | Total: $168.05 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 2833 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1389 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/07/2009 | Secured: | Date Filed: 12/17/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| TKC TECHNOLOGY SOLUTIONS LLC | Administrative: | TKC TECHNOLOGY SOLUTIONS LLC | Administrative: $8,435.00 | |
| 11320 RANDOM HILLS RD | Reclamation:: | 11320 RANDOM HILLS RD | Reclamation:: | |
| STE 115 | | STE 115 | | |
| FAIRFAX, VA 22030 | Unsecured: $8,435.00 | FAIRFAX, VA 22030 | Unsecured: | |
| | Total: $8,435.00 | | Total: $8,435.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: 13300 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/09/2009 | Secured: | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| TRAVIS COUNTY | Administrative: $121,008.34 | TRAVIS COUNTY | Administrative: $121,008.34 | |
| C O KARON Y WRIGHT | Reclamation:: | DAVID ESCAMILLA TRAVIS COUNTY | Reclamation:: | |
| PO BOX 1748 | Unsecured: | ATTORNEY | Unsecured: | |
| AUSTIN, TX 78767 | | P O BOX 1748 | | |
| | Total: $121,008.34 | AUSTIN, TX 78767 | Total: $121,008.34 | |

| | | | | |
|---|---|---|---|---|
| Claim: 13582 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| TRAVIS COUNTY | Administrative: $121,008.34 | TRAVIS COUNTY | Administrative: $121,008.34 | |
| C O KARON Y WRIGHT | Reclamation:: | DAVID ESCAMILLA TRAVIS COUNTY | Reclamation:: | |
| PO BOX 1748 | Unsecured: | ATTORNEY | Unsecured: | |
| AUSTIN, TX 78767 | | P O BOX 1748 | | |
| | Total: $121,008.34 | AUSTIN, TX 78767 | Total: $121,008.34 | |

| | | | | |
|---|---|---|---|---|
| Claim: 13760 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| TRAVIS COUNTY | Administrative: $121,008.34 | TRAVIS COUNTY | Administrative: $121,008.34 | |
| C O KARON Y WRIGHT | Reclamation:: | DAVID ESCAMILLA TRAVIS COUNTY | Reclamation:: | |
| PO BOX 1748 | Unsecured: | ATTORNEY | Unsecured: | |
| AUSTIN, TX 78767 | | P O BOX 1748 | | |
| | Total: $121,008.34 | AUSTIN, TX 78767 | Total: $121,008.34 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13639 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/10/2009<br>Creditor's Name and Address:<br><br>UNIVERSAL DISPLAY AND FIXTURES COMPANY<br>ROBERT D ALBERGOTTI & JOHN MIDDLETON<br>HAYNES AND BOONE LLP<br>2323 VICTORY AVE STE 700<br>DALLAS, TX 75219<br><br>Secured:<br>Priority:<br>Administrative: $8,803.20<br>Reclamation::<br>Unsecured:<br>Total: $8,803.20 | Claim: 13319 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/10/2009<br>Creditor's Name and Address:<br><br>UNIVERSAL DISPLAY AND FIXTURES COMPANY<br>ROBERT D ALBERGOTTI & JOHN MIDDLETON<br>HAYNES AND BOONE LLP<br>2323 VICTORY AVE STE 700<br>DALLAS, TX 75219<br><br>Secured:<br>Priority:<br>Administrative: $8,803.20<br>Reclamation::<br>Unsecured:<br>Total: $8,803.20 |
| Claim: 14255 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>VONBECHMANN, DAWN W<br>C O NEIL E MCCULLAGH<br>CANTOR ARKEMA PC<br>1111 E MAIN ST 16TH FL<br>PO BOX 561<br>RICHMOND, VA 23218-0561<br><br>Secured:<br>Priority:<br>Administrative: $62,500.00<br>Reclamation::<br>Unsecured:<br>Total: $62,500.00 | Claim: 13948 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>VONBECHMANN, DAWN W<br>C O NEIL E MCCULLAGH<br>CANTOR ARKEMA PC<br>1111 E MAIN ST 16TH FL<br>PO BOX 561<br>RICHMOND, VA 23218-0561<br><br>Secured:<br>Priority:<br>Administrative: $62,500.00<br>Reclamation::<br>Unsecured:<br>Total: $62,500.00 |
| Claim: 13866 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br><br>WCC PROPERTIES LLC LAS PALMILLAS<br>ATTN GEORGE CODLING<br>C O ADI PROPERTIES<br>1660 UNION ST 4TH FL<br>SAN DIEGO, CA 92101<br><br>Secured:<br>Priority:<br>Administrative: $63,818.93<br>Reclamation::<br>Unsecured:<br>Total: $63,818.93 | Claim: 13836 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>WCC PROPERTIES LLC LAS PALMILLAS<br>ATTN GEORGE CODLING<br>C O ADI PROPERTIES<br>1660 UNION ST 4TH FL<br>SAN DIEGO, CA 92101<br><br>Secured:<br>Priority:<br>Administrative: $63,818.93<br>Reclamation::<br>Unsecured:<br>Total: $63,818.93 |
| Claim: 5796 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>WORKING MACHINES CORPORATION<br>2170 DWIGHT WY<br>BERKELEY, CA 94704<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $131,280.08<br>Total: $131,280.08 | Claim: 1350 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br><br>WORKING MACHINES CORPORATION<br>2170 DWIGHT WY<br>BERKELEY, CA 94704<br><br>Secured:<br>Priority:<br>Administrative: $131,280.08<br>Reclamation::<br>Unsecured:<br>Total: $131,280.08 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

Case No. 08-35653-KRH

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13383 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13382 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: $50.00 | Creditor's Name and Address: | Priority: $50.00 |
| ZAYED M HARARAH | Administrative: | ZAYED M HARARAH | Administrative: |
| 29058 HILLVIEW ST | Reclamation:: | 29058 HILLVIEW ST | Reclamation:: |
| HAYWARD, CA 94544 | Unsecured: | HAYWARD, CA 94544 | Unsecured: |
| | Total: $50.00 | | Total: $50.00 |

**Total Claims To Be Duplicated:** 73

**Total Asserted Amount To Be Duplicated:** $16,722,103.28

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**CLAIM TO BE DISALLOWED ***

| | | |
|---|---|---|
| Claim: | 13097 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/19/2008 | Secured: |
| Creditor's Name and Address: | | Priority: |
| GENERAL INSTRUMENT CORPORATION | | Administrative: $85,321.74 |
| DBA HOME & NETWORKS MOBILITY | | |
| BUSINESS OF MOTOROLA INC | | Reclamation:: |
| ANNEMARIE G MCGAVIN | | Unsecured: |
| BUCHANAN INGERSOLL & ROONEY PC | | |
| 1700 K ST NW STE 300 | | Total: $85,321.74 |
| WASHINGTON, DC 20006-3807 | | |

**SURVIVING CLAIM ***

| | | |
|---|---|---|
| Claim: | 1321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/19/2008 | Secured: |
| Creditor's Name and Address: | | Priority: |
| GENERAL INSTRUMENT CORPORATION DBA | | Administrative: $85,321.74 |
| THE HOME & NETWORKS MOBILITY BUSINESS | | |
| OF MOTOROLA INC | | Reclamation:: |
| 101 TOURNAMENT DR | | Unsecured: |
| HORSHAM, PA 19044 | | |
| | | Total: $85,321.74 |

| | | |
|---|---|---|
| Claim: | 14239 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| TKG COFFEE TREE LP | | Administrative: $209,227.98 |
| C O LEON Y TUAN AND EUGENE K CHANG | | |
| STEIN & LUBIN LLP | | Reclamation:: |
| 600 MONTGOMERY ST 14TH FL | | Unsecured: |
| SAN FRANCISCO, CA 94111 | | |
| | | Total: $209,227.98 |

| | | |
|---|---|---|
| Claim: | 14165 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| TKG COFFEE TREE LP | | Administrative: $209,227.98 |
| ATTN EUGENE K CHANG & LEON T TUAN | | |
| STEIN & LUBIN LLP | | Reclamation:: |
| 600 MONTGOMERY ST 14TH FL | | Unsecured: |
| SAN FRANCISCO, CA 94111 | | |
| | | Total: $209,227.98 |

**Total Claims To Be Amended:** 2

**Total Asserted Amount To Be Amended:** $294,549.72

In re: Circuit City Stores, Inc, et al.      Debtors' Forty-Fourth Omnibus Objection to Claims (Duplicate
Case No. 08-35653-KRH                                                    Claims) - Withdrawn

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EEL MCKEE LLC<br>GARY M KAPLAN<br>HOWARD RICE NEMEROVSKI<br>CANADY FALK & RABKIN<br>A PROFESSIONAL CORPORATION<br>THREE EMBARCADERO CTR 7TH FL<br>SAN FRANCISCO, CA 94111-4024 | 13722 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $132,590.20<br><br><br><br>$132,590.20 | 06/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WALTON WHITNEY INVESTORS V LLC<br>ATTN JAMES S CARR ESQ &<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | 14415 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 07/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        2                          $133,590.20

*    "UNL" denotes an unliquidated claim.