**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

---------------------------------------------------------------- x
In re:

CIRCUIT CITY STORES, INC.,
et al.,

             Debtors.[1]

---------------------------------------------------------------- x

: Chapter 11
:
: Case No. 08-35653 (KRH)
:
:
: Jointly Administered
:
:

**AFFIDAVIT OF SERVICE**

    I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

    On November 17, 2009, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

    1.  Order Sustaining Debtors' Thirty-Eighth Omnibus Objection to Claims (Disallowance
       of Certain Qualified Pension Plan and 401(k) Claims) (Docket No. 5777)

    2.  Order Sustaining Debtors' Fortieth Omnibus Objection to Claims (Disallowance of
       Certain Claims Asserted Against a Domestic Company for Which the Debtors Show
       No Liability) (Docket No. 5778)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3.  Supplemental Order Sustaining Debtors' Eleventh Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 5779)

4.  Order Sustaining Debtors' Seventeenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interest) (Docket No. 5780)

5.  Order on Debtors' Forty-First Omnibus Objection to Claims (Disallowance of Certain No Liability Claims that were (I) Paid Prepetition or (II) Satisfied Postpetition) (Docket No. 5781)

6.  Order on Debtors' Forty-Seventh Omnibus Objection to Claims (Disallowance of Certain Claims with Insufficient Support) (Docket No. 5783)

7.  Order on Debtors' Forty-Third Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 5785)

8.  Supplemental Order Sustaining Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interest) (Docket No. 5788)

9.  Supplemental Order Sustaining Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interests) (Docket No. 5790)

10. Supplemental Order Sustaining Debtors' Twelfth Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 5791)

11. Supplemental Order Sustaining Debtors' Sixteenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interest) (Docket No. 5792)

12. Stipulation, Agreement and Order by and Among the Debtors and Bank of America, N.A., as Agent, Regarding Resolution of Certain Claims and for Related Relief (Docket No. 5793)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Order Sustaining Debtors' Thirty-Eighth Omnibus Objection to Claims (Disallowance of Certain Qualified Pension Plan and 401(k) Claims) (Docket No. 5777)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Order Sustaining Debtors' Fortieth Omnibus Objection to Claims (Disallowance of Certain Claims Asserted Against a Domestic Company for Which the Debtors Show No Liability) (Docket No. 5778)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Supplemental Order Sustaining Debtors' Eleventh Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 5779)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Order Sustaining Debtors' Seventeenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interest) (Docket No. 5780)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Order on Debtors' Forty-First Omnibus Objection to Claims (Disallowance of Certain No Liability Claims that were (I) Paid Prepetition or (II) Satisfied Postpetition) (Docket No. 5781)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Order on Debtors' Forty-Seventh Omnibus Objection to Claims (Disallowance of Certain Claims with Insufficient Support) (Docket No. 5783)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1. Order on Debtors' Forty-Third Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 5785)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit K**:

1. Supplemental Order Sustaining Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interest) (Docket No. 5788)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit L**:

1. Supplemental Order Sustaining Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interests) (Docket No. 5790)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit M**:

1. Supplemental Order Sustaining Debtors' Twelfth Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (Docket No. 5791)

On November 17, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit N**:

1. Supplemental Order Sustaining Debtors' Sixteenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interest) (Docket No. 5792)

Dated: November __19__, 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this __19th__ day of November, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

AIMEE M. PAREL
COMM. # 1866499
NOTARY PUBLIC - CALIFORNIA
LOS ANGELES COUNTY
COMM. EXPIRES SEPT. 27, 2013

4

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustps C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III<br>Thomas N Jamerson<br>Jason W Harbour | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com<br>tjamerson@hunton.com<br>jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander<br>Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo<br>Kenneth Miller Esq | bmoldo@mdfslaw.com<br>kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | bwallander@velaw.com<br>adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe<br>Margaret Mann | bwolfe@sheppardmullin.com<br>Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq<br>Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq<br>Shawn M Christianson Esq | cchiang@buchalter.com<br>schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs<br>Sarah Link Schultz | cgibbs@akingump.com<br>sschultz@akingump.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble<br>Katherine M Sutcliffe Becker<br>Darrell W Clark Esq<br>Tracey M Ohm Esq | jdibble@stinson.com<br>kbecker@stinson.com<br>dclark@stinson.com<br>tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq<br>Valerie P Morrison Esq<br>Dylan G Trache Esq | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com<br>vmorrison@wileyrein.com<br>dtrache@wileyrein.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| Covington & Burling LLP | Michael St Patrick Baxter | |
| | Dennis B Auerbach | |
| | Joshua D McKarcher | jmckarcher@cov.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com |
| | Sarah Davis | sdavis@bmpllp.com |
| | | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Diamond McCarthy LLP | Christopher A Provost Stephen T Loden Jason B Porter | jporter@diamondmccarthy.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | jtarkenton@wcsr.com toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | kbifferato@cblh.com cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | Kelbon@blankrome.com Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy Esq | kgwynne@reedsmith.com kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | kjohnson@bricker.com abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz Kristen E Burgers | lakatz@venable.com keburgers@venable.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
| | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com |
| | | bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@strombeglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames | |
| | Jeffrey Scharf | mark@taxva.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com <br> erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq <br> Sheila deLa Cruz Esq <br> Robert S Westermann <br> Thomas J Dillon III Esq | mfalzone@hf-law.com <br> sdelacruz@hf-law.com <br> rwestermann@hf-law.com <br> tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq <br> Frederick J Levy Esq | mfox@olshanlaw.com <br> flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq <br> Loc Pfeiffer Esq <br> Peter J Barrett Esq <br> Kimberly A Pierro | michael.condyles@kutakrock.com <br> loc.pfeiffer@kutakrock.com <br> peter.barrett@kutakrock.com <br> kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook <br> David M Hillman <br> Meghan M Breen | michael.cook@srz.com <br> david.hillman@srz.com <br> meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq <br> Julie H Rome Banks Esq | michael@bindermalter.com <br> julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan <br> Kenneth Miller Esq | mkogan@ecjlaw.com <br> Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Malcolm M Mitchell Jr | mmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq<br>Jesse N Silverman Esq | pollack@ballardspahr.com<br>meyers@ballardspahr.com<br>silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing<br>Robert R Musick | rdybing@t-mlaw.com<br>bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox<br>Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski &<br>Martin J Yeager | trepczynski@beankinney.com<br>myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner<br>Catherine J Weinberg | wbuckner@bamlaw.net<br>cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq<br>Jeremy B Root Esq | wcasterlinejr@bklawva.com<br>jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq<br>David C Christian II | wfactor@seyfarth.com<br>dchristian@seyfarth.com |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | US |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | US |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | US |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | US |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | US |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | US |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | US |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | US |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | US |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | US |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | US |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 | US |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | US |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | US |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 38 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anna Maccanelli | | 482 1/2 S Main St | | Farmington | IL | 61531 | USA |
| AUGUSTINE, LAURA | | 2551 MARTIN AVE | | LOUISVILLE | KY | 40216 | USA |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | RICHARDSON | TX | 75082 | USA |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | Henrico | VA | 23238 | USA |
| Bernadette Johnson | | 220 Zenith Pointe Dr | | North Las Vegas | NV | 89030 | USA |
| Bernadette Volpe | | 350 Great Kills Rd | | Staten Island | NY | 10308 | USA |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | FT MYERS | FL | 33908 | USA |
| Carol Lolaus | | 4270 Jaruis Rd | | Hillsboro | MO | 63050 | USA |
| Carolyn Shook | | 5 Sycamore Dr | | Florence | KY | 41042 | USA |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | BOYNTON BEACH | FL | 33472 | USA |
| CARRANZA, JORGE | George Carranza | | 2517 Monterey Ct | Weston | FL | 33327 | USA |
| Cheryl Bottorff | | 701 Sun Crest Dr | | Nokomis | FL | 34275 | USA |
| Cynthia Lynn Hozen | | 15969 Atitlan Dr | | Hacienda Heights | CA | 91745 | USA |
| Doar, Frances H | | 118 Village Dr | | Canton | GA | 39117 | USA |
| Gwendolyn M Jacobs | | 10610 N Dover Pt Rd | | Richmond | VA | 23238 | USA |
| HALE WILLIAM E | | 1321 GAINSBORO DR | | MARTINSBURG | WV | 25403 | USA |
| HALE WILLIAM E | Hale William E | | 120 Dali Ct | Martinsburg | WV | 25403 | USA |
| HALE, WILLIAM | | 117 DALI CT | | MARTINSBURG | WV | 25403 | USA |
| HALE, WILLIAM | Hale William E | | 120 Dali Ct | Martinsburg | WV | 25403 | USA |
| HANAUER, DONALD | | 115 ALDER LANE | | CHRISTIANBURG | VA | 24073 | USA |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | PROVIDENCE FORGE | VA | 23140-2821 | USA |
| Kenneth Johnson | | 220 Zenith Pointe Dr | | North Las Vegas | NV | 89030 | USA |
| Kisker, Ryan | | 299 Berkshire Ave | | Buffalo | NY | 14215 | USA |
| KOBER JEAN A | | 16 TAYLOR AVE | | EAST HAVEN | CT | 06512 | USA |
| KOBER JEAN A | Kober Jean A | | 90 Saw Mill Dr | Walling Ford | CT | 06492 | USA |
| Maria Teresa RP Turner | | 18479 Cattail Spring Dr | | Leesburg | VA | 20176 | USA |
| Mark H Turner | | 18479 Cattail Spring Dr | | Leesburg | VA | 20176 | USA |
| Michael Kaess | | 635 New Rd | | Churchville | PA | 18966 | USA |
| MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | TUSCON | AZ | 85710 | USA |
| OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | RICHMOND | VA | 23224 | USA |
| PRIOR, JAMES | | 52 BIRCHWOOD DR | | HIGHLAND MILLS | NY | 10930 | USA |
| RAFFONE, JAMES | | 1781 STATE ST | 3 | HAMDEN | CT | 06517-0000 | USA |
| Sheila Taylor | | 12365 Charwood Ave | | Gulfport | MS | 39503 | USA |
| Sheila Taylor | Sheila K Taylor | | 12365 Charwood Ave | Gulfport | MS | 39503 | USA |
| Teodoro Romero | | 308 Reneau Way | | Herndon | VA | 20170 | USA |
| TURNER, MARK | | 18479 CATTAIL SPRING DR | | LEESBURG | VA | 20176 | USA |
| Victor Nello | | 343 Hiram Ave | | Newbury Park | CA | 91320 | USA |
| Victoria Moore | | 1306 Elmshadow Dr | | Richmond | VA | 23231 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 40 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Friesen, Neil | | 3512 49A Street NW | | | Edmonton | Alberta | T6L3V9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | HKG |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | TSING YI ISLAND NT | | | HKG |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | HKG |
| Monster Cable International Limited | | Ballymaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| Monster Technology International Limited | | BallyMaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| Con Way Freight Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| Daval Technologies LLC | | 9 Vista Ct | | | Pleasantville | NY | 10570 | USA |
| ESI Worldwide | | 7801 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | USA |
| GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | USA |
| Inner Workings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | Chicago | IL | 60654 | USA |
| Inner Workings Inc | Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | USA |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | USA |
| LEXAR MEDIA INC | Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | Boise | ID | 83716 | USA |
| MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | USA |
| Monster Cable International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| Monster Technology International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| NCR Corporation | | 1700 S Patterson Blvd | | | Dayton | OH | 45479 | USA |
| North America Battery Company | c o Ampergen | 10 State St | | | Woburn | MA | 01801 | USA |
| North America Battery Company | North American Battery Company dba Ampergen | | PO Box 847478 | | Boston | MA | 02284-7478 | USA |
| North American Battery Company | | 2155 Paseo de las Americas No 31 | | | San Diego | CA | 92154 | USA |
| North American Battery Company | North America Battery Company | c o Ampergen | 10 State St | | Woburn | MA | 01801 | USA |
| Optoma | | 715 Sycamore Dr | | | Milpitas | CA | 95035 | USA |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | USA |
| RADIO SHACK | | PO BOX 848551 | | | DALLAS | TX | 75284 | USA |
| RADIO SHACK | Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | Ft Worth | TX | 76102-1964 | USA |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | USA |
| SCOSCHE INDUSTRIES INC | SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | OXNARD | CA | 93034 | USA |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | USA |
| SOUTHERN IMPERIAL INC | | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | USA |
| Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | USA |
| TESSCO | ATTN SANDRA ENCISO | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | USA |

1 of 1

# EXHIBIT F

Circuit City Stores, Inc.
Omni 11 Claims Objection Claimants

| Name | Address | City | State | Zip | Country |
|------|---------|------|-------|-----|---------|
| FERGUSON, JOHNNY | 5078 SILVER HILL COURT NO 201 | DISTRICT HEIGHT | MD | 20747 | USA |
| KOESEL, ROBERT F | 11261 SCENIC VIEW LANE | ORLANDO | FL | 32821 | USA |
| MORTON, JAMES H | P O BOX 9566 | MARINA DEL REY | CA | 90295 | USA |
| RANDOLPH, ERICA | 284 PIN OAK LANE | FREDERICK | MD | 21701 | USA |
| SPALDING, AUGUST | 1041 ARLINGTON WAY | WARRENTON | MO | 63383 | USA |
| TUCKER, MICHAEL | 11310 WYCOMBE PARK LANE | GLENDALE | MD | 20769 | USA |
| WILSON, BOBBY | 6509 N 63RD AVE | GLENDALE | AZ | 85301 | USA |
| WOLFE MARCEA | 49 ROWLAND ST | WILKES BARRE | PA | 18702 | USA |
| WOLFE, MARCEA | 49 ROWLAND ST | WILKES BARRE | PA | 18702 | USA |
| Yates, Aubina | 24355 Bay Ave | Moreno Valley | CA | 92553 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
Omni 17 Claims Objection Claimants

| Name | Notice Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Cody, Regina J | | 8406 Snowden Oaks Pl | Laurel | MD | 20708 | USA |
| Griskey, Richard G and Pauline B | | 88 Pine Grove Ave | Summit | NJ | 07901 | USA |
| Johnson, Rhonda S | | 834 Crosshill Rd | Danville | KY | 40422 | USA |
| Kranz, Seth | | 5337 FM 2642 | Royse City | TX | 75189 | USA |
| Munselle, Shirley A | | 4726 Bentree Ave | Long Beach | CA | 90807-1006 | USA |
| Phillips, Virginia V | | 344 Sassafras Rd | Baltimore | MD | 21221 | USA |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 01/31/2003 | 10415 White Mountain Rd | Sun City | AZ | 85351-1807 | USA |
| Smith, Richard | | 5904 Forest Rd | Cheverly | MD | 20785-2946 | USA |
| Strickland, Susan Grace | | 2640 Saturn St | Harvey | LA | 70058 | USA |
| Tecza, Thomas | | 11700 Wembley Dr | Huntley | IL | 60142 | USA |
| Ubben, Anna Lynn | | 6634 W 141st St Apt 1905 | Overland Park | KS | 66223 | USA |
| Wang, Youde | | 1296 Grand Cypress Sq | Virginia Beach | VA | 23455 | USA |
| Wright, Andrea | | 6418 Barwick Dr | Fayetteville | NC | 28304 | USA |

# EXHIBIT H

Circuit City Stores, Inc.
Omni 41 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | USA |
| Coby Electronics Corporation | Ed Farrelly National Credit Manager | 1991 Marcus Ave Ste 301 | | | Lake Success | NY | 11042 | USA |
| Eleets Transportation Company Inc | | 3131 St Johns Bluff | | | Jacksonville | FL | 32246-0000 | USA |
| Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | USA |
| Hay Group Inc | | 100 Penn Sq East The Wanamaker Bldg | | | Philadelphia | PA | 19107-3388 | USA |
| KCAL TV | Helen D Antona | CBS Law Department | 51 W 52St | | New York | NY | 10019 | USA |
| KCBS TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| KMAX TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| KPIX TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| KTVT TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| KYW TV | Helen E D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | USA |
| Microsoft Corporation | K&L Gates LLP | Attn Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | USA |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | USA |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | USA |
| Panasonic Corporation of North America | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | Secaucus | NJ | 07094 | USA |
| Platform A Inc | Malcolm M Mitchell Jr | c o Seymour and Pease LLP | 277 S washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| Platform A Inc | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | COLUMBUS | OH | 43215 | USA |
| Platform A Inc | Advertising com Inc | | 24143 Network Pl | | Chicago | IL | 60673-1241 | USA |
| Prosite Business Solutions LLC | Robert H Cappell II Jennifer J West | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | USA |
| Prosite Business Solutions LLC | Jackson Kelly PLLC | Mary Elizabeth Naumann | 175 E Main St | Ste 500 | Lexington | KY | 40507 | USA |
| Tremor Media Inc | Dennis T Lewandowski Esq | Kaufman & Canoles A Professional Corporation | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| Tremor Media Inc | John C Loughnane Esq | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | Boston | MA | 02110 | USA |
| WGN TV | | 2501 W Bradley Pl | | | Chicago | IL | 60618 | USA |
| WJZ TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| WKBD TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| WPSG TV | Helen E D Antona | CBS Law Department | 51 West 52 St | | New York | NY | 10019 | USA |
| WWJ TV | Helen  D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |

# EXHIBIT I

Circuit City Stores, Inc.
Omni 47 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|------------|-----------|-----------|------|-------|-----|---------|
| Lucia Perez Caraballo | | Urb Mont Blanc | Calle E G6 | Yauco | | 00698 | Puerto Rico |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | Boca Raton | FL | 33431 | USA |
| Aetna Inc | David B Rowe | 3537 Rte 100 | | Westfield | VT | 05874 | USA |
| BROWN, MICHAEL | | 10356 STONE GLEN DR | | ORLANDO | FL | 32825 | USA |
| Central Telephone Company North Carolina | | PO Box 7971 | | Shawnee Mission | MS | 66207-0971 | USA |
| DAVIS, DELROY | | P O BOX 911421 | | LOS ANGELES | CA | 90091 | USA |
| DE LA ROSA, MARTIN | | 216 PASODALE | | EL PASO | TX | 79907 | USA |
| Elayan, Mahmoud | | 1911 W Carriage House Dr | | Baton Rouge | LA | 70815 | USA |
| Embarq Florida Inc | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| Embarq Florida Inc | Embarq Florida Inc | | 100 Centurytel Dr | Monroe | LA | 71203 | USA |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | PHILADELPHIA | PA | 191707503 | USA |
| EPSON AMERICA INC | EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | LONG BEACH | CA | 90806 | USA |
| Gadson, Hazen | | 486 Seaside Rd | | St Helena | SC | 29920 | USA |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | BURNSVILLE | MN | 55337 | USA |
| GUANGORENA, DANIEL LUIS | | 7469 JELLICO AVE | | VAN NUYS | CA | 91406 | USA |
| GUANGORENA, DANIEL LUIS | DANIEL LUIS GUANGORENA | | 8525 TOBIAS AVE APT NO 148 | PANORAMA CITY | CA | 91402 | USA |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | DUNBAR | WV | 25064 | USA |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | FALLS CHURCH | VA | 22042 | USA |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | GLEN ALLEN | VA | 23059 | USA |
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | FAIRFIELD | CT | 06825 | USA |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | SAN DIEGO | CA | 92116-0000 | USA |
| MOHLER, DIANA MARIE | | 9247 CHADBURN PL | | MONTGOMERY VILLAGE | MD | 20886 | USA |
| MOHLER, DIANA MARIE | Diana M Mohler | | 9247 Chadburn Pl | Gaithersburg | MD | 20886 | USA |
| RAMOS, YESENIA | | 1408 SPRING LAKE COVE LN APT 102 | | FRUITLAND PK | FL | 34731-5552 | USA |
| RAMOS, YESENIA | Yesenia Ramos | | 1410 Wild Harbor Ln Apt 102 | Leesburg | FL | 34748 | USA |
| SCRANTON, SHAUN FRANCIS | | 430 OLD RANCH RD | | SEAL BEACH | CA | 90740 | USA |
| SCRANTON, SHAUN FRANCIS | Scranton Shaun Francis | | 1160 N Conwell Ave Apt No 402 | Covina | CA | 91722 | USA |
| Se Truong and Ly Truong | | 5640 Greenview Dr | | Oklahoma City | OK | 73135 | USA |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| United Telephone Company of Ohio | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| United Telephone Southeast LLC | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| WEYANT, WAYNE | | 34 LONGBOW TER | | HOCKESSIN | DE | 19707 | USA |

# EXHIBIT J

Circuit City Stores, Inc.
Omni 43 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Andy Dominguez | | 2119 Bordeaux Ave | | Stockton | CA | 95210 | USA |
| BJARNSON, BENJAMIN | | 594 E 7500S | | MIDVALE | UT | 84047-0000 | USA |
| City of Clarksville Department of Finance & Revenue | | PO Box 928 | | Clarksville | TN | 37041-0928 | USA |
| Friesen, Patrice | | 1420 Spalding Ave | | Atwater | CA | 95301 | USA |
| HARA KEVIN K | | 1156 LABRADOR CT | | NEWMAN | CA | 95360 | USA |
| HARRISON, DAVID | | 5115 VERMONT DRIVE | | EASTON | PA | 18045 | USA |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | NEW YORK | NY | 10010 | USA |
| Houston County Revenue Commissioner | | PO Box 6406 | | Dothan | AL | 36302 | USA |
| Jones III Louis C | | 17 Spring Harbor | | Aliso Viejo | CA | 92656 | USA |
| Julia Mapes | | 649 Edith Ann Dr | | Azusa | CA | 91702 | USA |
| Kirk S Carter | | 5205 W Piute Ave | | Glendale | AZ | 85308 | USA |
| Kyle Gordon Tracey | Joyce E Tracey | 246 Circuit St | | Norwell | MA | 02061 | USA |
| Lafayette Consolidated Government | | PO Box 4024 | | Lafayette | LA | 70502-4024 | USA |
| Matthew Kupferberg | | 69 Stony Hill Dr | | Morganville | NJ | 07751 | USA |
| MOSCATELL, BRENDA LYNN | | 727 BRASS CASTLE RD | | BELVIDERE | NJ | 07823 | USA |
| Oregon Employment Department | Employment Department | 875 Union St NE Rm 107 | | Salem | OR | 97311 | USA |
| Oregon Employment Department | Employment Tax Unit 02 | | PO Box 4395 | Portland | OR | 97208-4395 | USA |
| PITTS, WILLIAM | | 3009 MCCLELLAN ST | | DETROIT | MI | 48214 | USA |
| PITTS, WILLIAM | William Pitts | | 3009 McClellan | Detroit | MI | 48214 | USA |
| Quarles Jane B | | 9021 Weldon Dr | | Richmond | VA | 23229 | USA |
| RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | MILWUALIE | OR | 97267-0000 | USA |
| RAMIREZ, MARCOS ISIDRO | | 15919 SE MCLOUGHLIN BLVD | 9 | MILWUALIE | OR | 97267 | USA |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | Livermore | CA | 94551 | USA |
| Santangelo, Rusty | | PO Box 536423 | | Orlando | FL | 32853-6423 | USA |
| Teresa Lynn Passen | | 7138 Tilghman Dr | | Parsonsburg | MD | 21849 | USA |
| Thomas George Associates Ltd TGA | Insurance Recovery Division | PO Box 30 | | E Northport | NY | 11731-0030 | USA |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | Nashville | TN | 37202-0207 | USA |
| TOMASELLI, STACEY | | 2141 JILL WAY | | UPLAND | CA | 91784 | USA |
| TOMASELLI, STACEY | Stacey Tomaselli | | 696 Elm Way | Upland | CA | 91786 | USA |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | Owings Mills | MD | 21117 | USA |

Circuit City Stores, Inc.
Omni 43 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Toshiba America Information Systems Inc | c o Leitess Leitess Friedberg & Fedder PC | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | USA |
| TRAN, KIEN X | | 9568 W Frank Ave | | Peoria | AZ | 85382 | USA |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | Mechanicsville | VA | 23116 | USA |
| WRIGHT, LESLIE | | 13422 ROBSON ST | | DETROIT | MI | 48227-5501 | USA |
| WRIGHT, LESLIE | Leslie Wright | | 13422 Robson | Detroit | MI | 48227 | USA |

# EXHIBIT K

Circuit City Stores, Inc.
Omni 32 Claims Objection Claimants

| Name | Address | City | State | Zip | Country |
|------|---------|------|-------|-----|---------|
| Rhynes, Vincent E | 1514 W Manchester Ave 5 | Los Angeles | CA | 90047 | USA |
| WARREN, ELIZABETH R | 1824 HANOVER AVE | RICHMOND | VA | 23220 | USA |
| WARREN, ELIZABETH R | 1824 HANOVER AVE | RICHMOND | VA | 23220 | USA |

# EXHIBIT L

Circuit City Stores, Inc.
Omni 15 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anderson, Allan M | | 345 E 211 St | | Euclid | OH | 44123 | USA |
| Bentzen, George T | | 127 Via De La Reina | | Merritt Island | FL | 32953-2426 | USA |
| Cecil M Booker Family Trust | Betty B Dame Trustee | PO Box 953 | | Gloucester | VA | 23061 | USA |
| Davis, Bruce | | 76 Webwood Cir | | Rochester | NY | 14626 | USA |
| Ellis, Edwin | | 3050 Airhaven St | | Dallas | TX | 75229 | USA |
| Esposito, Tony F | | 76 Coquina Ridge Way | | Ormond Beach | FL | 32174 | USA |
| Kurzenhauser, Gary | | PO Box 740 | | Farmingville | NY | 11738 | USA |
| Laumbach, Derek | | 191 S River Rdg Cir | | Burnsville | MN | 55337 | USA |
| Peterson, Donald F & Rebecca A | | 6510 Charles Ct | Legacy Oaks | Macungie | PA | 18062 | USA |

# EXHIBIT M

Circuit City Stores, Inc.
Omni 12 Claims Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | BROKEN ARROW | OK | 74012 | USA |
| GIVEN, JULIA | | 432 EDNAM DR | | CHARLOTTESVLE | VA | 22903-4716 | USA |
| GOMEZ, RICARDO R | | 4601 40TH | | LUBBOCK | TX | 79414 | USA |
| HILL, KEN | | 4416 WHITECAP RD | | MARIETTA | GA | 30066 | USA |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | GREENVILLE | TX | 75401-8319 | USA |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | ROGERS | MN | 55374 | USA |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | SOUTH HOLLAND | IL | 60473 | USA |
| MACCANELLI, ANNA | MACCANELLI, ANNA | | 482 1/2 S MAIN ST | FARMINGTON | IL | 61531 | USA |
| MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | RICHMOND | VA | 23231 | USA |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | MANCHESTER | NH | 03102 | USA |
| RUSSELL, ALEX | | 3198 VERMONT RTE 100 | | WATERBURY | VT | 05676 | USA |
| SAVARY, SHARON | c o JOSEPH D CAIN | 2612 KIRKLAND RD | | DOVER | FL | 33527 | USA |
| SAVARY, SHARON | | 2612 KIRKLAND RD | | DOVER | FL | 33527-0000 | USA |
| Sharp, Rick | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | Torrance | CA | 90503 | USA |
| Sharp, Rick | RICK SHARP | | 1008 WEDGELAND DR | RALEIGH | NC | 27615 | USA |
| SHOOK, CAROLE | | 5 SYCAMORE DR | | FLORENCE | KY | 41042 | USA |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | RICHMOND | VA | 23233 | USA |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | LEESBURG | VA | 20176 | USA |

# EXHIBIT N

Circuit City Stores, Inc.
Omni 16 Claims Objection Claimants

| Name | Notice Name | Address | City | State | Zip | Country |
|------|-------------|---------|------|-------|-----|---------|
| Atwood, James W & Juanita | | 1434 Canterbury Rd | Front Royal | VA | 22630 | USA |
| Buckley, Karen | | 7615 Mineral Spring Ct | Springfield | VA | 22153 | USA |
| Davis El, John H | | 4709 Three Oaks Rd | Baltimore | MD | 21208 | USA |
| Davis El, John H | | 4709 Three Oaks Rd | Baltimore | MD | 21208 | USA |
| Gallati, Herman & Marion | | 2086 Fir St | Wantach | NY | 11993 | USA |
| Kniesche, Robert E | | 179 Shelby Dr | Newport News | VA | 23608-2544 | USA |
| Knighton, Mr Benjamin R | | 28631 N James Madison Hwy | New Canton | VA | 23123 | USA |
| Louis A Luchak & Dolores I Luchak JT TEN | | 4219 Ave J | Santa Fe | TX | 77510 | USA |
| Lourena Pruett Cole Irrev Trust | Charles H Cole Jr Trustee | 4016 Diamond Loch E | Fort Worth | TX | 76180-8718 | USA |
| Mirshah, Hassan & Nancy E | | 851 Cliffs Dr No 301C | Ypsilanti | MI | 48198-7315 | USA |
| Shober, James L | | 26 School Ln | Stevens | PA | 17578 | USA |
| Theodule, Jean | | 22841 SW 88 Pl Unit 206 | Cuttler Bay | FL | 33190 | USA |
| Yang, Muriel To | | 645 Farnham Cir | Richmond | VA | 23236 | USA |