Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

          IN THE UNITED STATES BANKRUPTCY COURT
           FOR THE EASTERN DISTRICT OF VIRGINIA
                    RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' THIRTY-NINTH OMNIBUS
OBJECTION TO CLAIMS (RECLASSIFICATION TO
UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS
503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT
WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)**

THIS MATTER having come before the Court on the

Debtors' Thirty-Ninth Omnibus Objection to Claims

(Reclassification to Unsecured Claims of Certain Claims

Filed as 503(b)(9) Claims for Goods Received by the Debtors

Not within Twenty Days of the Commencement of the Cases)
(the "Objection"), which requested, among other things, that
the claims specifically identified on Exhibit B attached to
the Objection be reclassified as general unsecured non-
priority claims for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
certain Claimants filed a response to the Objection; and it
appearing that the relief requested on the Objection is in
the best interest of the Debtors, their estates and
creditors and other parties-in-interest; and after due
deliberation thereon good and sufficient cause exists for
the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein are reclassified as general
unsecured non-priority claims as set forth on Exhibit A.

3.    The status hearing on the Objection to the claim
identified on Exhibit B as attached hereto and incorporated

herein is hereby adjourned to December 7, 2009, at 2:00 p.m.

(Eastern) or until such later time as agreed by the parties.

4.    The Debtors' rights to amend, modify, or

supplement the Objection, to file additional objections to

the Claims (filed or not) that have been or may be asserted

against the Debtors, and to seek reduction of any Claim to

the extent such Claim has been paid, are preserved.

5.    The Debtors shall serve a copy of this Order on

the claimants included on the exhibits to this Order on or

before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia

        _Nov 18 2009_____, 2009


                        /s/ Kevin R. Huennekens
                        _____
                        HONORABLE KEVIN R. HUENNEKENS
                        UNITED STATES BANKRUPTCY JUDGE

            Entered on docket:  Nov 19 2009

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

            - and -

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                              /s/ Douglas M. Foley
                              Douglas M. Foley


\10172013

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1294<br>Date Filed: 12/18/2008<br>Docketed Total: $10,088.50<br>Filing Creditor Name and Address:<br> ADIMPACT CORPORATE<br> SIGNAGE<br> 19772 MACARTHUR BLVD STE 110<br> IRVINE, CA 92612 | Claim Holder Name and Address<br><br>ADIMPACT CORPORATE SIGNAGE<br>19772 MACARTHUR BLVD STE 110<br>IRVINE, CA 92612<br><br>Case Number: 08-35653<br>503(b)(9): $10,088.50<br>Unsecured:<br>Docketed Total: **$10,088.50** | Invoice Detail<br><br>Filing Creditor Name: ADIMPACT CORPORATE SIGNAGE<br>Claim: 1294<br>Invoice Total: **$10,088.50** | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $10,088.50<br>Modified Total: **$10,088.50** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 09/13/2008 | | 80940R | $9,709.00 | |
| | | 10/05/2008 | | 479286 | $379.50 | |
| | | Invoice Total: | | | **$10,088.50** | |
| Claim: 775<br>Date Filed: 12/10/2008<br>Docketed Total: $54,056.93<br>Filing Creditor Name and Address:<br> CENTON ELECTRONICS INC<br> 15 ARGONAUT<br> ALISO VIEJO, CA 92656-1423 | Claim Holder Name and Address<br><br>CENTON ELECTRONICS INC<br>15 ARGONAUT<br>ALISO VIEJO, CA 92656-1423<br><br>Case Number: 08-35653<br>503(b)(9): $54,056.93<br>Unsecured:<br>Docketed Total: **$54,056.93** | Invoice Detail<br><br>Filing Creditor Name: CENTON ELECTRONICS INC<br>Claim: 775<br>Invoice Total: **$63.76** | | | | Case Number: 08-35653<br>503(b)(9): $53,993.17<br>Unsecured: $63.76<br>Modified Total: **$54,056.93** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/17/2008 | 10/18/2008 | INV070160 | $63.76 | |
| | | Invoice Total: | | | **$63.76** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 915<br>Date Filed:    12/19/2008<br>Docketed Total:    $108,797.44<br>Filing Creditor Name and Address:<br>CHECKPOINT SYSTEMS INC &<br>CHECKPOINT SYSTEMS INC DBA<br>ALPHA SECURITY PRODUCTS<br>101 WOLF DR<br>THOROFARE, NJ 08086 | Claim Holder Name and Address<br><br>CHECKPOINT SYSTEMS INC &<br>CHECKPOINT SYSTEMS INC DBA<br>ALPHA SECURITY PRODUCTS<br>101 WOLF DR<br>THOROFARE, NJ 08086<br><br><br>Case Number:    08-35657<br>503(b)(9):    $108,797.44<br>Unsecured:<br>Docketed Total:    $108,797.44 | Invoice Detail<br><br>Filing Creditor Name:    CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS<br>Claim:    915<br>Invoice Total:    $2,710.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/25/2008  10/16/2009  2900470  $2,230.00<br>11/06/2008  07/25/2008  2914039  $480.00<br>Invoice Total:    $2,710.00 | Case Number:    08-35657<br>503(b)(9):    $106,087.44<br>Unsecured:    $2,710.00<br>Modified Total:    $108,797.44 |
| Claim: 1058<br>Date Filed:    12/15/2008<br>Docketed Total:    $15,420.00<br>Filing Creditor Name and Address:<br>CYBERPOWER INC C HUB<br>5175 COMMERCE DRIVE<br>BALDWIN PARK, CA 91706 | Claim Holder Name and Address<br><br>CYBERPOWER INC C HUB<br>5175 COMMERCE DRIVE<br>BALDWIN PARK, CA 91706<br><br><br>Case Number:    08-35653<br>503(b)(9):    $15,420.00<br>Unsecured:<br>Docketed Total:    $15,420.00 | Invoice Detail<br><br>Filing Creditor Name:    CYBERPOWER INC C HUB<br>Claim:    1058<br>Invoice Total:    $1,230.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/20/2008  10/20/2008  550221  $1,230.00<br>Invoice Total:    $1,230.00 | Case Number:    08-35653<br>503(b)(9):    $14,190.00<br>Unsecured:    $1,230.00<br>Modified Total:    $15,420.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 1078
Date Filed:    12/19/2008
Docketed Total:    $127,681.00
Filing Creditor Name and Address:
    EREPLACEMENTS
    5190 NEIL RD STE 205
    RENO, NV 89509

**CLAIM AS DOCKETED***

Claim Holder Name and Address

EREPLACEMENTS
5190 NEIL RD STE 205
RENO, NV 89509

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $127,681.00 |
| Unsecured: | |
| Docketed Total: | **$127,681.00** |

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    EREPLACEMENTS

Claim:    1078
Invoice Total:    **$805.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/30/2008 | 09/20/2008 | Z27363AIN | $345.00 |
| 10/30/2008 | 10/04/2008 | Z28420AIN | $230.00 |
| 10/30/2008 | 10/10/2008 | Z28600AIN | $230.00 |
| | | Invoice Total: | $805.00 |

**CLAIM AS MODIFIED**

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $126,876.00 |
| Unsecured: | $805.00 |
| Modified Total: | **$127,681.00** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 816<br>Date Filed:   12/12/2008<br>Docketed Total:    $59,342.34<br>Filing Creditor Name and Address:<br>  FIRST INTL COMPUTER OF<br>  AMERICA<br>  48319 FREMONT BLVD<br>  FREMONT, CA 94538 | Claim Holder Name and Address<br><br>FIRST INTL COMPUTER OF<br>AMERICA<br>48319 FREMONT BLVD<br>FREMONT, CA 94538<br><br>Case Number:                    08-35653<br>503(b)(9):                       $59,342.34<br>Unsecured:<br>Docketed Total:              **$59,342.34** | Invoice Detail<br><br>Filing Creditor Name:       FIRST INTL COMPUTER OF<br>                                          AMERICA<br>Claim:                       816<br>Invoice Total:             **$59,342.34** | | | | Case Number:                    08-35653<br>503(b)(9):                       $0.00<br>Unsecured:                   $59,342.34<br>Modified Total:            **$59,342.34** |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/06/2008 | | C105649926 | $-1,103.97 |
| 05/06/2008 | | C107569558 | $-367.99 |
| 05/06/2008 | | C205649926 | $-506.00 |
| 05/16/2008 | | C56499466 | $-1,839.95 |
| 05/22/2008 | | C103554119 | $-1,103.97 |
| 05/22/2008 | | C203554119 | $-506.00 |
| 06/04/2008 | | C105649971 | $-735.98 |
| 06/04/2008 | | C205649971 | $-506.00 |
| 06/12/2008 | | C102568793 | $-5,519.85 |
| 06/12/2008 | | C103451173 | $-367.99 |
| 06/12/2008 | | C202568793 | $-4,867.00 |
| 06/13/2008 | | 3025687938 | $1,325.00 |
| 06/13/2008 | | 4025687938 | $367.99 |
| 06/18/2008 | | C103554168 | $-735.98 |
| 07/08/2008 | | C105640026 | $-735.98 |
| 07/08/2008 | | C105640041 | $-735.98 |
| 07/18/2008 | 07/16/2008 | 228383 | $101,247.50 |
| 07/21/2008 | | C104648136 | $-4,415.88 |
| 07/22/2008 | | C103554217 | $-735.98 |
| 07/22/2008 | | C103554240 | $-367.99 |
| 08/01/2008 | | C103451256 | $-735.98 |
| 08/18/2008 | | C800020080 | $-100.00 |
| 08/26/2008 | | C800008084 | $-5,525.00 |
| 09/03/2008 | | C103451331 | $-404.99 |
| 09/03/2008 | | C105640153 | $-404.99 |
| 09/04/2008 | | 9229196 | $24.00 |
| 09/05/2008 | | C104649648 | $-404.99 |
| 09/09/2008 | | C107569817 | $-6,623.82 |
| 10/16/2008 | | C103451382 | $-367.99 |
| 10/27/2008 | | C103554457 | $-367.99 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the GOODS OUTSIDE STATUTORY 20 DAY PERIOD column:

Filing Creditor Name: FIRST INTL COMPUTER OF AMERICA

Claim: 816

Invoice Total: **$59,342.34**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/27/2008 | | C105640194 | $-809.98 |
| 11/06/2008 | | C104650871 | $-2,318.94 |
| 11/20/2008 | | C105640220 | $-404.99 |
| | | Invoice Total: | **$59,342.34** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 13419<br>Date Filed:    06/17/2009<br>Docketed Total:    $465,271.22<br>Filing Creditor Name and Address:<br>  MAD CATZ INC<br>  7480 MISSION VALLEY RD STE 101<br>  SAN DIEGO, CA 92108 | Claim Holder Name and Address<br><br>MAD CATZ INC<br>7480 MISSION VALLEY RD STE 101<br>SAN DIEGO, CA 92108 | Invoice Detail<br><br>Filing Creditor Name:    MAD CATZ INC | | | | |
| | | Claim:    13419 | | | | |
| | | Invoice Total:    **$465,271.22** | | | | |
| | Case Number:    08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
| | 503(b)(9):    $465,271.22 | | | | | 503(b)(9):    $0.00 |
| | Unsecured: | 09/03/2008 | 08/29/2008 | 469773 | $418.50 | Unsecured:    $465,271.22 |
| | Docketed Total:    **$465,271.22** | 09/03/2008 | 08/29/2008 | 469775 | $1,117.48 | Modified Total:    **$465,271.22** |
| | | 09/03/2008 | 08/29/2008 | 469777 | $405.52 | |
| | | 09/03/2008 | 08/29/2008 | 469778 | $216.00 | |
| | | 09/03/2008 | 08/29/2008 | 469780 | $314.76 | |
| | | 09/03/2008 | 08/29/2008 | 469781 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469783 | $693.40 | |
| | | 09/03/2008 | 08/29/2008 | 469784 | $108.00 | |
| | | 09/03/2008 | 08/29/2008 | 469786 | $975.84 | |
| | | 09/03/2008 | 08/29/2008 | 469787 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469789 | $1,133.24 | |
| | | 09/03/2008 | 09/08/2008 | 469790 | $3,423.92 | |
| | | 09/04/2008 | 09/08/2008 | 469922 | $1,708.38 | |
| | | 09/04/2008 | 09/09/2008 | 469923 | $1,729.32 | |
| | | 09/05/2008 | 09/09/2008 | 470028 | $73.02 | |
| | | 09/05/2008 | 09/05/2008 | 470029 | $755.62 | |
| | | 09/05/2008 | 09/08/2008 | 470030 | $1,152.78 | |
| | | 09/09/2008 | 09/19/2008 | 470213 | $11,922.32 | |
| | | 09/09/2008 | 09/16/2008 | 470214 | $12,174.20 | |
| | | 09/09/2008 | 09/13/2008 | 470215 | $7,892.24 | |
| | | 09/09/2008 | 09/18/2008 | 470216 | $7,472.44 | |
| | | 09/09/2008 | 09/11/2008 | 470217 | $4,701.76 | |
| | | 09/09/2008 | 09/11/2008 | 470218 | $6,213.04 | |
| | | 09/10/2008 | 09/22/2008 | 470251 | $5,172.96 | |
| | | 09/10/2008 | 09/15/2008 | 470252 | $1,591.68 | |
| | | 09/10/2008 | 09/12/2008 | 470253 | $7,162.56 | |
| | | 09/10/2008 | 09/16/2008 | 470254 | $6,234.08 | |
| | | 09/10/2008 | 09/18/2008 | 470255 | $12,302.36 | |
| | | 09/10/2008 | 09/15/2008 | 470256 | $3,879.72 | |
| | | 09/10/2008 | 09/10/2008 | 470257 | $1,952.08 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:        MAD CATZ INC

Claim:                       13419
Invoice Total:               **$465,271.22**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/15/2008 | 470258 | $141.40 |
| 09/10/2008 | 09/10/2008 | 470259 | $434.24 |
| 09/10/2008 | 09/10/2008 | 470260 | $549.00 |
| 09/10/2008 | 09/16/2008 | 470261 | $311.08 |
| 09/10/2008 | 09/10/2008 | 470262 | $630.56 |
| 09/10/2008 | 09/18/2008 | 470263 | $395.92 |
| 09/10/2008 | 09/10/2008 | 470264 | $670.16 |
| 09/10/2008 | 09/15/2008 | 470265 | $254.52 |
| 09/10/2008 | 09/05/2008 | 470266 | $696.12 |
| 09/11/2008 | 09/15/2008 | 470413 | $3,986.62 |
| 09/11/2008 | 09/18/2008 | 470414 | $795.60 |
| 09/11/2008 | 09/11/2008 | 470415 | $1,366.44 |
| 09/11/2008 | 09/15/2008 | 470416 | $2,116.02 |
| 09/11/2008 | 09/15/2008 | 470417 | $1,727.10 |
| 09/11/2008 | 09/15/2008 | 470418 | $2,269.20 |
| 09/15/2008 | 09/19/2008 | 470633 | $544.80 |
| 09/15/2008 | 09/20/2008 | 470634 | $980.64 |
| 09/15/2008 | 09/22/2008 | 470635 | $762.72 |
| 09/15/2008 | 09/23/2008 | 470636 | $544.80 |
| 09/15/2008 | 09/19/2008 | 470646 | $1,293.24 |
| 09/15/2008 | 09/20/2008 | 470647 | $729.52 |
| 09/15/2008 | 09/22/2008 | 470648 | $9,583.24 |
| 09/15/2008 | 09/23/2008 | 470649 | $2,288.04 |
| 09/15/2008 | 09/21/2008 | 470650 | $282.80 |
| 09/15/2008 | 09/15/2008 | 470651 | $2,107.04 |
| 09/15/2008 | 09/22/2008 | 470652 | $28.28 |
| 09/15/2008 | 09/15/2008 | 470653 | $446.12 |
| 09/15/2008 | 09/19/2008 | 470654 | $113.12 |
| 09/15/2008 | 09/15/2008 | 470655 | $668.64 |
| 09/15/2008 | 09/15/2008 | 470656 | $504.60 |
| 09/15/2008 | 09/15/2008 | 470657 | $684.36 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:          MAD CATZ INC

Claim:                         13419
Invoice Total:                 **$465,271.22**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/15/2008 | 09/23/2008 | 470658 | $452.48 |
| 09/15/2008 | 09/15/2008 | 470659 | $906.92 |
| 09/18/2008 | 09/23/2008 | 471080 | $3,061.14 |
| 09/18/2008 | 09/23/2008 | 471081 | $1,517.40 |
| 09/18/2008 | 09/23/2008 | 471082 | $1,916.34 |
| 09/18/2008 | 09/23/2008 | 471083 | $2,297.48 |
| 09/18/2008 | 09/23/2008 | 471084 | $2,983.86 |
| 09/18/2008 | 09/23/2008 | 471085 | $1,810.92 |
| 09/19/2008 | 09/23/2008 | 471209 | $340.20 |
| 09/22/2008 | 09/28/2008 | 471322 | $3,257.40 |
| 09/22/2008 | 09/28/2008 | 471323 | $4,560.00 |
| 09/23/2008 | 09/26/2008 | 471321 | $1,292.00 |
| 09/23/2008 | 09/25/2008 | 471398 | $13,016.36 |
| 09/23/2008 | 09/28/2008 | 471400 | $1,989.60 |
| 09/23/2008 | 09/23/2008 | 471401 | $1,614.08 |
| 09/23/2008 | 09/23/2008 | 471403 | $637.32 |
| 09/23/2008 | 09/23/2008 | 471404 | $885.64 |
| 09/23/2008 | 09/23/2008 | 471405 | $1,350.12 |
| 09/23/2008 | 09/23/2008 | 471406 | $615.40 |
| 09/23/2008 | 09/28/2008 | 471407 | $4,332.00 |
| 09/23/2008 | 09/26/2008 | 471408 | $2,888.00 |
| 09/24/2008 | 09/28/2008 | 471396 | $8,714.04 |
| 09/24/2008 | 09/26/2008 | 471397 | $2,288.04 |
| 09/24/2008 | 09/26/2008 | 471399 | $3,481.80 |
| 09/24/2008 | 09/24/2008 | 471402 | $264.68 |
| 09/24/2008 | 09/25/2008 | 471409 | $456.00 |
| 09/24/2008 | 09/30/2008 | 471493 | $5,194.18 |
| 09/24/2008 | 09/30/2008 | 471494 | $1,048.80 |
| 09/24/2008 | 10/01/2008 | 471495 | $1,125.96 |
| 09/25/2008 | 10/02/2008 | 471564 | $2,742.46 |
| 09/25/2008 | 09/30/2008 | 471565 | $5,167.38 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | CLAIM AS MODIFIED |
|---|---|---|---|---|
| | | Invoice Detail | | |
| | | Filing Creditor Name: | MAD CATZ INC | |
| | | Claim: | 13419 | |
| | | Invoice Total: | **$465,271.22** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | 09/30/2008 | 471566 | $796.56 |
| 09/30/2008 | 10/07/2008 | 471992 | $2,221.72 |
| 09/30/2008 | 10/09/2008 | 471993 | $6,234.08 |
| 09/30/2008 | 09/30/2008 | 471994 | $1,784.24 |
| 09/30/2008 | 09/30/2008 | 471995 | $451.24 |
| 09/30/2008 | 09/30/2008 | 471996 | $1,167.60 |
| 09/30/2008 | 09/30/2008 | 471997 | $887.12 |
| 09/30/2008 | 09/30/2008 | 471998 | $1,803.44 |
| 09/30/2008 | 09/30/2008 | 471999 | $1,452.04 |
| 10/06/2008 | 10/07/2008 | 472272 | $5,367.54 |
| 10/06/2008 | 10/08/2008 | 472273 | $1,845.84 |
| 10/06/2008 | 10/07/2008 | 472274 | $1,642.82 |
| 10/06/2008 | 10/07/2008 | 472275 | $1,121.04 |
| 10/06/2008 | 10/07/2008 | 472276 | $3,585.84 |
| 10/06/2008 | 10/07/2008 | 472277 | $1,228.98 |
| 10/06/2008 | 10/06/2008 | 472278 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472279 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472280 | $340.20 |
| 10/07/2008 | 10/07/2008 | 472397 | $610.36 |
| 10/07/2008 | 10/07/2008 | 472398 | $672.08 |
| 10/07/2008 | 10/10/2008 | 472405 | $35,552.00 |
| 10/07/2008 | 10/14/2008 | 472406 | $54,603.12 |
| 10/07/2008 | 10/12/2008 | 472407 | $33,439.80 |
| 10/09/2008 | 10/15/2008 | 472706 | $23,076.28 |
| 10/09/2008 | 10/11/2008 | 472707 | $17,096.66 |
| 10/09/2008 | 10/13/2008 | 472708 | $11,959.24 |
| 10/09/2008 | 10/11/2008 | 472709 | $12,633.00 |
| 10/09/2008 | 10/08/2008 | 472710 | $7,158.70 |
| 10/09/2008 | 10/08/2008 | 472711 | $12,296.12 |

Invoice Total: **$465,271.22**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1242<br>Date Filed: 12/18/2008<br>Docketed Total: $541,432.33<br>Filing Creditor Name and Address:<br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Claim Holder Name and Address<br><br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Invoice Detail<br><br>Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY<br><br>Claim: 1242<br>Invoice Total: **$20,453.23** | | | | |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | Case Number: 08-35653 | 10/14/2008 | 10/14/2008 | 500015724 | $46.76 | Case Number: 08-35653 |
| | 503(b)(9): $541,432.33 | 10/14/2008 | 10/14/2008 | 500015725 | $46.76 | 503(b)(9): $520,979.10 |
| | | 10/14/2008 | 10/14/2008 | 500015726 | $38.76 | |
| | Unsecured: | 10/14/2008 | 10/14/2008 | 500015727 | $8.00 | Unsecured: $20,453.23 |
| | Docketed Total: **$541,432.33** | 10/14/2008 | 10/14/2008 | 500015728 | $46.76 | Modified Total: **$541,432.33** |
| | | 10/14/2008 | 10/14/2008 | 500015729 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015730 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015731 | $8.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015732 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015733 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015734 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015735 | $44.66 | |
| | | 10/14/2008 | 10/14/2008 | 500015736 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015737 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015738 | $34.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015739 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015740 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015741 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015742 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015743 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015744 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015745 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015746 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015747 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015748 | $45.43 | |
| | | 10/14/2008 | 10/14/2008 | 500015749 | $26.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015750 | $11.88 | |
| | | 10/14/2008 | 10/14/2008 | 500015751 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015752 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015753 | $38.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/14/2008 | 10/14/2008 | 500015754 | $26.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015755 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015756 | $26.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015757 | $21.29 | |
| | | 10/14/2008 | 10/14/2008 | 500015758 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015759 | $26.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015760 | $26.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015761 | $11.88 | |
| | | 10/14/2008 | 10/14/2008 | 500015762 | $16.00 | |
| | | 10/14/2008 | 10/14/2008 | 500015763 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015764 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015765 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015766 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015767 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015768 | $11.88 | |
| | | 10/14/2008 | 10/14/2008 | 500015769 | $34.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015770 | $45.43 | |
| | | 10/14/2008 | 10/14/2008 | 500015771 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015772 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015773 | $11.88 | |
| | | 10/14/2008 | 10/14/2008 | 500015774 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015775 | $34.60 | |
| | | 10/14/2008 | 10/14/2008 | 500015776 | $21.29 | |
| | | 10/14/2008 | 10/14/2008 | 500015777 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015778 | $11.88 | |
| | | 10/14/2008 | 10/14/2008 | 500015779 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015780 | $5.90 | |
| | | 10/14/2008 | 10/14/2008 | 500015781 | $46.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015782 | $21.29 | |
| | | 10/14/2008 | 10/14/2008 | 500015783 | $38.76 | |
| | | 10/14/2008 | 10/14/2008 | 500015784 | $38.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    NAVARRE DISTRIBUTION
SERVICES INC A SUBSIDIARY

Claim:    1242

Invoice Total:    **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | 500015785 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015786 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015787 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015788 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015789 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015790 | $34.60 |
| 10/14/2008 | 10/14/2008 | 500015791 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015792 | $29.29 |
| 10/14/2008 | 10/14/2008 | 500015793 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015794 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015795 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015796 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015797 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015798 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015799 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500016200 | $8.00 |
| 10/14/2008 | 10/14/2008 | 500016201 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500016202 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500016203 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500016204 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500016205 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016206 | $45.43 |
| 10/15/2008 | 10/15/2008 | 500016207 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016208 | $44.66 |
| 10/15/2008 | 10/15/2008 | 500016209 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016210 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016211 | $26.60 |
| 10/15/2008 | 10/15/2008 | 500016212 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016213 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016214 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016215 | $26.60 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | 500016216 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016217 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016218 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016219 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016220 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016221 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016222 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016223 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016224 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016225 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016226 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016227 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016228 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016229 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016230 | $11.88 |
| 10/15/2008 | 10/15/2008 | 500016231 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016232 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016233 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016234 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016235 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016236 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016237 | $45.43 |
| 10/15/2008 | 10/15/2008 | 500016238 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016239 | $11.88 |
| 10/15/2008 | 10/15/2008 | 500016240 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016241 | $11.88 |
| 10/15/2008 | 10/15/2008 | 500016242 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016243 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016244 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016245 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016246 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/15/2008 | 10/15/2008 | 500016247 | $44.66 | |
| | | 10/15/2008 | 10/15/2008 | 500016248 | $38.76 | |
| | | 10/15/2008 | 10/15/2008 | 500016249 | $16.00 | |
| | | 10/15/2008 | 10/15/2008 | 500016250 | $29.29 | |
| | | 10/15/2008 | 10/15/2008 | 500016251 | $21.29 | |
| | | 10/15/2008 | 10/15/2008 | 500016252 | $5.90 | |
| | | 10/15/2008 | 10/15/2008 | 500016253 | $29.29 | |
| | | 10/15/2008 | 10/15/2008 | 500016254 | $8.00 | |
| | | 10/15/2008 | 10/15/2008 | 500016255 | $8.00 | |
| | | 10/15/2008 | 10/15/2008 | 500016256 | $46.76 | |
| | | 10/15/2008 | 10/15/2008 | 500016257 | $38.76 | |
| | | 10/15/2008 | 10/15/2008 | 500016258 | $46.76 | |
| | | 10/15/2008 | 10/15/2008 | 500016259 | $8.00 | |
| | | 10/15/2008 | 10/15/2008 | 500016260 | $46.76 | |
| | | 10/15/2008 | 10/15/2008 | 500016261 | $5.90 | |
| | | 10/16/2008 | 10/16/2008 | 500016109 | $5.90 | |
| | | 10/16/2008 | 10/16/2008 | 500016110 | $46.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016111 | $38.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016112 | $5.90 | |
| | | 10/16/2008 | 10/16/2008 | 500016113 | $46.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016114 | $16.00 | |
| | | 10/16/2008 | 10/16/2008 | 500016115 | $11.88 | |
| | | 10/16/2008 | 10/16/2008 | 500016116 | $8.00 | |
| | | 10/16/2008 | 10/16/2008 | 500016117 | $38.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016118 | $38.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016119 | $26.60 | |
| | | 10/16/2008 | 10/16/2008 | 500016120 | $38.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016121 | $21.29 | |
| | | 10/16/2008 | 10/16/2008 | 500016122 | $46.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016123 | $38.76 | |
| | | 10/16/2008 | 10/16/2008 | 500016124 | $16.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name:    NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim:    1242

Invoice Total:    **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/16/2008 | 500016125 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016126 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016127 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016128 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016129 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016130 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016131 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016132 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016133 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016134 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016135 | $5.90 |
| 10/16/2008 | 10/16/2008 | 500016136 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016137 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016138 | $45.43 |
| 10/16/2008 | 10/16/2008 | 500016139 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016140 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016141 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016142 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016143 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016144 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016145 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016146 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016147 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016148 | $34.60 |
| 10/16/2008 | 10/16/2008 | 500016149 | $44.66 |
| 10/16/2008 | 10/16/2008 | 500016150 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016151 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016152 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016153 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016154 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016155 | $16.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/16/2008 | 500016156 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016157 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016158 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016159 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016160 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016161 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016162 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016163 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016164 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016165 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016166 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016167 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016168 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016169 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016170 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016171 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016172 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016173 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016174 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016175 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016176 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016177 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016178 | $26.60 |
| 10/17/2008 | 10/17/2008 | 500016179 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016180 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016181 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016182 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016183 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016184 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016185 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016186 | $5.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/17/2008 | 10/17/2008 | 500016187 | $21.29 | |
| | | 10/17/2008 | 10/17/2008 | 500016188 | $29.29 | |
| | | 10/17/2008 | 10/17/2008 | 500016189 | $44.66 | |
| | | 10/17/2008 | 10/17/2008 | 500016190 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016191 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016192 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016193 | $29.29 | |
| | | 10/17/2008 | 10/17/2008 | 500016194 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016195 | $21.29 | |
| | | 10/17/2008 | 10/17/2008 | 500016196 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016197 | $29.29 | |
| | | 10/17/2008 | 10/17/2008 | 500016198 | $16.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016199 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016300 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016301 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016302 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016303 | $45.43 | |
| | | 10/17/2008 | 10/17/2008 | 500016304 | $34.60 | |
| | | 10/17/2008 | 10/17/2008 | 500016305 | $11.88 | |
| | | 10/17/2008 | 10/17/2008 | 500016306 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016307 | $11.88 | |
| | | 10/17/2008 | 10/17/2008 | 500016308 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016309 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016310 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016311 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016312 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016313 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016314 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016315 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016316 | $11.88 | |
| | | 10/17/2008 | 10/17/2008 | 500016317 | $38.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/17/2008 | 10/17/2008 | 500016318 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016319 | $16.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016320 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016321 | $44.66 | |
| | | 10/17/2008 | 10/17/2008 | 500016322 | $11.88 | |
| | | 10/17/2008 | 10/17/2008 | 500016323 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016324 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016325 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016326 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016327 | $16.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016328 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016329 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016330 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016331 | $16.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016332 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016333 | $5.71 | |
| | | 10/17/2008 | 10/17/2008 | 500016334 | $44.47 | |
| | | 10/17/2008 | 10/17/2008 | 500016335 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016336 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016337 | $8.00 | |
| | | 10/17/2008 | 10/17/2008 | 500016338 | $29.29 | |
| | | 10/17/2008 | 10/17/2008 | 500016339 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016340 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016341 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016342 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016343 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016344 | $5.71 | |
| | | 10/17/2008 | 10/17/2008 | 500016345 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016346 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016347 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016348 | $16.00 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/17/2008 | 10/17/2008 | 500016349 | $11.88 | |
| | | 10/17/2008 | 10/17/2008 | 500016350 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016351 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016352 | $11.88 | |
| | | 10/17/2008 | 10/17/2008 | 500016353 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016354 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016355 | $11.42 | |
| | | 10/17/2008 | 10/17/2008 | 500016356 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016357 | $45.43 | |
| | | 10/17/2008 | 10/17/2008 | 500016358 | $38.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016359 | $44.47 | |
| | | 10/17/2008 | 10/17/2008 | 500016360 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016361 | $46.76 | |
| | | 10/17/2008 | 10/17/2008 | 500016362 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016262 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016263 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016264 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016265 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016266 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016267 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016268 | $21.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016269 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016270 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016271 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016272 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016273 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016274 | $44.47 | |
| | | 10/20/2008 | 10/20/2008 | 500016275 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016276 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016277 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016278 | $38.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | 500016279 | $29.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016280 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016281 | $77.52 | |
| | | 10/20/2008 | 10/20/2008 | 500016282 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016283 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016284 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016285 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016286 | $5.71 | |
| | | 10/20/2008 | 10/20/2008 | 500016287 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016288 | $5.71 | |
| | | 10/20/2008 | 10/20/2008 | 500016289 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016290 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016291 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016292 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016293 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016294 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016295 | $44.47 | |
| | | 10/20/2008 | 10/20/2008 | 500016296 | $29.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016297 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016298 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016299 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016400 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016401 | $29.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016402 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016403 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016404 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016405 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016406 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016407 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016408 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016409 | $46.76 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim:    1242

Invoice Total:    **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016410 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016411 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016412 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016413 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016414 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016415 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016416 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016417 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016418 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016419 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016420 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016421 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016422 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016423 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016424 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016425 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016426 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016427 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016428 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016429 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016430 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016431 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016432 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016433 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016434 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016435 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016436 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016437 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016438 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016439 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016440 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | 500016441 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016442 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016443 | $21.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016444 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016445 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016446 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016447 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016448 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016449 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016450 | $29.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016451 | $11.88 | |
| | | 10/20/2008 | 10/20/2008 | 500016452 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016453 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016454 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016455 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016456 | $34.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016457 | $11.88 | |
| | | 10/20/2008 | 10/20/2008 | 500016458 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016459 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016460 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016461 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016462 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016463 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016464 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016465 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016466 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016467 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016468 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016469 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016470 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016471 | $46.76 | |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016472 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016473 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016474 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016475 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016476 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016477 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016478 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016479 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016480 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016481 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016482 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016483 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016484 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016485 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016486 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016487 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016488 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016489 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016490 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016491 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016492 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016493 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016494 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016495 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016496 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016497 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016498 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016499 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016500 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016501 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016502 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:   NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim:   1242

Invoice Total:   **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016503 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016504 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016505 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016506 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016507 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016508 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016509 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016510 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016511 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016512 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016513 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016514 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016515 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016516 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016517 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016518 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016519 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016520 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016521 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016522 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016523 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016524 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016525 | $43.76 |
| 10/20/2008 | 10/20/2008 | 500016526 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016527 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016528 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016529 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016530 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016531 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016532 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016533 | $8.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016534 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016535 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016536 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016537 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016538 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016539 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016540 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016541 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016542 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016543 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016544 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016545 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016546 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016547 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016548 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016549 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016550 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016551 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016552 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016553 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016554 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016555 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016556 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016557 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016558 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016559 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016560 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016561 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016562 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016563 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016564 | $38.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016565 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016566 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016567 | $54.76 |
| 10/20/2008 | 10/20/2008 | 500016568 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016569 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016570 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016571 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016572 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016573 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016574 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016575 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016576 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016577 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016578 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016579 | $34.60 |
| 10/20/2008 | 10/20/2008 | 500016580 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016581 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016582 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016583 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016584 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016585 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016586 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016587 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016588 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016589 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016590 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016591 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016592 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016593 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016594 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016595 | $38.76 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | 500016596 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016597 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016598 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016599 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016600 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016601 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016602 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016603 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016604 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016605 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016606 | $21.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016607 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016608 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016609 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016610 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016611 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016612 | $11.88 | |
| | | 10/20/2008 | 10/20/2008 | 500016613 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016614 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016615 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016616 | $45.43 | |
| | | 10/20/2008 | 10/20/2008 | 500016617 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016618 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016619 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016620 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016621 | $29.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016622 | $26.60 | |
| | | 10/20/2008 | 10/20/2008 | 500016623 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016624 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016625 | $29.29 | |
| | | 10/20/2008 | 10/20/2008 | 500016626 | $46.76 | |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | | | |
| | | Claim: | 1242 | | | |
| | | Invoice Total: | **$20,453.23** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | 500016627 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016628 | $11.88 | |
| | | 10/20/2008 | 10/20/2008 | 500016629 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016630 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016631 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016632 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016633 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016634 | $45.43 | |
| | | 10/20/2008 | 10/20/2008 | 500016635 | $11.88 | |
| | | 10/20/2008 | 10/20/2008 | 500016636 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016637 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016638 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016639 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016640 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016641 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016642 | $8.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016643 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 500016644 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016645 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016646 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016647 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016648 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016649 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016650 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016651 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016652 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016653 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016654 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016655 | $38.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016656 | $46.76 | |
| | | 10/20/2008 | 10/20/2008 | 500016657 | $46.76 | |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016658 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016659 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016660 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016661 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016662 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016663 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016664 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016665 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016666 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016667 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016668 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016669 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016670 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016671 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016672 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016673 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016674 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016675 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016676 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016677 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016678 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016679 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016680 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016681 | $46.76 |

Invoice Total: **$20,453.23**

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**CLAIM TO BE MODIFIED:**

Claim: 1183
Date Filed:    12/15/2008
Docketed Total:    $3,035.62
Filing Creditor Name and Address:
  PARSONS PAPER CO INC, FRANK
  PO BOX 759070
  BALTIMORE, MD 21275-9070

**CLAIM AS DOCKETED:**

Claim Holder Name and Address

PARSONS PAPER CO INC, FRANK
PO BOX 759070
BALTIMORE, MD 21275-9070

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $3,035.62 |
| Unsecured: | |
| Docketed Total: | **$3,035.62** |

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD:**

Invoice Detail

Filing Creditor Name:    PARSONS PAPER CO INC, FRANK

Claim:    1183

Invoice Total:    **$1,421.10**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/09/2008 | 1978877 | $165.30 |
| 10/10/2008 | 10/10/2008 | 1979947 | $1,255.80 |
| | | Invoice Total: | **$1,421.10** |

**CLAIM AS MODIFIED:**

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $1,614.52 |
| Unsecured: | $1,421.10 |
| Modified Total: | **$3,035.62** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 447<br>Date Filed:   12/01/2008<br>Docketed Total:    $1,723,312.08<br>Filing Creditor Name and Address:<br>  PNY TECHNOLOGIES INC<br>  299 WEBRO RD<br>  PARSIPPANY, NJ 07054 | Claim Holder Name and Address<br><br>PNY TECHNOLOGIES INC<br>299 WEBRO RD<br>PARSIPPANY, NJ 07054<br><br>Case Number:              08-35653<br>503(b)(9):           $1,723,312.08<br>Unsecured:<br>Docketed Total:      $1,723,312.08 | Invoice Detail<br><br>Filing Creditor Name:        PNY TECHNOLOGIES INC<br><br>Claim:               447<br>Invoice Total:        **$875,313.70** | | | | Case Number:              08-35653<br>503(b)(9):            $847,998.38<br>Unsecured:            $875,313.70<br>Modified Total:      **$1,723,312.08** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/27/2008 | 08/29/2008 | NJ3365371 | $1,975.00 |
| 08/28/2008 | 09/03/2008 | NJ3366113 | $800.00 |
| 08/28/2008 | 09/03/2008 | NJ3366114 | $3,653.00 |
| 08/28/2008 | 09/03/2008 | NJ3366115 | $13,866.00 |
| 08/28/2008 | 09/03/2008 | NJ3366116 | $6,575.40 |
| 08/28/2008 | 09/02/2008 | NJ3366117 | $12,235.00 |
| 08/28/2008 | 09/02/2008 | NJ3366118 | $21,520.00 |
| 08/28/2008 | 09/02/2008 | NJ3366119 | $7,260.00 |
| 08/28/2008 | 09/03/2008 | NJ3366120 | $800.00 |
| 08/28/2008 | 09/03/2008 | NJ3366121 | $800.00 |
| 08/28/2008 | 09/03/2008 | NJ3366122 | $3,200.00 |
| 08/28/2008 | 09/03/2008 | NJ3366123 | $5,847.20 |
| 08/28/2008 | 09/03/2008 | NJ3366124 | $4,028.60 |
| 08/28/2008 | 09/02/2008 | NJ3366125 | $9,951.00 |
| 08/28/2008 | 09/03/2008 | NJ3366126 | $10,195.80 |
| 08/28/2008 | 09/02/2008 | NJ3366127 | $16,921.80 |
| 08/28/2008 | 09/03/2008 | NJ3366128 | $1,584.00 |
| 08/28/2008 | 09/03/2008 | NJ3366129 | $1,320.00 |
| 08/28/2008 | 09/02/2008 | NJ3366130 | $1,584.00 |
| 08/28/2008 | 09/03/2008 | NJ3366131 | $2,904.00 |
| 08/28/2008 | 09/03/2008 | NJ3366132 | $2,904.00 |
| 08/28/2008 | 09/03/2008 | NJ3366133 | $3,200.00 |
| 08/28/2008 | 09/02/2008 | NJ3366134 | $800.00 |
| 08/28/2008 | 09/02/2008 | NJ3366135 | $4,000.00 |
| 08/28/2008 | 09/03/2008 | NJ3366136 | $3,200.00 |
| 08/28/2008 | 09/03/2008 | NJ3366137 | $14,861.70 |
| 08/28/2008 | 09/03/2008 | NJ3366138 | $11,189.70 |
| 08/28/2008 | 09/02/2008 | NJ3366139 | $12,763.30 |
| 08/28/2008 | 09/02/2008 | NJ3366140 | $24,404.20 |
| 08/28/2008 | 09/03/2008 | NJ3366141 | $7,290.50 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** PNY TECHNOLOGIES INC

**Claim:** 447

**Invoice Total:** **$875,313.70**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/28/2008 | 09/02/2008 | NJ3366142 | $22,968.00 |
| 08/28/2008 | 09/02/2008 | NJ3366143 | $16,764.00 |
| 08/29/2008 | 09/02/2008 | NJ3366690 | $400.00 |
| 08/29/2008 | 09/02/2008 | NJ3366691 | $18,436.80 |
| 08/29/2008 | 09/03/2008 | NJ3366692 | $13,992.00 |
| 08/29/2008 | 09/03/2008 | NJ3366693 | $15,312.00 |
| 08/29/2008 | 09/02/2008 | NJ3366694 | $11,748.00 |
| 08/29/2008 | 09/02/2008 | NJ3366695 | $16,632.00 |
| 08/29/2008 | 09/02/2008 | NJ3366696 | $8,712.00 |
| 08/29/2008 | 09/02/2008 | NJ3366697 | $7,200.00 |
| 08/29/2008 | 09/02/2008 | NJ3366698 | $2,400.00 |
| 08/29/2008 | 09/02/2008 | NJ3366699 | $5,280.00 |
| 08/29/2008 | 09/02/2008 | NJ3366700 | $4,800.00 |
| 08/29/2008 | 09/02/2008 | NJ3366701 | $18,000.00 |
| 08/29/2008 | 09/02/2008 | NJ3366702 | $29,568.00 |
| 08/29/2008 | 09/02/2008 | NJ3366703 | $41,844.00 |
| 08/29/2008 | 09/02/2008 | NJ3366704 | $36,828.00 |
| 09/02/2008 | 09/03/2008 | NJ3367119 | $16,678.60 |
| 09/02/2008 | 09/03/2008 | NJ3367120 | $12,274.70 |
| 09/03/2008 | 09/08/2008 | NJ3367714 | $2,400.00 |
| 09/03/2008 | 09/09/2008 | NJ3367715 | $4,000.00 |
| 09/03/2008 | 09/09/2008 | NJ3367716 | $4,800.00 |
| 09/03/2008 | 09/09/2008 | NJ3367721 | $19,401.10 |
| 09/03/2008 | 09/09/2008 | NJ3367722 | $16,028.70 |
| 09/04/2008 | 09/08/2008 | NJ3368287 | $54,912.00 |
| 09/04/2008 | 09/09/2008 | NJ3368302 | $3,200.00 |
| 09/04/2008 | 09/09/2008 | NJ3368303 | $7,200.00 |
| 09/04/2008 | 09/09/2008 | NJ3368306 | $8,605.10 |
| 09/04/2008 | 09/09/2008 | NJ3368307 | $14,850.00 |
| 09/04/2008 | 09/09/2008 | NJ3368308 | $29,849.60 |
| 09/04/2008 | 09/09/2008 | NJ3368309 | $3,168.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    PNY TECHNOLOGIES INC

Claim:    447

Invoice Total:    **$875,313.70**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/04/2008 | 09/09/2008 | NJ3368310 | $3,036.00 |
| 09/04/2008 | 09/08/2008 | NJ3368311 | $2,772.00 |
| 09/04/2008 | 09/09/2008 | NJ3368312 | $13,068.00 |
| 09/04/2008 | 09/09/2008 | NJ3368313 | $8,316.00 |
| 09/05/2008 | 09/09/2008 | NJ3368759 | $18,770.80 |
| 09/05/2008 | 09/09/2008 | NJ3368786 | $8,036.60 |
| 09/05/2008 | 09/09/2008 | NJ3368787 | $15,455.00 |
| 09/05/2008 | 09/09/2008 | NJ3368788 | $9,504.00 |
| 09/08/2008 | 09/09/2008 | NJ3369236 | $8,800.00 |
| 09/08/2008 | 09/10/2008 | NJ3369238 | $67,316.90 |
| 09/08/2008 | 09/09/2008 | NJ3369239 | $9,329.20 |
| 09/09/2008 | 09/10/2008 | NJ3369949 | $14,218.60 |
| 09/09/2008 | 09/10/2008 | NJ3369950 | $16,803.80 |

Invoice Total:    $875,313.70

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 977<br>Date Filed:    12/16/2008<br>Docketed Total:    $421,501.00<br>Filing Creditor Name and Address:<br>  PURE DIGITAL TECHNOLOGIES,<br>  INC<br>  30 MAIDEN LN<br>  6TH FL<br>  SAN FRANCISCO, CA 94108 | Claim Holder Name and Address<br><br>PURE DIGITAL TECHNOLOGIES, INC<br>30 MAIDEN LN<br>6TH FL<br>SAN FRANCISCO, CA 94108<br><br>Case Number:    08-35653<br>503(b)(9):    $421,501.00<br>Unsecured:<br>Docketed Total:    **$421,501.00** | Invoice Detail<br>Filing Creditor Name:    PURE DIGITAL<br>TECHNOLOGIES, INC<br>Claim:    977<br>Invoice Total:    **$421,501.00** | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $421,501.00<br>Modified Total:    **$421,501.00** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/19/2008 | 06/24/2008 | 106151 | $810.00 |
| 07/21/2008 | 07/21/2008 | 106633 | $1,080.00 |
| 08/22/2008 | 09/28/2008 | 107238 | $600.00 |
| 08/27/2008 | 09/02/2008 | 107273 | $13,770.00 |
| 08/28/2008 | 09/02/2008 | 107276 | $360.00 |
| 08/28/2008 | 09/02/2008 | 107344 | $17,820.00 |
| 08/28/2008 | 09/02/2008 | 107345 | $17,010.00 |
| 08/28/2008 | 09/04/2008 | 107347 | $360.00 |
| 08/28/2008 | 09/05/2008 | 107348 | $720.00 |
| 08/28/2008 | 09/02/2008 | 107353 | $360.00 |
| 08/28/2008 | 09/04/2008 | 107386 | $360.00 |
| 08/28/2008 | 09/04/2008 | 107387 | $720.00 |
| 08/28/2008 | 09/02/2008 | 107389 | $360.00 |
| 08/28/2008 | 09/02/2008 | 107390 | $1,080.00 |
| 08/28/2008 | 09/02/2008 | 107391 | $360.00 |
| 08/28/2008 | 09/02/2008 | 107395 | $360.00 |
| 08/28/2008 | 09/04/2008 | 107396 | $720.00 |
| 08/29/2008 | 09/02/2008 | 107371 | $8,100.00 |
| 08/29/2008 | 09/02/2008 | 107372 | $8,910.00 |
| 08/29/2008 | 09/02/2008 | 107378 | $7,290.00 |
| 08/29/2008 | 09/05/2008 | 107383 | $1,080.00 |
| 08/29/2008 | 09/05/2008 | 107384 | $360.00 |
| 08/29/2008 | 09/05/2008 | 107385 | $3,720.00 |
| 08/29/2008 | 09/02/2008 | 107388 | $720.00 |
| 09/03/2008 | 09/04/2008 | 107426 | $360.00 |
| 09/04/2008 | 09/05/2008 | 107431 | $360.00 |
| 09/04/2008 | 09/09/2008 | 107486 | $360.00 |
| 09/04/2008 | 09/08/2008 | 107486 | $720.00 |
| 09/05/2008 | 09/09/2008 | 107487 | $15,255.00 |
| 09/05/2008 | 09/11/2008 | 107488 | $3,915.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: PURE DIGITAL TECHNOLOGIES, INC

Claim: 977

Invoice Total: **$421,501.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/05/2008 | 09/08/2008 | 107489 | $23,085.00 |
| 09/08/2008 | 09/11/2008 | 107491 | $3,645.00 |
| 09/08/2008 | 09/10/2008 | 107492 | $4,860.00 |
| 09/09/2008 | 09/11/2008 | 107504 | $9,720.00 |
| 09/10/2008 | 09/10/2008 | 107521 | $720.00 |
| 09/10/2008 | 09/11/2008 | 107522 | $360.00 |
| 09/10/2008 | 09/12/2008 | 107523 | $360.00 |
| 09/11/2008 | 09/19/2008 | 107550 | $7,695.00 |
| 09/11/2008 | 09/17/2008 | 107551 | $8,100.00 |
| 09/11/2008 | 09/15/2008 | 107566 | $27,000.00 |
| 09/17/2008 | 09/22/2008 | 107699 | $1,800.00 |
| 09/17/2008 | 09/22/2008 | 107700 | $360.00 |
| 09/18/2008 | 09/23/2008 | 107587 | $11,340.00 |
| 09/18/2008 | 09/24/2008 | 107588 | $810.00 |
| 09/18/2008 | 09/19/2008 | 107696 | $720.00 |
| 09/18/2008 | 09/23/2008 | 107697 | $720.00 |
| 09/18/2008 | 09/22/2008 | 107698 | $720.00 |
| 09/18/2008 | 09/22/2008 | 107701 | $720.00 |
| 09/19/2008 | 09/25/2008 | 107617 | $11,340.00 |
| 09/22/2008 | 09/25/2008 | 107652 | $19,305.00 |
| 09/22/2008 | 09/23/2008 | 107660 | $9,855.00 |
| 09/22/2008 | 09/25/2008 | 107669 | $11,070.00 |
| 09/22/2008 | 09/25/2008 | 107670 | $12,960.00 |
| 09/22/2008 | 09/25/2008 | 107671 | $10,800.00 |
| 09/23/2008 | 09/25/2008 | 107708 | $10,260.00 |
| 09/26/2008 | 09/30/2008 | 107731 | $22,950.00 |
| 09/26/2008 | 09/29/2008 | 107732 | $8,100.00 |
| 09/26/2008 | 09/30/2008 | 107739 | $13,095.00 |
| 09/26/2008 | 09/29/2008 | 107740 | $16,065.00 |
| 09/29/2008 | 10/02/2008 | 107770 | $7,695.00 |
| 09/30/2008 | 10/02/2008 | 107792 | $7,020.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the GOODS OUTSIDE STATUTORY 20 DAY PERIOD column:

Filing Creditor Name: PURE DIGITAL TECHNOLOGIES, INC

Claim: 977

Invoice Total: **$421,501.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 10/06/2008 | 107797 | $720.00 |
| 09/30/2008 | 10/03/2008 | 107798 | $720.00 |
| 10/01/2008 | 10/06/2008 | 107831 | $1,440.00 |
| 10/01/2008 | 10/03/2008 | 107832 | $720.00 |
| 10/03/2008 | 10/08/2008 | 107863 | $20,385.00 |
| 10/03/2008 | 10/06/2008 | 107864 | $8,370.00 |
| 10/03/2008 | 10/07/2008 | 107865 | $13,365.00 |
| 10/03/2008 | 10/06/2008 | 107871 | $1,440.00 |
| 10/06/2008 | 10/09/2008 | 107889 | $3,915.00 |
| 10/06/2008 | 10/09/2008 | 107890 | $3,240.00 |
| 10/07/2008 | 10/09/2008 | 107892 | $6,750.00 |
| 12/15/2008 | | CM-002152 | $-5,369.00 |
| 12/15/2008 | | CM-002155 | $-5,445.00 |
| | Invoice Total: | | $421,501.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 985**
Date Filed:    12/16/2008
Docketed Total:    $6,111.03
Filing Creditor Name and Address:
  SACRAMENTO COCA COLA
  BOTTLING
  PO BOX 160608
  SACRAMENTO, CA 95816-0608

Claim Holder Name and Address

SACRAMENTO COCA COLA
BOTTLING
PO BOX 160608
SACRAMENTO, CA 95816-0608

Case Number:    08-35653
503(b)(9):    $6,111.03
Unsecured:
Docketed Total:    **$6,111.03**

Invoice Detail

Filing Creditor Name:    SACRAMENTO COCA COLA BOTTLING

Claim:    985
Invoice Total:    **$3,198.67**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/01/2008 | 08/01/2008 | 15132143 | $423.89 |
| 08/13/2008 | 08/13/2008 | 10620889 | $546.18 |
| 08/22/2008 | 08/22/2008 | 10576513 | $1,318.56 |
| 09/03/2008 | 09/03/2008 | 10534781 | $238.42 |
| 10/08/2008 | 10/08/2008 | 10520100 | $298.62 |
| 10/14/2008 | 10/14/2008 | 10621534 | $180.98 |
| 10/16/2008 | 10/16/2008 | 10750172 | $192.02 |
| | | Invoice Total: | **$3,198.67** |

Case Number:    08-35653
503(b)(9):    $2,912.36
Unsecured:    $3,198.67
Modified Total:    **$6,111.03**

---

**Claim: 964**
Date Filed:    12/19/2008
Docketed Total:    $15,153.52
Filing Creditor Name and Address:
  SCREENLIFE LLC
  111 S JACKSON ST 2ND FL
  SEATTLE, WA 98104

Claim Holder Name and Address

SCREENLIFE LLC
111 S JACKSON ST 2ND FL
SEATTLE, WA 98104

Case Number:    08-35653
503(b)(9):    $15,153.52
Unsecured:
Docketed Total:    **$15,153.52**

Invoice Detail

Filing Creditor Name:    SCREENLIFE LLC

Claim:    964
Invoice Total:    **$18.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 40-180445 | $18.25 |
| | | Invoice Total: | **$18.25** |

Case Number:    08-35653
503(b)(9):    $15,135.27
Unsecured:    $18.25
Modified Total:    **$15,153.52**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 476<br>Date Filed:    12/08/2008<br>Docketed Total:    $4,650.77<br>Filing Creditor Name and Address:<br>SP RICHARDS COMPANY<br>5400 HIGHLANDS PKY<br>SMYRNA, GA 30082 | Claim Holder Name and Address:<br><br>SP RICHARDS COMPANY<br>5400 HIGHLANDS PKY<br>SMYRNA, GA 30082<br><br><br>Case Number:    08-35653<br><br>503(b)(9):    $4,650.77<br><br>Unsecured:<br><br>Docketed Total:    $4,650.77 | Invoice Detail<br><br>Filing Creditor Name:    SP RICHARDS COMPANY<br><br>Claim:    476<br>Invoice Total:    $10.38 | | | | Case Number:    08-35653<br><br>503(b)(9):    $4,640.39<br><br>Unsecured:    $10.38<br><br>Modified Total:    $4,650.77 |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/22/2008 | 10/20/2008 | 20-917849 | $10.38 | |
| | | | | Invoice Total: | $10.38 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 1233
Date Filed:    12/18/2008
Docketed Total:    $130,972.95
Filing Creditor Name and Address:
  SPIDERWEAR
  PO BOX 933516
  ATLANTA, GA 31193-3516

Claim Holder Name and Address
  SPIDERWEAR
  PO BOX 933516
  ATLANTA, GA 31193-3516

Case Number:    08-35657
503(b)(9):    $130,972.95
Unsecured:
Docketed Total:    **$130,972.95**

Invoice Detail
Filing Creditor Name:    SPIDERWEAR
Claim:    1233
Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 12/01/2006 | | 5861 | $111.24 |
| 12/01/2006 | | 5871 | $75.06 |
| 12/01/2006 | | 5879 | $72.18 |
| 12/01/2006 | | 5944 | $174.24 |
| 12/01/2006 | | 5947 | $118.44 |
| 12/01/2006 | | 5952 | $108.36 |
| 12/01/2006 | | 5955 | $503.46 |
| 12/01/2006 | | 5962 | $59.22 |
| 12/01/2006 | | 5969 | $80.82 |
| 12/01/2006 | | 5984 | $59.22 |
| 12/01/2006 | | 6012 | $176.22 |
| 12/01/2006 | | 6020 | $30.60 |
| 12/01/2006 | | 6022 | $47.34 |
| 12/01/2006 | | 6023 | $108.36 |
| 12/01/2006 | | 6025 | $129.96 |
| 12/01/2006 | | 6030 | $62.10 |
| 12/01/2006 | | 6043 | $129.78 |
| 12/01/2006 | | 6051 | $308.88 |
| 12/08/2006 | | 5200 | $35.52 |
| 01/11/2007 | | 6795 | $7.28 |
| 01/30/2007 | | 7439 | $31.50 |
| 02/15/2007 | | 7964 | $11.66 |
| 03/09/2007 | | 8614 | $63.00 |
| 06/08/2007 | | 11535 | $23.32 |
| 07/03/2007 | | 17002 | $-0.80 |
| 07/17/2007 | | 12268 | $51.80 |
| 08/30/2007 | | 13610 | $51.80 |
| 09/20/2007 | | 14103 | $38.78 |
| 10/23/2007 | | 14947 | $50.22 |
| 10/29/2007 | | 13817 | $13.00 |

Case Number:    08-35657
503(b)(9):    $77,660.10
Unsecured:    $53,312.85
Modified Total:    **$130,972.95**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233

Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/29/2007 | | 14002 | $116.55 |
| 10/31/2007 | | 15471 | $16.74 |
| 10/31/2007 | | 15519 | $5.30 |
| 11/01/2007 | | 15598 | $100.59 |
| 11/01/2007 | | 15599 | $28.74 |
| 11/01/2007 | | 15695 | $119.75 |
| 11/01/2007 | | 15717 | $28.74 |
| 11/01/2007 | | 15781 | $9.58 |
| 11/01/2007 | | 15788 | $110.17 |
| 11/02/2007 | | 15938 | $98.52 |
| 11/13/2007 | | 16362 | $105.38 |
| 11/16/2007 | | 16704 | $71.85 |
| 01/18/2008 | | 30468 | $511.59 |
| 01/22/2008 | | 19261 | $38.32 |
| 01/22/2008 | | 19264 | $21.20 |
| 01/31/2008 | | 19550 | $20.48 |
| 02/13/2008 | | 20378 | $10.24 |
| 03/05/2008 | | 21190 | $136.84 |
| 03/14/2008 | | 27892 | $64.78 |
| 03/14/2008 | | 27903 | $133.92 |
| 03/14/2008 | | 27908 | $167.40 |
| 03/14/2008 | | 27910 | $150.66 |
| 03/14/2008 | | 27936 | $83.70 |
| 03/14/2008 | | 27938 | $150.66 |
| 03/14/2008 | | 27975 | $133.92 |
| 03/14/2008 | | 27997 | $100.44 |
| 03/14/2008 | | 27999 | $83.70 |
| 03/14/2008 | | 28006 | $81.52 |
| 03/17/2008 | | 22082 | $47.90 |
| 03/17/2008 | | 22095 | $105.20 |
| 03/17/2008 | | 22096 | $113.20 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Invoice Detail

Filing Creditor Name:    SPIDERWEAR

Claim:    1233
Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/01/2008 | | 23268 | $794.70 |
| 04/18/2008 | | 23694 | $496.13 |
| 04/22/2008 | | 23673 | $14.81 |
| 04/24/2008 | | 23973 | $46.64 |
| 07/31/2008 | | 26202 | $105.96 |
| 07/31/2008 | | 26208 | $184.68 |
| 08/05/2008 | | 26285 | $184.68 |
| 08/19/2008 | | 27239 | $40.81 |
| 09/03/2008 | 09/05/2008 | 27984 | $46.95 |
| 09/22/2008 | 09/24/2008 | 28704 | $6.50 |
| 09/22/2008 | 09/24/2008 | 28708 | $10.60 |
| 09/22/2008 | 09/24/2008 | 28711 | $255.30 |
| 09/22/2008 | 09/24/2008 | 28717 | $33.48 |
| 09/22/2008 | 09/25/2008 | 28721 | $68.80 |
| 09/22/2008 | 09/24/2008 | 28723 | $140.15 |
| 09/22/2008 | 09/24/2008 | 28724 | $88.88 |
| 09/22/2008 | 09/24/2008 | 28726 | $473.97 |
| 09/22/2008 | 09/24/2008 | 28727 | $267.84 |
| 09/22/2008 | 09/24/2008 | 28731 | $31.54 |
| 09/22/2008 | 09/24/2008 | 28736 | $133.42 |
| 09/22/2008 | 09/24/2008 | 28737 | $13.00 |
| 09/22/2008 | 09/24/2008 | 28738 | $22.64 |
| 09/22/2008 | 09/24/2008 | 28740 | $62.26 |
| 09/22/2008 | 09/24/2008 | 28741 | $117.18 |
| 09/22/2008 | 09/24/2008 | 28742 | $91.85 |
| 09/22/2008 | 09/26/2008 | 28743 | $61.08 |
| 09/22/2008 | 09/25/2008 | 28745 | $184.08 |
| 09/22/2008 | 09/24/2008 | 28748 | $14.56 |
| 09/22/2008 | 09/24/2008 | 28751 | $21.84 |
| 09/22/2008 | 09/25/2008 | 28757 | $53.30 |
| 09/22/2008 | 09/23/2008 | 28758 | $50.13 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Invoice Detail

Filing Creditor Name:     SPIDERWEAR

Claim:               1233
Invoice Total:        **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/22/2008 | 09/24/2008 | 28763 | $169.56 |
| 09/22/2008 | 09/24/2008 | 28764 | $31.30 |
| 09/22/2008 | 09/24/2008 | 28765 | $35.91 |
| 09/22/2008 | 09/25/2008 | 28766 | $179.68 |
| 09/22/2008 | 09/23/2008 | 28767 | $43.16 |
| 09/22/2008 | 09/24/2008 | 28769 | $21.56 |
| 09/22/2008 | 09/24/2008 | 28771 | $206.08 |
| 09/22/2008 | 09/24/2008 | 28772 | $230.08 |
| 09/22/2008 | 09/24/2008 | 28773 | $61.32 |
| 09/22/2008 | 09/24/2008 | 28774 | $16.98 |
| 09/26/2008 | 10/01/2008 | 28703 | $73.60 |
| 09/26/2008 | 10/01/2008 | 28705 | $260.44 |
| 09/26/2008 | 10/01/2008 | 28706 | $39.72 |
| 09/26/2008 | 10/01/2008 | 28707 | $96.74 |
| 09/26/2008 | 10/03/2008 | 28709 | $97.38 |
| 09/26/2008 | 10/01/2008 | 28710 | $81.06 |
| 09/26/2008 | 10/02/2008 | 28712 | $37.70 |
| 09/26/2008 | 10/03/2008 | 28713 | $80.90 |
| 09/26/2008 | 10/06/2008 | 28714 | $282.32 |
| 09/26/2008 | 10/02/2008 | 28715 | $272.00 |
| 09/26/2008 | 10/03/2008 | 28716 | $78.88 |
| 09/26/2008 | 10/02/2008 | 28718 | $85.24 |
| 09/26/2008 | 10/02/2008 | 28719 | $33.96 |
| 09/26/2008 | 10/01/2008 | 28720 | $307.38 |
| 09/26/2008 | 10/01/2008 | 28722 | $295.45 |
| 09/26/2008 | 10/01/2008 | 28725 | $63.32 |
| 09/26/2008 | 10/02/2008 | 28729 | $97.78 |
| 09/26/2008 | 10/01/2008 | 28730 | $11.32 |
| 09/26/2008 | 10/01/2008 | 28733 | $25.60 |
| 09/26/2008 | 10/02/2008 | 28734 | $100.44 |
| 09/26/2008 | 10/01/2008 | 28735 | $179.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/26/2008 | 10/01/2008 | 28739 | $42.88 | |
| | | 09/26/2008 | 10/01/2008 | 28746 | $102.60 | |
| | | 09/26/2008 | 10/01/2008 | 28747 | $186.90 | |
| | | 09/26/2008 | 10/01/2008 | 28752 | $110.50 | |
| | | 09/26/2008 | 09/30/2008 | 28753 | $144.82 | |
| | | 09/26/2008 | 09/30/2008 | 28754 | $54.34 | |
| | | 09/26/2008 | 10/01/2008 | 28756 | $21.20 | |
| | | 09/26/2008 | 10/01/2008 | 28759 | $72.78 | |
| | | 09/26/2008 | 10/02/2008 | 28760 | $410.14 | |
| | | 09/26/2008 | 10/01/2008 | 28761 | $289.21 | |
| | | 09/26/2008 | 10/01/2008 | 28762 | $106.55 | |
| | | 09/26/2008 | 10/01/2008 | 28768 | $33.48 | |
| | | 09/26/2008 | 10/03/2008 | 28770 | $14.56 | |
| | | 09/26/2008 | 10/03/2008 | 28775 | $150.48 | |
| | | 09/26/2008 | 10/03/2008 | 28776 | $29.12 | |
| | | 09/29/2008 | 10/07/2008 | 28778 | $384.15 | |
| | | 09/29/2008 | 10/07/2008 | 28779 | $159.00 | |
| | | 09/29/2008 | 10/02/2008 | 28780 | $15.39 | |
| | | 09/29/2008 | 10/03/2008 | 28781 | $29.12 | |
| | | 09/29/2008 | 10/03/2008 | 28782 | $67.92 | |
| | | 09/29/2008 | 10/02/2008 | 28783 | $16.98 | |
| | | 09/29/2008 | 10/03/2008 | 28784 | $151.38 | |
| | | 09/29/2008 | 10/06/2008 | 28785 | $253.98 | |
| | | 09/29/2008 | 10/06/2008 | 28786 | $106.00 | |
| | | 09/29/2008 | 10/06/2008 | 28787 | $289.36 | |
| | | 09/29/2008 | 10/06/2008 | 28788 | $282.20 | |
| | | 09/29/2008 | 10/07/2008 | 28789 | $105.11 | |
| | | 09/29/2008 | 10/03/2008 | 28790 | $92.64 | |
| | | 09/29/2008 | 10/03/2008 | 28791 | $240.12 | |
| | | 09/29/2008 | 10/03/2008 | 28792 | $32.52 | |
| | | 09/29/2008 | 10/03/2008 | 28793 | $186.56 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.                      Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Case No. 08-35653 (KRH)                                     Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
                                                            Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:        SPIDERWEAR

Claim:                       1233
Invoice Total:               **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/02/2008 | 28794 | $5.30 |
| 09/29/2008 | 10/03/2008 | 28795 | $436.76 |
| 09/29/2008 | 10/03/2008 | 28796 | $394.14 |
| 09/29/2008 | 10/03/2008 | 28797 | $363.70 |
| 09/29/2008 | 10/06/2008 | 28798 | $242.30 |
| 09/29/2008 | 10/03/2008 | 28799 | $51.20 |
| 09/29/2008 | 10/03/2008 | 28800 | $130.85 |
| 09/29/2008 | 10/03/2008 | 28801 | $151.75 |
| 09/29/2008 | 10/03/2008 | 28802 | $318.30 |
| 09/29/2008 | 10/03/2008 | 28803 | $24.58 |
| 09/29/2008 | 10/03/2008 | 28804 | $19.50 |
| 09/29/2008 | 10/03/2008 | 28805 | $14.56 |
| 09/29/2008 | 10/03/2008 | 28806 | $67.87 |
| 09/29/2008 | 10/06/2008 | 28807 | $33.48 |
| 09/29/2008 | 10/06/2008 | 28808 | $46.95 |
| 09/29/2008 | 10/06/2008 | 28809 | $194.18 |
| 09/29/2008 | 10/03/2008 | 28810 | $393.04 |
| 09/29/2008 | 10/03/2008 | 28811 | $38.82 |
| 09/29/2008 | 10/03/2008 | 28812 | $462.57 |
| 09/29/2008 | 10/06/2008 | 28813 | $133.83 |
| 09/29/2008 | 10/06/2008 | 28814 | $53.38 |
| 10/01/2008 | 10/03/2008 | 28818 | $448.72 |
| 10/01/2008 | 10/06/2008 | 28820 | $22.75 |
| 10/01/2008 | 10/03/2008 | 28823 | $105.42 |
| 10/01/2008 | 10/03/2008 | 28826 | $11.32 |
| 10/01/2008 | 10/03/2008 | 28827 | $116.54 |
| 10/01/2008 | 10/03/2008 | 28834 | $77.62 |
| 10/01/2008 | 10/03/2008 | 28837 | $53.00 |
| 10/01/2008 | 10/03/2008 | 28842 | $480.10 |
| 10/01/2008 | 10/03/2008 | 28843 | $150.66 |
| 10/01/2008 | 10/03/2008 | 28859 | $5.66 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT A

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/01/2008 | 10/03/2008 | 28871 | $37.50 | |
| | | 10/01/2008 | 10/03/2008 | 28879 | $241.78 | |
| | | 10/01/2008 | 10/03/2008 | 28880 | $13.00 | |
| | | 10/01/2008 | 10/06/2008 | 28882 | $356.50 | |
| | | 10/01/2008 | 10/08/2008 | 28886 | $45.63 | |
| | | 10/01/2008 | 10/06/2008 | 28887 | $51.20 | |
| | | 10/01/2008 | 10/06/2008 | 28888 | $210.35 | |
| | | 10/01/2008 | 10/03/2008 | 28894 | $62.60 | |
| | | 10/01/2008 | 10/03/2008 | 28895 | $216.05 | |
| | | 10/01/2008 | 10/03/2008 | 28904 | $404.95 | |
| | | 10/01/2008 | 10/03/2008 | 28905 | $347.73 | |
| | | 10/01/2008 | 10/07/2008 | 28912 | $133.92 | |
| | | 10/01/2008 | 10/03/2008 | 28916 | $209.50 | |
| | | 10/01/2008 | 10/03/2008 | 28917 | $217.62 | |
| | | 10/01/2008 | 10/06/2008 | 28919 | $52.55 | |
| | | 10/01/2008 | 10/03/2008 | 28949 | $127.84 | |
| | | 10/01/2008 | 10/03/2008 | 28959 | $121.50 | |
| | | 10/01/2008 | 10/06/2008 | 28969 | $207.80 | |
| | | 10/01/2008 | 10/03/2008 | 28972 | $46.95 | |
| | | 10/01/2008 | 10/03/2008 | 28977 | $107.82 | |
| | | 10/01/2008 | 10/03/2008 | 28978 | $357.21 | |
| | | 10/01/2008 | 10/03/2008 | 28979 | $334.18 | |
| | | 10/01/2008 | 10/03/2008 | 28980 | $447.89 | |
| | | 10/01/2008 | 10/07/2008 | 28981 | $29.76 | |
| | | 10/01/2008 | 10/03/2008 | 28987 | $13.77 | |
| | | 10/01/2008 | 10/07/2008 | 28989 | $309.60 | |
| | | 10/01/2008 | 10/07/2008 | 28996 | $64.65 | |
| | | 10/01/2008 | 10/07/2008 | 29005 | $306.90 | |
| | | 10/01/2008 | 10/09/2008 | 29015 | $310.30 | |
| | | 10/01/2008 | 10/03/2008 | 29016 | $201.78 | |
| | | 10/01/2008 | 10/06/2008 | 29025 | $63.12 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/01/2008 | 10/03/2008 | 29028 | $99.67 | |
| | | 10/01/2008 | 10/02/2008 | 29038 | $132.10 | |
| | | 10/01/2008 | 10/07/2008 | 29042 | $256.30 | |
| | | 10/01/2008 | 10/07/2008 | 29043 | $267.05 | |
| | | 10/01/2008 | 10/03/2008 | 29044 | $427.62 | |
| | | 10/01/2008 | 10/07/2008 | 29050 | $100.85 | |
| | | 10/01/2008 | 10/07/2008 | 29054 | $30.72 | |
| | | 10/01/2008 | 10/07/2008 | 29055 | $47.46 | |
| | | 10/01/2008 | 10/07/2008 | 29061 | $41.95 | |
| | | 10/01/2008 | 10/06/2008 | 29083 | $293.87 | |
| | | 10/01/2008 | 10/06/2008 | 29084 | $109.64 | |
| | | 10/01/2008 | 10/03/2008 | 29088 | $328.67 | |
| | | 10/01/2008 | 10/03/2008 | 29091 | $45.86 | |
| | | 10/01/2008 | 10/03/2008 | 29092 | $119.18 | |
| | | 10/02/2008 | 10/09/2008 | 28838 | $69.32 | |
| | | 10/02/2008 | 10/08/2008 | 28846 | $156.50 | |
| | | 10/02/2008 | 10/08/2008 | 28847 | $112.84 | |
| | | 10/02/2008 | 10/07/2008 | 28850 | $200.83 | |
| | | 10/02/2008 | 10/08/2008 | 28857 | $161.82 | |
| | | 10/02/2008 | 10/08/2008 | 28860 | $327.55 | |
| | | 10/02/2008 | 10/08/2008 | 28861 | $327.55 | |
| | | 10/02/2008 | 10/08/2008 | 28872 | $14.37 | |
| | | 10/02/2008 | 10/08/2008 | 28873 | $46.95 | |
| | | 10/02/2008 | 10/09/2008 | 28876 | $11.38 | |
| | | 10/02/2008 | 10/13/2008 | 28889 | $170.02 | |
| | | 10/02/2008 | 10/13/2008 | 28890 | $67.72 | |
| | | 10/02/2008 | 10/10/2008 | 28909 | $16.74 | |
| | | 10/02/2008 | 10/08/2008 | 28914 | $40.63 | |
| | | 10/02/2008 | 10/08/2008 | 28915 | $338.10 | |
| | | 10/02/2008 | 10/08/2008 | 28924 | $78.34 | |
| | | 10/02/2008 | 10/08/2008 | 28928 | $39.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/02/2008 | 10/08/2008 | 28932 | $125.48 | |
| | | 10/02/2008 | 10/08/2008 | 28935 | $179.55 | |
| | | 10/02/2008 | 10/09/2008 | 28936 | $85.24 | |
| | | 10/02/2008 | 10/08/2008 | 28938 | $455.25 | |
| | | 10/02/2008 | 10/08/2008 | 28953 | $118.16 | |
| | | 10/02/2008 | 10/07/2008 | 28984 | $93.72 | |
| | | 10/02/2008 | 10/09/2008 | 28993 | $16.74 | |
| | | 10/02/2008 | 10/08/2008 | 29001 | $63.06 | |
| | | 10/02/2008 | 10/08/2008 | 29031 | $11.32 | |
| | | 10/02/2008 | 10/08/2008 | 29051 | $167.64 | |
| | | 10/02/2008 | 10/10/2008 | 29073 | $105.20 | |
| | | 10/06/2008 | 10/09/2008 | 29375 | $327.08 | |
| | | 10/06/2008 | 10/08/2008 | 29391 | $27.54 | |
| | | 10/06/2008 | 10/08/2008 | 29392 | $54.99 | |
| | | 10/06/2008 | 10/08/2008 | 29417 | $33.48 | |
| | | 10/06/2008 | 10/08/2008 | 29420 | $66.96 | |
| | | 10/06/2008 | 10/07/2008 | 29428 | $56.79 | |
| | | 10/06/2008 | 10/10/2008 | 29437 | $32.34 | |
| | | 10/06/2008 | 10/13/2008 | 29443 | $14.81 | |
| | | 10/06/2008 | 10/10/2008 | 29447 | $10.60 | |
| | | 10/06/2008 | 10/08/2008 | 29455 | $193.12 | |
| | | 10/06/2008 | 10/08/2008 | 29466 | $138.64 | |
| | | 10/06/2008 | 10/08/2008 | 29476 | $22.64 | |
| | | 10/06/2008 | 10/08/2008 | 29487 | $377.80 | |
| | | 10/06/2008 | 10/09/2008 | 29498 | $19.16 | |
| | | 10/06/2008 | 10/08/2008 | 29510 | $109.60 | |
| | | 10/06/2008 | 10/08/2008 | 29534 | $374.46 | |
| | | 10/06/2008 | 10/08/2008 | 29563 | $109.09 | |
| | | 10/06/2008 | 10/08/2008 | 29575 | $210.42 | |
| | | 10/06/2008 | 10/08/2008 | 29578 | $105.86 | |
| | | 10/06/2008 | 10/08/2008 | 29586 | $74.90 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

| Filing Creditor Name: | SPIDERWEAR |
|---|---|
| Claim: | 1233 |
| Invoice Total: | **$53,312.85** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/08/2008 | 29587 | $195.78 |
| 10/06/2008 | 10/08/2008 | 29610 | $59.08 |
| 10/06/2008 | 10/08/2008 | 29622 | $14.56 |
| 10/06/2008 | 10/09/2008 | 29632 | $86.22 |
| 10/06/2008 | 10/10/2008 | 29637 | $78.25 |
| 10/06/2008 | 10/09/2008 | 29688 | $12.58 |
| 10/06/2008 | 10/08/2008 | 29690 | $144.98 |
| 10/06/2008 | 10/10/2008 | 29709 | $169.27 |
| 10/06/2008 | 10/08/2008 | 29723 | $228.72 |
| 10/06/2008 | 10/08/2008 | 29735 | $105.20 |
| 10/06/2008 | 10/08/2008 | 29749 | $205.20 |
| 10/06/2008 | 10/07/2008 | 29776 | $215.08 |
| 10/06/2008 | 10/08/2008 | 29788 | $37.02 |
| 10/07/2008 | 10/09/2008 | 29371 | $7.28 |
| 10/07/2008 | 10/07/2008 | 29373 | $134.09 |
| 10/07/2008 | 10/09/2008 | 29376 | $56.90 |
| 10/07/2008 | 10/09/2008 | 29379 | $184.14 |
| 10/07/2008 | 10/01/2008 | 29380 | $36.54 |
| 10/07/2008 | 10/09/2008 | 29405 | $43.84 |
| 10/07/2008 | 09/24/2008 | 29408 | $116.60 |
| 10/07/2008 | 10/03/2008 | 29409 | $23.32 |
| 10/07/2008 | 10/06/2008 | 29425 | $43.38 |
| 10/07/2008 | 10/10/2008 | 29430 | $11.38 |
| 10/07/2008 | 10/03/2008 | 29439 | $68.04 |
| 10/07/2008 | 10/03/2008 | 29462 | $34.98 |
| 10/07/2008 | 10/01/2008 | 29478 | $69.96 |
| 10/07/2008 | 10/14/2008 | 29481 | $46.72 |
| 10/07/2008 | 10/03/2008 | 29489 | $23.32 |
| 10/07/2008 | 10/06/2008 | 29491 | $70.48 |
| 10/07/2008 | 10/09/2008 | 29500 | $350.79 |
| 10/07/2008 | 09/24/2008 | 29505 | $18.27 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:          SPIDERWEAR

Claim:                         1233
Invoice Total:                 **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 09/24/2008 | 29508 | $34.98 |
| 10/07/2008 | 10/13/2008 | 29516 | $182.15 |
| 10/07/2008 | 10/03/2008 | 29520 | $11.66 |
| 10/07/2008 | 10/03/2008 | 29524 | $60.90 |
| 10/07/2008 | 10/09/2008 | 29529 | $249.70 |
| 10/07/2008 | 09/24/2008 | 29536 | $23.32 |
| 10/07/2008 | 10/10/2008 | 29544 | $30.78 |
| 10/07/2008 | 10/09/2008 | 29545 | $63.12 |
| 10/07/2008 | 10/03/2008 | 29549 | $28.45 |
| 10/07/2008 | 10/03/2008 | 29566 | $5.83 |
| 10/07/2008 | 10/09/2008 | 29571 | $21.58 |
| 10/07/2008 | 10/09/2008 | 29579 | $62.42 |
| 10/07/2008 | 10/03/2008 | 29590 | $60.90 |
| 10/07/2008 | 10/03/2008 | 29591 | $60.90 |
| 10/07/2008 | 10/06/2008 | 29592 | $87.82 |
| 10/07/2008 | 10/14/2008 | 29596 | $82.68 |
| 10/07/2008 | 10/14/2008 | 29598 | $62.60 |
| 10/07/2008 | 10/09/2008 | 29604 | $29.12 |
| 10/07/2008 | 10/14/2008 | 29617 | $29.92 |
| 10/07/2008 | 10/14/2008 | 29624 | $16.17 |
| 10/07/2008 | 10/14/2008 | 29626 | $260.54 |
| 10/07/2008 | 10/14/2008 | 29627 | $491.44 |
| 10/07/2008 | 10/13/2008 | 29629 | $51.30 |
| 10/07/2008 | 09/25/2008 | 29631 | $17.49 |
| 10/07/2008 | 10/03/2008 | 29642 | $66.99 |
| 10/07/2008 | 10/09/2008 | 29643 | $52.00 |
| 10/07/2008 | 10/08/2008 | 29644 | $63.93 |
| 10/07/2008 | 10/08/2008 | 29645 | $17.07 |
| 10/07/2008 | 10/03/2008 | 29646 | $12.18 |
| 10/07/2008 | 09/24/2008 | 29658 | $23.32 |
| 10/07/2008 | 09/24/2008 | 29660 | $77.19 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims

Case No. 08-35653 (KRH)

Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not

Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:        SPIDERWEAR

Claim:                              1233

Invoice Total:                    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 09/24/2008 | 29661 | $34.98 |
| 10/07/2008 | 10/09/2008 | 29668 | $14.56 |
| 10/07/2008 | 10/14/2008 | 29670 | $105.85 |
| 10/07/2008 | 10/03/2008 | 29672 | $58.30 |
| 10/07/2008 | 09/24/2008 | 29681 | $23.32 |
| 10/07/2008 | 10/07/2008 | 29685 | $72.30 |
| 10/07/2008 | 10/13/2008 | 29692 | $21.20 |
| 10/07/2008 | 10/09/2008 | 29696 | $79.60 |
| 10/07/2008 | 10/10/2008 | 29702 | $72.98 |
| 10/07/2008 | 10/03/2008 | 29717 | $17.49 |
| 10/07/2008 | 10/14/2008 | 29718 | $258.71 |
| 10/07/2008 | 10/14/2008 | 29719 | $33.48 |
| 10/07/2008 | 10/09/2008 | 29727 | $29.76 |
| 10/07/2008 | 10/09/2008 | 29730 | $138.62 |
| 10/07/2008 | 10/01/2008 | 29733 | $17.49 |
| 10/07/2008 | 10/03/2008 | 29737 | $11.66 |
| 10/07/2008 | 10/09/2008 | 29751 | $205.20 |
| 10/07/2008 | 09/24/2008 | 29752 | $5.83 |
| 10/07/2008 | 10/09/2008 | 29758 | $99.80 |
| 10/07/2008 | 09/25/2008 | 29769 | $23.32 |
| 10/07/2008 | 10/09/2008 | 29772 | $34.14 |
| 10/07/2008 | 10/10/2008 | 29781 | $139.47 |
| 10/07/2008 | 10/14/2008 | 29800 | $43.68 |
| 10/07/2008 | 10/09/2008 | 29802 | $154.00 |
| 10/08/2008 | 10/09/2008 | 29823 | $108.12 |
| 10/08/2008 | 10/10/2008 | 29832 | $245.19 |
| 10/08/2008 | 10/10/2008 | 29836 | $284.58 |
| 10/08/2008 | 10/14/2008 | 29850 | $16.74 |
| 10/08/2008 | 10/10/2008 | 29871 | $43.41 |
| 10/08/2008 | 10/10/2008 | 29875 | $119.72 |
| 10/08/2008 | 10/14/2008 | 29876 | $59.52 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/08/2008 | 10/10/2008 | 29877 | $339.10 | |
| | | 10/08/2008 | 10/13/2008 | 29890 | $405.62 | |
| | | 10/08/2008 | 10/10/2008 | 29894 | $390.45 | |
| | | 10/15/2008 | 10/17/2008 | 29806 | $59.93 | |
| | | 10/15/2008 | 10/20/2008 | 29807 | $152.50 | |
| | | 10/15/2008 | 10/16/2008 | 29808 | $56.45 | |
| | | 10/15/2008 | 10/20/2008 | 29810 | $10.24 | |
| | | 10/15/2008 | 10/20/2008 | 29811 | $135.48 | |
| | | 10/15/2008 | 10/20/2008 | 29812 | $133.92 | |
| | | 10/15/2008 | 10/17/2008 | 29814 | $89.89 | |
| | | 10/15/2008 | 10/17/2008 | 29815 | $294.88 | |
| | | 10/15/2008 | 10/20/2008 | 29817 | $324.40 | |
| | | 10/15/2008 | 10/20/2008 | 29819 | $16.98 | |
| | | 10/15/2008 | 10/16/2008 | 29824 | $100.07 | |
| | | 10/15/2008 | 10/16/2008 | 29826 | $378.00 | |
| | | 10/15/2008 | 10/16/2008 | 29827 | $134.90 | |
| | | 10/15/2008 | 10/16/2008 | 29828 | $185.61 | |
| | | 10/15/2008 | 10/16/2008 | 29830 | $14.98 | |
| | | 10/15/2008 | 10/20/2008 | 29834 | $53.92 | |
| | | 10/15/2008 | 10/17/2008 | 29835 | $133.92 | |
| | | 10/15/2008 | 10/17/2008 | 29839 | $6.01 | |
| | | 10/15/2008 | 10/17/2008 | 29842 | $81.42 | |
| | | 10/15/2008 | 10/17/2008 | 29843 | $104.52 | |
| | | 10/15/2008 | 10/17/2008 | 29845 | $380.78 | |
| | | 10/15/2008 | 10/17/2008 | 29846 | $247.46 | |
| | | 10/15/2008 | 10/17/2008 | 29847 | $165.04 | |
| | | 10/15/2008 | 10/17/2008 | 29852 | $117.18 | |
| | | 10/15/2008 | 10/20/2008 | 29854 | $16.74 | |
| | | 10/15/2008 | 10/17/2008 | 29860 | $35.74 | |
| | | 10/15/2008 | 10/17/2008 | 29861 | $14.56 | |
| | | 10/15/2008 | 10/17/2008 | 29863 | $51.30 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/15/2008 | 10/20/2008 | 29869 | $73.38 | |
| | | 10/15/2008 | 10/17/2008 | 29872 | $104.00 | |
| | | 10/15/2008 | 10/17/2008 | 29873 | $127.35 | |
| | | 10/15/2008 | 10/17/2008 | 29874 | $63.12 | |
| | | 10/15/2008 | 10/17/2008 | 29878 | $113.40 | |
| | | 10/15/2008 | 10/17/2008 | 29879 | $109.34 | |
| | | 10/15/2008 | 10/17/2008 | 29880 | $115.45 | |
| | | 10/15/2008 | 10/20/2008 | 29881 | $100.44 | |
| | | 10/15/2008 | 10/17/2008 | 29882 | $236.62 | |
| | | 10/15/2008 | 10/17/2008 | 29883 | $49.60 | |
| | | 10/15/2008 | 10/17/2008 | 29884 | $92.02 | |
| | | 10/15/2008 | 10/17/2008 | 29885 | $20.52 | |
| | | 10/15/2008 | 10/17/2008 | 29886 | $59.75 | |
| | | 10/15/2008 | 10/17/2008 | 29887 | $122.08 | |
| | | 10/15/2008 | 10/16/2008 | 29888 | $123.39 | |
| | | 10/15/2008 | 10/17/2008 | 29892 | $432.54 | |
| | | 10/15/2008 | 10/17/2008 | 29893 | $158.75 | |
| | | 10/15/2008 | 10/20/2008 | 29895 | $88.86 | |
| | | 10/15/2008 | 10/20/2008 | 29896 | $59.14 | |
| | | 10/15/2008 | 10/20/2008 | 29897 | $159.15 | |
| | | 10/15/2008 | 10/20/2008 | 29899 | $60.16 | |
| | | 10/15/2008 | 10/20/2008 | 29900 | $10.78 | |
| | | 10/15/2008 | 10/20/2008 | 29901 | $82.08 | |
| | | 10/15/2008 | 10/17/2008 | 29904 | $21.84 | |
| | | 10/15/2008 | 10/16/2008 | 29905 | $79.80 | |
| | | 10/15/2008 | 10/17/2008 | 29907 | $125.86 | |
| | | 10/15/2008 | 10/17/2008 | 29909 | $43.68 | |
| | | 10/15/2008 | 10/17/2008 | 29911 | $92.80 | |
| | | 10/15/2008 | 10/17/2008 | 29914 | $105.20 | |
| | | 10/15/2008 | 10/17/2008 | 29915 | $20.52 | |
| | | 10/15/2008 | 10/17/2008 | 29920 | $152.08 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233

Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 29923 | $150.50 |
| 10/15/2008 | 10/17/2008 | 29925 | $360.10 |
| 10/15/2008 | 10/20/2008 | 29927 | $16.98 |
| 10/15/2008 | 10/17/2008 | 29930 | $77.99 |
| 10/31/2008 | 10/16/2008 | 30086 | $46.64 |
| 10/31/2008 | 10/08/2008 | 30110 | $11.66 |
| 10/31/2008 | 10/10/2008 | 30127 | $23.32 |
| 10/31/2008 | 10/17/2008 | 30152 | $111.67 |
| 10/31/2008 | 10/10/2008 | 30177 | $30.45 |
| 10/31/2008 | 10/17/2008 | 30196 | $48.08 |
| 10/31/2008 | 10/10/2008 | 30201 | $69.96 |
| 10/31/2008 | 10/09/2008 | 30295 | $40.81 |
| 10/31/2008 | 10/09/2008 | 30315 | $30.45 |
| 10/31/2008 | 10/17/2008 | 30347 | $96.32 |

Invoice Total:    $53,312.85

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Ordered

**EXHIBIT A**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Claim: 1319
Date Filed:    12/19/2008
Docketed Total:    $5,043,759.28
Filing Creditor Name and Address:
   TOSHIBA AMERICA
   INFORMATION SYSTEMS INC
   C O LEITESS LEITESS FRIEDBERG
   & FEDDER PC
   1 CORPORATE CTR
   10451 MILL RUN CIR STE 1000
   OWINGS MILLS, MD 21117

**CLAIM AS DOCKETED column:**

Claim Holder Name and Address

TOSHIBA AMERICA INFORMATION
SYSTEMS INC
C O LEITESS LEITESS FRIEDBERG &
FEDDER PC
1 CORPORATE CTR
10451 MILL RUN CIR STE 1000
OWINGS MILLS, MD 21117

Case Number:                    08-35653

503(b)(9):                $5,043,759.28

Unsecured:

Docketed Total:          **$5,043,759.28**

**GOODS OUTSIDE STATUTORY column:**

Invoice Detail

Filing Creditor Name:          TOSHIBA AMERICA
                               INFORMATION SYSTEMS INC

Claim:                         1319

Invoice Total:                 **$257,427.72**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 21040322 | $257,427.72 |

Invoice Total:                         **$257,427.72**

**CLAIM AS MODIFIED column:**

Case Number:                    08-35653

503(b)(9):                $4,786,331.56

Unsecured:                  $257,427.72

Modified Total:          **$5,043,759.28**

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

## EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 1417<br>Date Filed:    12/18/2008<br>Docketed Total:    $3,655.33<br>Filing Creditor Name and Address:<br>  U CHANGE LOCK INDUSTRIES<br>  INC<br>  1640 WEST HIGHWAY 152<br>  MUSTANG, OK 73064-2050 | Claim Holder Name and Address<br><br>U CHANGE LOCK INDUSTRIES INC<br>1640 WEST HIGHWAY 152<br>MUSTANG, OK 73064-2050<br><br>Case Number:                 08-35653<br>503(b)(9):                 $3,655.33<br>Unsecured:<br>Docketed Total:                 **$3,655.33** | Invoice Detail<br><br>Filing Creditor Name:         U CHANGE LOCK INDUSTRIES INC<br>Claim:                 1417<br>Invoice Total:         **$1,514.10** | | | | Case Number:                 08-35653<br>503(b)(9):                 $2,141.23<br>Unsecured:                 $1,514.10<br>Modified Total:                 **$3,655.33** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/05/2008 | 10/07/2008 | 344849-10 | $122.90 |
| 11/05/2008 | 10/20/2008 | 344849-13 | $61.75 |
| 11/05/2008 | 10/20/2008 | 344849-16 | $133.56 |
| 11/05/2008 | 10/10/2008 | 344849-17 | $67.17 |
| 11/05/2008 | 10/09/2008 | 344849-2 | $51.12 |
| 11/05/2008 | 10/13/2008 | 344849-23 | $102.26 |
| 11/05/2008 | 10/09/2008 | 344849-23A | $8.52 |
| 11/05/2008 | 10/06/2008 | 344849-25 | $112.98 |
| 11/05/2008 | 10/09/2008 | 344849-25A | $59.64 |
| 11/05/2008 | 10/03/2008 | 344849-3 | $157.42 |
| 11/05/2008 | 10/08/2008 | 344849-3A | $156.02 |
| 11/05/2008 | 10/15/2008 | 344849-4 | $102.05 |
| 11/05/2008 | 10/07/2008 | 344849-5 | $153.23 |
| 11/05/2008 | 10/14/2008 | 344849-6 | $122.90 |
| 11/05/2008 | 10/09/2008 | 344849-8 | $102.58 |

Invoice Total:         **$1,514.10**

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Ordered

EXHIBIT A

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 818<br>Date Filed:    12/12/2008<br>Docketed Total:    $5,280.13<br>Filing Creditor Name and Address:<br>    ULINE INC<br>    2200 S LAKESIDE DR<br>    WAUKEGAN, IL 60085 | Claim Holder Name and Address<br><br>ULINE INC<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085<br><br>Case Number:    08-35653<br><br>503(b)(9):    $5,280.13<br><br>Unsecured:<br><br>Docketed Total:    $5,280.13 | Invoice Detail<br><br>Filing Creditor Name:    ULINE INC<br><br>Claim:    818<br>Invoice Total:    $3,768.52 | Case Number:    08-35653<br><br>503(b)(9):    $1,511.61<br><br>Unsecured:    $3,768.52<br><br>Modified Total:    $5,280.13 |

Invoice Detail table (GOODS OUTSIDE STATUTORY 20 DAY PERIOD):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/30/2006 | | 16560055 | $20.93 |
| 11/02/2006 | | 16606677 | $13.90 |
| 02/09/2007 | | 17666148 | $712.61 |
| 09/03/2008 | 09/04/2008 | 24586295 | $271.94 |
| 09/29/2008 | 10/02/2008 | 24927291 | $341.03 |
| 10/06/2008 | 10/07/2008 | 25017008 | $111.43 |
| 10/13/2008 | 09/04/2008 | 25120437 | $226.37 |
| 10/13/2008 | 10/14/2008 | 25123600 | $1,832.25 |
| 10/13/2008 | 10/14/2008 | 25123679 | $123.75 |
| 10/14/2008 | 10/15/2008 | 25138951 | $114.31 |
| | | Invoice Total: | $3,768.52 |

**Total Claims To Be Modified: 18**

**Total Amount As Docketed:**    $8,739,521.47

**Total Amount As Modified:**    $8,739,521.47

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Adjourned

EXHIBIT B

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1297<br>Date Filed:    12/18/2008<br>Docketed Total:    $452,794.40<br>Filing Creditor Name and Address:<br>MADCOW INTERNATIONAL<br>GROUP LTD<br>UNIT 1005 10/F FUTURA PLAZA<br>111 113 HOW MING ST<br>KWUN TONG KOWLOON<br>HONG KONG, CHINA | Claim Holder Name and Address<br><br>MADCOW INTERNATIONAL GROUP LTD<br>UNIT 1005 10/F FUTURA PLAZA<br>111 113 HOW MING ST<br>KWUN TONG KOWLOON<br>HONG KONG, CHINA<br><br>Case Number:    08-35653<br>503(b)(9):    $452,794.40<br>Unsecured:<br>Docketed Total:    $452,794.40 | Invoice Detail<br><br>Filing Creditor Name:    MADCOW INTERNATIONAL GROUP LTD<br>Claim:    1297<br>Invoice Total:    $236,025.84 | Case Number:    08-35653<br>503(b)(9):    $216,768.56<br>Unsecured:    $236,025.84<br>Modified Total:    $452,794.40 |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/13/2008 | MAD081010C | $27,150.00 |
| 10/15/2008 | 10/20/2008 | MAD081014A | $64,986.32 |
| 10/15/2008 | 10/19/2008 | MAD081015A | $26,000.00 |
| 10/16/2008 | 10/16/2008 | MAD081016A | $6,095.52 |
| 10/16/2008 | 10/16/2008 | MAD081016C | $85,800.00 |
| 10/16/2008 | 10/20/2008 | MAD081016D | $2,294.00 |
| 10/16/2008 | 10/16/2008 | MAD081016F | $23,700.00 |
| | | Invoice Total: | $236,025.84 |

**Total Claims To Be Modified: 1**

**Total Amount As Docketed:**    $452,794.40

**Total Amount As Modified:**    $452,794.40

\*    "UNL" denotes an unliquidated claim.

Page 1 of 1

# CERTIFICATE OF NOTICE

```
District/off: 0422-7        User: frenchs          Page 1 of 1            Date Rcvd: Nov 19, 2009
Case: 08-35653              Form ID: pdforder      Total Noticed: 1

The following entities were noticed by first class mail on Nov 21, 2009.
aty          +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                      TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                      TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Nov 21, 2009**                    **Signature:**    _Joseph Speetjens_