Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

          - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION
TO CLAIMS (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Forty-Fourth Omnibus Objection to Claims

(Disallowance of Certain Duplicate Claims) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that certain claimants filed a response to the Objection; and it appearing that the relief requested in the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in these bankruptcy cases; provided, however, that the disallowance of Claim No. 13639 is without prejudice to Universal Display & Fixture's ability to assert Claim No. 13319 against a different Debtor if necessary.

3.    The status hearing on the Objection to the claims identified on Exhibit B as attached hereto and incorporated herein is hereby adjourned to December 7, 2009, at 2:00 p.m. (Eastern) or until such later time as agreed by the parties.

4.    The Objection to the claims identified on <u>Exhibit C</u>
as attached hereto and incorporated herein is withdrawn;
<u>provided</u>, <u>however</u>, that the Debtors' rights and abilities to
object to the claims identified on <u>Exhibit C</u> on any grounds
and bases are hereby preserved in their entirety.

5.    The Debtors' rights and abilities to object to any
claim included in the Objection on any grounds and on any
bases are hereby preserved in their entirety.

6.    The Debtors shall serve a copy of this Order on
the claimants included on the exhibits to this Order on or
before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       <u>Nov 18 2009</u>          , 2009


                    /s/ Kevin R. Huennekens
                    _____
                    HONORABLE KEVIN R. HUENNEKENS
                    UNITED STATES BANKRUPTCY JUDGE

        Entered on docket: Nov 19 2009

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

     - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                       /s/ Douglas M. Foley
                       Douglas M. Foley


\10160178

4

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 10789 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>Creditor's Name and Address:<br>1890 RANCH LTD<br>C O ENDEAVOR REAL ESTATE GROUP<br>221 W 6TH ST STE 1300<br>AUSTIN, TX 78701-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $644,609.21<br>Total: $644,609.21 | **Claim:** 6334 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/27/2009<br>Creditor's Name and Address:<br>1890 RANCH LTD<br>C O MICHAEL DEITCH<br>LAW OFFICES OF MICHAEL DEITCH<br>800 RIO GRANDE<br>AUSTIN, TX 78701-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $644,609.21<br>Total: $644,609.21 |
| **Claim:** 13913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/29/2009<br>Creditor's Name and Address:<br>ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701<br><br>Secured: $4,430.71<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,430.71 | **Claim:** 14430 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 07/01/2009<br>Creditor's Name and Address:<br>ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701<br><br>Secured: $4,430.71<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,430.71 |
| **Claim:** 14121 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/29/2009<br>Creditor's Name and Address:<br>ALLEGHENY POWER<br>RUSSELL R JOHNSON III & JOHN M CRAIG<br>LAW FIRM OF RUSSELL R JOHNSON III PLC<br>2258 WHEATLANDS DR<br>MANAKIN SABOT, VA 23103<br><br>Secured:<br>Priority:<br>Administrative: $15,524.99<br>Reclamation::<br>Unsecured:<br>Total: $15,524.99 | **Claim:** 13484 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/24/2009<br>Creditor's Name and Address:<br>ALLEGHENY POWER<br>PO BOX 1392<br>FAIRMONT, WV 26555-1392<br><br>Secured:<br>Priority:<br>Administrative: $15,524.99<br>Reclamation::<br>Unsecured:<br>Total: $15,524.99 |
| **Claim:** 13513 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/25/2009<br>Creditor's Name and Address:<br>ANNE ARUNDEL COUNTY MARYLAND<br>ATTN BANKRUPTCY ADMINISTRATOR<br>ANNE ARUNDEL COUNTY FINANCE OFFICE<br>PO BOX 2700 MS 1103<br>ANNAPLOIS, MD 21404<br><br>Secured:<br>Priority:<br>Administrative: $116.23<br>Reclamation::<br>Unsecured:<br>Total: $116.23 | **Claim:** 13607 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/25/2009<br>Creditor's Name and Address:<br>ANN ARUNDEL COUNTY MARYLAND<br>ATTN BANKRUPTCY ADMINISTRATOR<br>ANNE ARUNDEL COUNTY FINANCE OFFICE<br>PO BOX 2700 MS 1103<br>ANNAPOLIS, MD 21404<br><br>Secured:<br>Priority:<br>Administrative: $116.23<br>Reclamation::<br>Unsecured:<br>Total: $116.23 |
| **Claim:** 1926 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/23/2008<br>Creditor's Name and Address:<br>BAY STATE GAS<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2025<br>SPRINGFIELD, MA 01102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,680.61<br>Total: $1,680.61 | **Claim:** 560 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/28/2008<br>Creditor's Name and Address:<br>BAY STATE GAS<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2025<br>SPRINGFIELD, MA 01102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,680.61<br>Total: $1,680.61 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 12762  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12612  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | | Date Filed: 04/29/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| BL NTV I LLC  ATTN BETH ARNOLD  C O BROOKLINE DEVELOPMENT COMPANY LLC  221 WALTON ST STE 100  SYRACUSE, NY 13202 | Secured:  Priority:  Administrative: $181,586.29  Reclamation::  Unsecured: $707,402.98  Total: $888,989.27 | BL NTV I, LLC  C/O BROOKLINE DEVELOPMENT COMPANY LLC  221 WALTON STREET SUITE 100  ATTN BETH ARNOLD  SYRACUSE, NY 13202 | Secured:  Priority:  Administrative: $181,586.29  Reclamation::  Unsecured: $707,402.98  Total: $888,989.27 |
| Claim: 13714  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14038  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/18/2009 | | Date Filed: 06/23/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| BLUE RAVEN TECHNOLOGY INC  GEORGE W TETLER III AND MARK W POWERS  BOWDITCH & DEWEY LLP  311 MAIN ST  PO BOX 15156  WORCESTER, MA 01615-0156 | Secured:  Priority:  Administrative: $20,903.00  Reclamation::  Unsecured:  Total: $20,903.00 | BLUE RAVEN TECHNOLOGY INC  GEORGE W TETLER III AND MARK W POWERS  BOWDITCH & DEWEY LLP  311 MAIN ST  PO BOX 15156  WORCESTER, MA 01615-0156 | Secured:  Priority:  Administrative: $20,903.00  Reclamation::  Unsecured:  Total: $20,903.00 |
| Claim: 13687  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1556  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/01/2009 | | Date Filed: 12/11/2008 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR  TONY MANCUSO SHERIFF  TAX COLLECTOR DIVISION  PO BOX 1787  1011 LAKESHORE DR STE 100  LAKE CHARLES, LA 70602 | Secured:  Priority: $35,981.57  Administrative:  Reclamation::  Unsecured:  Total: $35,981.57 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR  TAX COLLECTOR DIVISION  PO BOX 1787  LAKE CHARLES, LA 70602 | Secured:  Priority: $35,981.57  Administrative:  Reclamation::  Unsecured:  Total: $35,981.57 |
| Claim: 13285  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13252  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/08/2009 | | Date Filed: 06/01/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| CALCASIEU PARISH SHERIFFS OFFICE  TONY MANCUSO SHERIFF  TAX COLLECTOR DIVISION  PO BOX 1787  1011 LAKESHORE DR STE 100  LAKE CHARLES, LA 70602 | Secured:  Priority:  Administrative: $35,981.57  Reclamation::  Unsecured:  Total: $35,981.57 | CALCASIEU PARISH SHERIFFS OFFICE  TONY MANCUSO SHERIFF  TAX COLLECTOR DIVISION  PO BOX 1787  1011 LAKESHORE DR STE 100  LAKE CHARLES, LA 70602 | Secured:  Priority:  Administrative: $35,981.57  Reclamation::  Unsecured:  Total: $35,981.57 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9278<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CC HAMBURG NY PARTNERS LLC<br>MARK B CONLAN ESQ<br>GIBBONS PC<br>1 GATEWAY CTR<br>NEWARK, NJ 07102-5310 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $13,043.80<br>Reclamation::<br>Unsecured: $10,590.20<br>Total: $23,634.00 | Claim: 7666<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>CC HAMBURG NY PARTNERS<br>MARK B CONLAN ESQ<br>GIBBONS PC<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5310 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $13,043.80<br>Reclamation::<br>Unsecured: $10,590.20<br>Total: $23,634.00 |
| Claim: 3259<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>CHARLOTTE ARCHDALE UY LLC<br>ATTN KEVIN M NEWMAN ESQ<br>MENTER RUDIN & TRIVELPIECE PC<br>308 MALTBIE ST STE 200<br>SYRACUSE, NY 13204-1498 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 13706<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br><br>CHARLOTTE ARCHDALE UY LLC<br>ATTN KEVIN M NEWMAN ESQ<br>MENTER RUDIN & TRIVELPIECE PC<br>308 MALTBIE ST STE 200<br>SYRACUSE, NY 13204-1498 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $23,751.90<br>Reclamation::<br>Unsecured:<br>Total: $23,751.90 |
| Claim: 5424<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>CINEMA PROS INSTALLATIONS<br>10320 HIDDEN OAK DR<br>SUNLAND, CA 91040 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $2,715.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,715.00 | Claim: 740<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>CINEMA PROS INSTALLATIONS<br>10320 HIDDEN OAK DR<br>SUNLAND, CA 91040 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $2,715.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,715.00 |
| Claim: 14499<br>Date Filed: 07/13/2009<br>Creditor's Name and Address:<br><br>CITY OF AVONDALE ARIZONA<br>SEAN P OBRIEN<br>GUST ROSENFELD P L C<br>201 E WASHINGTON ST STE 800<br>PHOENIX, AZ 85004-2327 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $7,097.62<br>Reclamation::<br>Unsecured:<br>Total: $7,097.62 | Claim: 14496<br>Date Filed: 07/20/2009<br>Creditor's Name and Address:<br><br>CITY OF AVONDALE ARIZONA<br>SEAN P OBRIEN<br>GUST ROSENFELD P L C<br>201 E WASHINGTON ST STE 800<br>PHOENIX, AZ 85004-2327 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $7,097.62<br>Reclamation::<br>Unsecured:<br>Total: $7,097.62 |
| Claim: 13283<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>CITY OF LAKELAND<br>PALMER C DAVIS ESQ<br>228 S MASSSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $6,580.25<br>Reclamation::<br>Unsecured:<br>Total: $6,580.25 | Claim: 13196<br>Date Filed: 06/12/2009<br>Creditor's Name and Address:<br><br>CITY OF LAKELAND<br>PALMER C DAVIS<br>228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $6,580.25<br>Reclamation::<br>Unsecured:<br>Total: $6,580.25 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13781 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/26/2009 | Secured: | Date Filed: 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF THORNTON | Administrative: $3,049.06 | CITY OF THORNTON | Administrative: $3,049.06 |
| CITY ATTORNEYS OFFICE | | CITY ATTORNEYS OFFICE | |
| 9500 CIVIC CENTER DR | Reclamation:: | 9500 CIVIC CENTER DR | Reclamation:: |
| THORNTON, CO 80229-4326 | Unsecured: | THORNTON, CO 80229-4326 | Unsecured: |
| | Total: $3,049.06 | | Total: $3,049.06 |

| Claim: 13791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/26/2009 | Secured: | Date Filed: 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF THORNTON | Administrative: $3,049.06 | CITY OF THORNTON | Administrative: $3,049.06 |
| GARY G JACOBSON DEPUTY CITY | | CITY ATTORNEYS OFFICE | |
| ATTORNEY | Reclamation:: | 9500 CIVIC CENTER DR | Reclamation:: |
| CITY ATTORNEYS OFFICE | Unsecured: | THORNTON, CO 80229-4326 | Unsecured: |
| 9500 CIVIC CTR DR | | | |
| THORNTON, CO 80229-4326 | Total: $3,049.06 | | Total: $3,049.06 |

| Claim: 14513 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/20/2009 | Secured: | Date Filed: 07/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF VIRGINIA BEACH | Administrative: $19,923.49 | CITY OF VIRGINIA BEACH | Administrative: $19,923.49 |
| CITY OF VIRGINIA BEACH TREASURER | | CITY OF VIRGINIA BEACH TREASURER | |
| BANKRUPTCY RECORDS | Reclamation:: | BANKRUPTCY RECORDS | Reclamation:: |
| 2401 COURTHOUSE DR | Unsecured: | 2401 COURTHOUSE DR | Unsecured: |
| VIRGINIA BEACH, VA 23456-9018 | Total: $19,923.49 | VIRGINIA BEACH, VA 23456-9018 | Total: $19,923.49 |

| Claim: 4199 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1776 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 12/18/2008 | Secured: |
| Creditor's Name and Address: | Priority: $25,905.60 | Creditor's Name and Address: | Priority: $25,905.60 |
| COBBS JR, MICHAEL W | Administrative: | COBBS JR, MICHAEL W | Administrative: |
| 4036 SHINAULT COVE | | MICHAEL COBBS | |
| OLIVE BRANCH, MS 38654 | Reclamation:: | 4063 SHINAULT COVE | Reclamation:: |
| | Unsecured: | OLIVE BRANCH, MS 38654 | Unsecured: |
| | Total: $25,905.60 | | Total: $25,905.60 |

| Claim: 4182 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CROSSGATES COMMONS NEWCO LLC | Administrative: UNL | CROSSGATES COMMONS NEWCO LLC | Administrative: $52,574.86 |
| ATTN KEVIN M NEWMAN ESQ | | ATTN KEVIN M NEWMAN ESQ | |
| MENTER RUDIN & TRIVELPIECE PC | Reclamation:: | MENTER RUDIN & TRIVELPIECE PC | Reclamation:: |
| 308 MALTBIE ST STE 200 | Unsecured: | 308 MALTBIE ST STE 200 | Unsecured: |
| SYRACUSE, NY 13204-1498 | Total: UNL | SYRACUSE, NY 13204-1498 | Total: $52,574.86 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 1677 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/16/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | $21,770.00 |
| DIAMOND AUDIO VISUAL LLC | Administrative: | |
| C O ERIC DIAMOND | Reclamation:: | |
| 7704 PECAN LEAF RD | Unsecured: | |
| SEVERN, MD 21144 | Total: | $21,770.00 |

| | | |
|---|---|---|
| Claim: 1486 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/16/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DIAMOND AUDIO VIDEO LLC | Administrative: | $21,770.00 |
| 7704 PECAN LEAF RD | Reclamation:: | |
| SEVERN, MD 21144 | Unsecured: | |
| | Total: | $21,770.00 |

| | | |
|---|---|---|
| Claim: 5804 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EKLECCO NEWCO LLC | Administrative: | $6,243.39 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | |
| 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | Total: | $6,243.39 |

| | | |
|---|---|---|
| Claim: 13698 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EKLECCO NEWCO LLC | Administrative: | $6,243.39 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | |
| 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | Total: | $6,243.39 |

| | | |
|---|---|---|
| Claim: 14508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/20/2009 | Secured: | $29,767.21 |
| Creditor's Name and Address: | Priority: | |
| EL PASO COUNTY TREASURER | Administrative: | |
| ATTN SANDRA J DAMRON | Reclamation:: | |
| PO BOX 2007 | Unsecured: | |
| COLORADO SPRINGS, CO 80901-2007 | Total: | $29,767.21 |

| | | |
|---|---|---|
| Claim: 14481 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/13/2009 | Secured: | $29,767.21 |
| Creditor's Name and Address: | Priority: | |
| EL PASO COUNTY TREASURER | Administrative: | |
| ATTN SANDRA J DAMRON | Reclamation:: | |
| PO BOX 2007 | Unsecured: | |
| COLORADO SPRINGS, CO 80901-2007 | Total: | $29,767.21 |

| | | |
|---|---|---|
| Claim: 13535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| ELPF SLIDELL LLC | Administrative: | $41,968.80 |
| TERRY NUNEZ | Reclamation:: | |
| C O STIRLING PROPERTIES | Unsecured: | |
| 109 NORTHPARK BLVD STE 300 | | |
| COVINGTON, LA 70423 | Total: | $41,968.80 |

| | | |
|---|---|---|
| Claim: 8847 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| ELPF SLIDELL LLC | Administrative: | $41,968.80 |
| TERRY NUNEZ | Reclamation:: | |
| C O STIRLING PROPERTIES | Unsecured: | |
| 109 NORTHPARK BLVD STE 300 | | |
| COVINGTON, LA 70433 | Total: | $41,968.80 |

| | | |
|---|---|---|
| Claim: 8869 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EMUSIC | Administrative: | |
| 535 5TH AVE FL 3 | Reclamation:: | |
| NEW YORK, NY 10017-8021 | Unsecured: | UNL |
| | Total: | UNL |

| | | |
|---|---|---|
| Claim: 13376 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EMUSIC | Administrative: | UNL |
| 535 5TH AVE FL 3 | Reclamation:: | |
| NEW YORK, NY 10017-8021 | Unsecured: | |
| | Total: | UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13759 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13792 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 06/19/2009 | Date Filed: 06/26/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ESCAMBIA COUNTY TAX COLLECTOR JANET HOLLEY 213 PALAFOX PL PO BOX 1312 PENSACOLA, FL 32591 | ESCAMBIA COUNTY TAX COLLECTOR JANET HOLLEY 213 PALAFOX PL PO BOX 1312 PENSACOLA, FL 32591 |
| Secured: / Priority: / Administrative: $4,638.06 / Reclamation:: / Unsecured: / Total: $4,638.06 | Secured: / Priority: / Administrative: $4,638.06 / Reclamation:: / Unsecured: / Total: $4,638.06 |

| Claim: 13790 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13792 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 06/26/2009 | Date Filed: 06/26/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ESCAMBIA COUNTY TAX COLLECTOR JANET HOLLEY 213 PALAFOX PL PO BOX 1312 PENSACOLA, FL 32591 | ESCAMBIA COUNTY TAX COLLECTOR JANET HOLLEY 213 PALAFOX PL PO BOX 1312 PENSACOLA, FL 32591 |
| Secured: / Priority: / Administrative: $4,638.06 / Reclamation:: / Unsecured: / Total: $4,638.06 | Secured: / Priority: / Administrative: $4,638.06 / Reclamation:: / Unsecured: / Total: $4,638.06 |

| Claim: 13917 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14395 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 06/29/2009 | Date Filed: 06/23/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FINCH, ROLAND 4137 STONY LN DOYLESTOWN, PA 18902 | ROLAND L FINCH 4137 STONY LN DOYLESTOWN, PA 18902 |
| Secured: / Priority: / Administrative: $40,000.00 / Reclamation:: / Unsecured: / Total: $40,000.00 | Secured: / Priority: / Administrative: $40,000.00 / Reclamation:: / Unsecured: / Total: $40,000.00 |

| Claim: 5816 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13693 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/26/2009 | Date Filed: 06/11/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FINGERLAKES CROSSING LLC ATTN KEVIN M NEWMAN ESQ MENTER RUDIN & TRIVELPIECE PC 308 MALTBIE ST STE 200 SYRACUSE, NY 13204-1498 | FINGERLAKES CROSSING LLC ATTN KEVIN M NEWMAN ESQ MENTER RUDIN & TRIVELPIECE PC 308 MALTBIE ST STE 200 SYRACUSE, NY 13204-1498 |
| Secured: / Priority: / Administrative: $23,506.90 / Reclamation:: / Unsecured: / Total: $23,506.90 | Secured: / Priority: / Administrative: $23,506.90 / Reclamation:: / Unsecured: / Total: $23,506.90 |

| Claim: 12065 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13699 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 04/03/2009 | Date Filed: 06/15/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FINGERLAKES CROSSING LLC ATTN KEVIN M NEWMAN ESQ MENTER RUDIN & TRIVELPIECE PC 308 MALTBIE ST STE 200 SYRACUSE, NY 13204-1498 | FINGERLAKES CROSSING LLC ATTN KEVIN M NEWMAN ESQ MENTER RUDIN & TRIVELPIECE PC 308 MALTBIE ST STE 200 SYRACUSE, NY 13204-1498 |
| Secured: / Priority: / Administrative: $3,624.97 / Reclamation:: / Unsecured: / Total: $3,624.97 | Secured: / Priority: / Administrative: $3,624.97 / Reclamation:: / Unsecured: / Total: $3,624.97 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7779 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 01/29/2009 Creditor's Name and Address: FIRST ENERGY SOLUTIONS ATTN BANKRUPTCY ANALYST 341 WHITE POND DR A WAC B21 AKRON, OH 44320 | Secured: Priority: Administrative: $11,936.65 Reclamation: Unsecured: Total: $11,936.65 | Claim: 8815 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 01/30/2009 Creditor's Name and Address: FIRST ENERGY SOLUTIONS ATTN BANKRUPTCY ANALYST 341 WHITE POND DR A WAC B21 AKRON, OH 44320 | Secured: Priority: Administrative: $11,936.65 Reclamation: Unsecured: Total: $11,936.65 |
| Claim: 10479 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 02/02/2009 Creditor's Name and Address: FOOD LION LLC LINDA LEMMON NAJJOUM ESQ HUNTON & WILLIAMS LLP 1751 PINNACLE DR NO 1700 MCLEAN, VA 22102 | Secured: Priority: Administrative: Reclamation: Unsecured: UNL Total: UNL | Claim: 7661 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 02/02/2009 Creditor's Name and Address: FOOD LION LLC LINDA LEMMON NAJJOUM ESQ HUNTON & WILLIAMS LLP 1751 PINNACLE DR NO 1700 MCLEAN, VA 22102 | Secured: Priority: Administrative: Reclamation: Unsecured: UNL Total: UNL |
| Claim: 11432 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 02/03/2009 Creditor's Name and Address: FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATES PAUL J LAURIN ESQ LAURIN & ASSOCS 280 S BEVERLY DR STE 304 BEVERLY HILLS, CA 90212 | Secured: Priority: Administrative: Reclamation: Unsecured: $1,073,069.75 Total: $1,073,069.75 | Claim: 9558 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 01/29/2009 Creditor's Name and Address: FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFLILIATED NETWORKS PAUL J LAURIN ESQ LAURIN & ASSOCIATES 280 S BEVERLY DR STE 304 BEVERLY HILLS, CA 90212 | Secured: Priority: Administrative: Reclamation: Unsecured: $1,073,069.75 Total: $1,073,069.75 |
| Claim: 2720 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 01/06/2009 Creditor's Name and Address: HOLIDAY INN EXPRESS ALLEN 205 N CENTRAL EXPY ALLEN, TX 75013 | Secured: Priority: Administrative: Reclamation: Unsecured: $10,332.00 Total: $10,332.00 | Claim: 1380 Debtor: CIRCUIT CITY STORES, INC. (08-35653) Date Filed: 12/17/2008 Creditor's Name and Address: HOLIDAY INN EXPRESS ALLEN 205 N CENTRAL EXPY ALLEN, TX 75013 | Secured: Priority: Administrative: $10,332.00 Reclamation: Unsecured: Total: $10,332.00 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14178    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/02/2009<br>Creditor's Name and Address:<br><br>JONATHAN CARD AND THE ALLEGED<br>CLASS OF CLAIMANTS SIMILARLY<br>SITUATED<br>ATTN MATTHEW RIGHETTI<br>RIGHETTI LAW FIRM PC<br>456 MONTGOMERY ST STE 1400<br>SAN FRANCISCO, CA 94104<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 13737    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>JONATHAN CARD AND THE ALLEGED CLASS<br>OF CLAIMANTS SIMILARLY SITUATED<br>ATTN MATTHEW RIGHETTI<br>RIGHETTI LAW FIRM PC<br>456 MONTGOMERY ST STE 1400<br>SAN FRANCISCO, CA 94104<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 14263    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 07/02/2009<br>Creditor's Name and Address:<br><br>JONATHAN CARD AND THE ALLEGED<br>CLASS OF CLAIMANTS SIMILARLY<br>SITUATED<br>ATTN MATTHEW RIGHETTI<br>RIGHETTI LAW FIRM PC<br>456 MONTGOMERY ST STE 1400<br>SAN FRANCISCO, CA 94104<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 13738    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>JONATHAN CARD AND THE ALLEGED CLASS<br>OF CLAIMANTS SIMILARLY SITUATED<br>ATTN MATTHEW RIGHETTI<br>RIGHETTI LAW FIRM PC<br>456 MONTGOMERY ST STE 1400<br>SAN FRANCISCO, CA 94104<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 1741    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br><br>K&W COMMUNICATIONS<br>1308 N 2ND ST<br>ALTOONA, PA 16601<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,405.00<br>Total: $1,405.00 | Claim: 994    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br><br>K&W COMMUNICATIONS<br>1308 N 2ND ST<br>ALTOONA, PA 16602<br><br>Secured:<br>Priority:<br>Administrative: $1,405.00<br>Reclamation::<br>Unsecured:<br>Total: $1,405.00 |
| Claim: 5806    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority: $44,869.44<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $44,869.44 | Claim: 5120    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br><br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority: $44,869.44<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $44,869.44 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5803 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5116 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: $600,000.00 | | Creditor's Name and Address: | Priority: $600,000.00 |
| KELLY, JOHN | Administrative: | | KELLY, JOHN | Administrative: |
| 14812 FELBRIDGE WAY | Reclamation: | | 14812 FELBRIDGE WAY | Reclamation: |
| MIDLOTHIAN, VA 23113 | Unsecured: UNL | | MIDLOTHIAN, VA 23113 | Unsecured: |
| | Total: $600,000.00 | | | Total: $600,000.00 |

| Claim: 14501 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 07/14/2009 | Secured: | | Date Filed: 07/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| KRONOS INCORPORATED | Administrative: | | KRONOS INCORPORATED | Administrative: |
| DAVID CUNNINGHAM VP AND | Reclamation: | | DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation: |
| CORPORATE COUNSEL | | | 9525 SW GEMINI DR | |
| 9525 SW GEMINI DR | Unsecured: $1,724,122.24 | | BEAVERTON, OR 97008 | Unsecured: $1,724,122.24 |
| BEAVERTON, OR 97008 | Total: $1,724,122.24 | | | Total: $1,724,122.24 |

| Claim: 14566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 08/10/2009 | Secured: | | Date Filed: 08/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: $6,381.90 | | Creditor's Name and Address: | Priority: $6,381.90 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | Administrative: | | LAFAYETTE CONSOLIDATED GOVERNMENT | Administrative: |
| PO BOX 4024 | Reclamation: | | PO BOX 4024 | Reclamation: |
| LAFAYETTE, LA 70502-4024 | Unsecured: | | LAFAYETTE, LA 70502-4024 | Unsecured: |
| | Total: $6,381.90 | | | Total: $6,381.90 |

| Claim: 13758 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 06/19/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| MELANIE FINCH | Administrative: $2,565.00 | | MELANIE FINCH | Administrative: $2,565.00 |
| MELANIE JEAN FINCH | Reclamation: | | MELANIE JEAN FINCH | Reclamation: |
| 22056 GILMORE ST | Unsecured: | | 22056 GILMORE ST | Unsecured: |
| WOODLAND HILLS, CA 91303 | Total: $2,565.00 | | WOODLAND HILLS, CA 91303 | Total: $2,565.00 |

| Claim: 9118 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4975 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| METROCENTER LLC | Administrative: | | METRO CENTER LLC | Administrative: |
| C O MARK CUNNINGHAM | Reclamation: | | 223 E STRAWBERRY DR | Reclamation: |
| 223 E STRAWBERRY DR | Unsecured: $867,295.00 | | MILL VALLEY, CA 94941-2506 | Unsecured: $867,295.00 |
| MILL VALLEY, CA 94941 | Total: $867,295.00 | | | Total: $867,295.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 4648 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 225 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 11/28/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $798.79 |
| NAPA AUTO PARTS | Reclamation:: | NAPA AUTO PARTS OF MARION | Reclamation:: |
| 2310 W MAIN | | 2310 W MAIN | |
| MARION, IL 62959 | Unsecured: $798.79 | MARION, IL 62959 | Unsecured: |
| | Total: $798.79 | | Total: $798.79 |
| Claim: 12230 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12057 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/13/2009 | Secured: | Date Filed: 04/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NEWPORT NEWS SHOPPING CENTER LLC | Administrative: | NEWPORT NEWS SHOPPING CENTER LLC | Administrative: |
| PAUL K CAMPSEN ESQ | Reclamation:: | PAUL K CAMPSEN ESQ | Reclamation:: |
| KAUFMAN & CANOLES PC | | KAUFMAN & CANOLES | |
| 150 W MAIN ST STE 2100 | Unsecured: $893,583.87 | 150 W MAIN ST STE 2100 | Unsecured: $893,583.87 |
| NORFOLK, VA 23510 | Total: $893,583.87 | NORFOLK, VA 23510 | Total: $893,583.87 |
| Claim: 13844 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13843 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $2,240.00 | | Administrative: $2,240.00 |
| OLIVIA GELLER | Reclamation:: | OLIVIA GELLER | Reclamation:: |
| 5750 W CENTINELA AVE NO 424 | | 5750 W CENTINELA AVE NO 424 | |
| LOS ANGELES, CA 90045 | Unsecured: | LOS ANGELES, CA 90045 | Unsecured: |
| | Total: $2,240.00 | | Total: $2,240.00 |
| Claim: 14075 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14070 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| OTR CLAIREMONT SQUARE | Administrative: $40,641.08 | OTR CLAIREMONT SQUARE | Administrative: $40,641.08 |
| ATTN JULIA A VISKANTA | Reclamation:: | ATTN JULIA A VISKANTA | Reclamation:: |
| C O STATE TEACHERS RETIREMENT SYSTEM | | C O STATE TEACHERS RETIREMENT SYSTEM | |
| OF OHIO | Unsecured: | OF OHIO | Unsecured: |
| 44 MONTGOMERY ST 2388 | Total: $40,641.08 | 44 MONTGOMERY ST STE 2388 | Total: $40,641.08 |
| SAN FRANCISCO, CA 94104-4704 | | SAN FRANCISCO, CA 94104-4704 | |
| Claim: 13176 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13070 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/01/2009 | Secured: | Date Filed: 05/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| POLK COUNTY FLORIDA TAX COLLECTOR | Administrative: $8,416.84 | POLK COUNTY FLORIDA TAX COLLECTOR | Administrative: $8,416.84 |
| PAUL S BLILEY JR | Reclamation:: | PAUL S BLILEY JR ESQ | Reclamation:: |
| WILLIAMS MULLEN | | WILLIAMS MULLEN | |
| 2 JAMES CTR 17TH FLR | Unsecured: | PO BOX 1320 | Unsecured: |
| 1021 EAST CARY ST PO BOX 1320 | Total: $8,416.84 | RICHMOND, VA 23218-1320 | Total: $8,416.84 |
| RICHMOND, VA 23218-1320 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims

(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12772 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12408 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/01/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| PROSITE BUSINESS SOLUTIONS LLC | Reclamation:: | PROSITE BUSINESS SOLUTIONS LLC | Reclamation:: |
| 732 3RD ST | | 732 3RD ST | |
| NEW MARTINSVILLE, WV 26155 | Unsecured: $111,481.25 | NEW MARTINSVILLE, WV 26155 | Unsecured: $111,481.25 |
| | Total: $111,481.25 | | Total: $111,481.25 |
| Claim: 14411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14203 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/01/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PUERTO RICO ELECTRIC POWER | Administrative: $48,434.82 | PUERTO RICO ELECTRIC POWER AUTHORITY | Administrative: $48,434.82 |
| AUTHORITY A K A AUTORIDAD DE | Reclamation:: | ATTN MARK MINUTI | Reclamation:: |
| ENERGIA ELECTRICA DE PUERTO RICO | | 222 DELWARE AVE STE 1200 | |
| MARK MINUTI | Unsecured: | PO BOX 1266 | Unsecured: |
| 222 DELAWARE AVE STE 1200 | | WILMINGTON, DE 19899 | |
| PO BOX 1266 | Total: $48,434.82 | | Total: $48,434.82 |
| WILMINGTON, DE 19899 | | | |
| Claim: 13295 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/08/2009 | Secured: | Date Filed: 06/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| QUESTAR GAS COMPANY | Administrative: $2,129.45 | QUESTAR GAS COMPANY | Administrative: $2,129.45 |
| JOANN | Reclamation:: | JOANN | Reclamation:: |
| BANKRUPTCY DNR 244 | | BANKRUPTCY DNR 244 | |
| 1140 W 200 S | Unsecured: | 1140 W 200 S | Unsecured: |
| PO BOX 3194 | | PO BOX 3194 | |
| SALT LAKE CITY, UT 84110-3194 | Total: $2,129.45 | SALT LAKE CITY, UT 84110-3194 | Total: $2,129.45 |
| Claim: 14027 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RICHARDSON, SUSAN | Administrative: $32,500.00 | RICHARDSON, SUSAN | Administrative: $32,500.00 |
| 4720 SADLER GREEN PL | Reclamation:: | 4720 SADLER GREEN PL | Reclamation:: |
| GLEN ALLEN, VA 23060 | | GLEN ALLEN, VA 23060 | |
| | Unsecured: | | Unsecured: |
| | Total: $32,500.00 | | Total: $32,500.00 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 14028<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>RICHARDSON, SUSAN<br>4720 SADLER GREEN PL<br>GLEN ALLEN, VA 23060 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $20,000.00<br>Reclamation::<br>Unsecured:<br>Total: $20,000.00 | Claim: 13958<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>RICHARDSON, SUSAN<br>4720 SADLER GREEN PL<br>GLEN ALLEN, VA 23060 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $20,000.00<br>Reclamation::<br>Unsecured:<br>Total: $20,000.00 |
| Claim: 9661<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,383.00<br>Total: $13,333.00 | Claim: 9652<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,383.00<br>Total: $13,333.00 |
| Claim: 9665<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,383.00<br>Total: $13,333.00 | Claim: 9652<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,383.00<br>Total: $13,333.00 |
| Claim: 9286<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $9,050.00<br>Total: $20,000.00 | Claim: 9664<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $9,050.00<br>Total: $20,000.00 |
| Claim: 3390<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>SANTOS, ANDREW LOUIS<br>4143 SUNRISE CREEK DR<br>SAN ANTONIO, TX 78244 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $47.25<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $47.25 | Claim: 3388<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>SANTOS, ANDREW<br>4143 SUNRISE CREEK DR<br>SAN ANTONIO, TX 78244-0000 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $47.25<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $47.25 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SM NEWCO HATTIESBURG LLC | Administrative: $26,533.76 | SM NEWCO HATTIESBURG LLC | Administrative: $26,533.76 |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation:: | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $26,533.76 | NEW YORK, NY 10178 | Total: $26,533.76 |
| Claim: 11392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9385 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/05/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,402,701.25 | Creditor's Name and Address: | Priority: $2,402,701.25 |
| SONY PICTURES HOME ENTERTAINMENT | Administrative: $1,466,043.46 | SONY PICTURES HOME ENTERTAINMENT INC | Administrative: $1,466,043.46 |
| INC | Reclamation:: | KATHLEEN HALLINAN ESQ | Reclamation:: |
| KATHLEEN HALLINAN ESQ | | 10202 W WASHINGTON BLVD | |
| 10202 W WASHINGTON BLVD | Unsecured: $3,018,256.91 | CULVER CITY, CA 90232-3195 | Unsecured: $3,018,256.91 |
| CULVER CITY, CA 90232-3195 | Total: $6,887,001.62 | | Total: $6,887,001.62 |
| Claim: 11445 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9389 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/05/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SONY PICTURES HOME ENTERTAINMENT | Administrative: $1,466,043.66 | SONY PICTURES HOME ENTERTAINMENT INC | Administrative: $1,466,043.66 |
| INC | Reclamation:: | 10202 W WASHINGTON BLVD | Reclamation:: |
| KATHLEEN HALLINAN ESQ | | CULVER CITY, CA 90232-3195 | |
| 10202 W WASHINGTON BLVD | Unsecured: | | Unsecured: |
| CULVER CITY, CA 90232-3195 | Total: $1,466,043.66 | | Total: $1,466,043.66 |
| Claim: 14321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13820 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/01/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SOUTHROADS LLC | Administrative: $25,816.32 | SOUTHROADS LLC | Administrative: $25,816.32 |
| JAMES BIRD & AMY E HATCH ESQ | Reclamation:: | JAMES BIRD & AMY E HATCH ESQ | Reclamation:: |
| POLSINELLI SHUGHART PC | Unsecured: | POLSINELLI SHUGHART PC | Unsecured: |
| 700 W 47TH ST STE 1000 | | 700 W 47TH ST STE 1000 | |
| KANSAS CITY, MO 64112 | Total: $25,816.32 | KANSAS CITY, MO 64112 | Total: $25,816.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 11927 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/27/2009 | Secured: $17,205.37 | Date Filed: 12/29/2008 | Secured: $17,205.37 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TAX COLLECTOR PINELLAS COUNTY | Administrative: | TAX COLLECTOR PINELLAS COUNTY | Administrative: |
| PAUL S BLILEY JR ESQ | Reclamation:: | ATTN BETTY A GRAMLEY TAX MANAGER | Reclamation:: |
| ATTORNEY AND AGENT FOR PINELLAS | | PO BOX 2943 | |
| COUNTY TAX COLLECTOR | Unsecured: | CLEARWATER, FL 33757-2943 | Unsecured: |
| WILLIAMS MULLEN | | | |
| PO BOX 1320 | Total: $17,205.37 | | Total: $17,205.37 |
| RICHMOND, VA 23218-1320 | | | |

| | | | |
|---|---|---|---|
| Claim: 14426 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14161 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| THE COLUMBUS DISPATCH | Administrative: $37,074.42 | THE COLUMBUS DISPATCH | Administrative: $37,074.42 |
| C O CARL A EASON ESQ | Reclamation:: | CARL A EASON | Reclamation:: |
| 301 BENDIX RD STE 500 | Unsecured: | CONVERGENCE CENTER IV | Unsecured: |
| VIRGINIA BEACH, VA 23452 | | 301 BENDRIX RD STE 500 | |
| | Total: $37,074.42 | VIRGINIA BEACH, VA 23452 | Total: $37,074.42 |

| | | | |
|---|---|---|---|
| Claim: 13428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/18/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| THE RANDALL BENDERSON 1993 1 TRUST | Administrative: $159,102.89 | THE RANDALL BENDERSON 1993 1 TRUST | Administrative: $159,102.89 |
| AND WR 1 ASSOCIATES LTD | Reclamation:: | AND WR 1 ASSOCIATES LTD | Reclamation:: |
| ATTN JAMES S CARR ESQ & ROBERT L | | ATTN JAMES S CARR ESQ | |
| LEHANE | Unsecured: | ROBERT L LEHANE | Unsecured: |
| KELLEY DYRE & WARREN LLP | | KELLEY DYRE & WARREN LLP | |
| 101 PARK AVE | Total: $159,102.89 | 101 PARK AVE | Total: $159,102.89 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| Claim: 13052 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13050 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/14/2009 | Secured: | Date Filed: 05/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TIME WARNER CABLE BUSINESS SERVICE | Administrative: | TIME WARNER CABLE BUSINESS SERVICE | Administrative: |
| PO BOX 650734 | Reclamation:: | PO BOX 650734 | Reclamation:: |
| DALLAS, TX 75265-0734 | Unsecured: $168.05 | DALLAS, TX 75265-0734 | Unsecured: $168.05 |
| | Total: $168.05 | | Total: $168.05 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Forty-Fourth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                             (Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 2833    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/07/2009<br>Creditor's Name and Address:<br><br>TKC TECHNOLOGY SOLUTIONS LLC<br>11320 RANDOM HILLS RD<br>STE 115<br>FAIRFAX, VA 22030<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $8,435.00<br>Total: $8,435.00 | Claim: 1389    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>TKC TECHNOLOGY SOLUTIONS LLC<br>11320 RANDOM HILLS RD<br>STE 115<br>FAIRFAX, VA 22030<br><br>Secured:<br>Priority:<br>Administrative: $8,435.00<br>Reclamation::<br>Unsecured:<br>Total: $8,435.00 |
| Claim: 13300    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/09/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation::<br>Unsecured:<br>Total: $121,008.34 | Claim: 14423    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>DAVID ESCAMILLA TRAVIS COUNTY<br>ATTORNEY<br>P O BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation::<br>Unsecured:<br>Total: $121,008.34 |
| Claim: 13582    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation::<br>Unsecured:<br>Total: $121,008.34 | Claim: 14423    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>DAVID ESCAMILLA TRAVIS COUNTY<br>ATTORNEY<br>P O BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation::<br>Unsecured:<br>Total: $121,008.34 |
| Claim: 13760    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation::<br>Unsecured:<br>Total: $121,008.34 | Claim: 14423    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br><br>TRAVIS COUNTY<br>DAVID ESCAMILLA TRAVIS COUNTY<br>ATTORNEY<br>P O BOX 1748<br>AUSTIN, TX 78767<br><br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation::<br>Unsecured:<br>Total: $121,008.34 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13639 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13319 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 06/10/2009 | Secured: | | Date Filed: 06/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | Administrative: | $8,803.20 | UNIVERSAL DISPLAY AND FIXTURES COMPANY | Administrative: | $8,803.20 |
| ROBERT D ALBERGOTTI & JOHN MIDDLETON | Reclamation: | | ROBERT D ALBERGOTTI & JOHN MIDDLETON | Reclamation: | |
| HAYNES AND BOONE LLP | Unsecured: | | HAYNES AND BOONE LLP | Unsecured: | |
| 2323 VICTORY AVE STE 700 DALLAS, TX 75219 | Total: | $8,803.20 | 2323 VICTORY AVE STE 700 DALLAS, TX 75219 | Total: | $8,803.20 |

| Claim: 14255 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13948 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| VONBECHMANN, DAWN W | Administrative: | $62,500.00 | VONBECHMANN, DAWN W | Administrative: | $62,500.00 |
| C O NEIL E MCCULLAGH CANTOR ARKEMA PC | Reclamation: | | C O NEIL E MCCULLAGH CANTOR ARKEMA PC | Reclamation: | |
| 1111 E MAIN ST 16TH FL PO BOX 561 | Unsecured: | | 1111 E MAIN ST 16TH FL PO BOX 561 | Unsecured: | |
| RICHMOND, VA 23218-0561 | Total: | $62,500.00 | RICHMOND, VA 23218-0561 | Total: | $62,500.00 |

| Claim: 13866 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13836 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 06/23/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WCC PROPERTIES LLC LAS PALMILLAS | Administrative: | $63,818.93 | WCC PROPERTIES LLC LAS PALMILLAS | Administrative: | $63,818.93 |
| ATTN GEORGE CODLING C O ADI PROPERTIES | Reclamation: | | ATTN GEORGE CODLING C O ADI PROPERTIES | Reclamation: | |
| 1660 UNION ST 4TH FL SAN DIEGO, CA 92101 | Unsecured: | | 1660 UNION ST 4TH FL SAN DIEGO, CA 92101 | Unsecured: | |
| | Total: | $63,818.93 | | Total: | $63,818.93 |

| Claim: 5796 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1350 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 12/19/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WORKING MACHINES CORPORATION | Administrative: | | WORKING MACHINES CORPORATION | Administrative: | $131,280.08 |
| 2170 DWIGHT WY BERKELEY, CA 94704 | Reclamation: | | 2170 DWIGHT WY BERKELEY, CA 94704 | Reclamation: | |
| | Unsecured: | $131,280.08 | | Unsecured: | |
| | Total: | $131,280.08 | | Total: | $131,280.08 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims

(Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13383 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13382 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: $50.00 | Creditor's Name and Address: | Priority: $50.00 |
| ZAYED M HARARAH 29058 HILLVIEW ST HAYWARD, CA 94544 | Administrative: | ZAYED M HARARAH 29058 HILLVIEW ST HAYWARD, CA 94544 | Administrative: |
| | Reclamation:: | | Reclamation:: |
| | Unsecured: | | Unsecured: |
| | Total: $50.00 | | Total: $50.00 |

| | |
|---|---|
| **Total Claims To Be Duplicated:** | **73** |
| **Total Asserted Amount To Be Duplicated:** | **$16,722,103.28** |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Fourth Omnibus Objection to Claims

Case No. 08-35653-KRH

(Duplicate Claims) - Adjourned

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13097  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br><br>GENERAL INSTRUMENT CORPORATION<br>DBA HOME & NETWORKS MOBILITY<br>BUSINESS OF MOTOROLA INC<br>ANNEMARIE G MCGAVIN<br>BUCHANAN INGERSOLL & ROONEY PC<br>1700 K ST NW STE 300<br>WASHINGTON, DC 20006-3807<br><br>Secured:<br>Priority:<br>Administrative: $85,321.74<br>Reclamation::<br>Unsecured:<br>Total: $85,321.74 | Claim: 1321  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br><br>GENERAL INSTRUMENT CORPORATION DBA<br>THE HOME & NETWORKS MOBILITY BUSINESS<br>OF MOTOROLA INC<br>101 TOURNAMENT DR<br>HORSHAM, PA 19044<br><br>Secured:<br>Priority:<br>Administrative: $85,321.74<br>Reclamation::<br>Unsecured:<br>Total: $85,321.74 |
| Claim: 14239  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>TKG COFFEE TREE LP<br>C O LEON Y TUAN AND EUGENE K CHANG<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br><br>Secured:<br>Priority:<br>Administrative: $209,227.98<br>Reclamation::<br>Unsecured:<br>Total: $209,227.98 | Claim: 14165  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>TKG COFFEE TREE LP<br>ATTN EUGENE K CHANG & LEON T TUAN<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br><br>Secured:<br>Priority:<br>Administrative: $209,227.98<br>Reclamation::<br>Unsecured:<br>Total: $209,227.98 |

Total Claims To Be Amended: **2**

Total Asserted Amount To Be Amended: **$294,549.72**

In re: Circuit City Stores, Inc., et al.    Twelfth Omnibus Objection to Claims (Duplicate
Case No. 08-35653-KRH    Claims) - Withdrawn

EXHIBIT C

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EEL MCKEE LLC<br>GARY M KAPLAN<br>HOWARD RICE NEMEROVSKI<br>CANADY FALK & RABKIN<br>A PROFESSIONAL CORPORATION<br>THREE EMBARCADERO CTR 7TH FL<br>SAN FRANCISCO, CA 94111-4024 | 13722 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | $132,590.20<br><br><br><br>$132,590.20 | 06/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WALTON WHITNEY INVESTORS V LLC<br>ATTN JAMES S CARR ESQ &<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | 14415 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | $1,000.00<br><br><br><br>$1,000.00 | 07/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        2                            $133,590.20

* "UNL" denotes an unliquidated claim.

Page 1 of 1

# CERTIFICATE OF NOTICE

```
District/off: 0422-7          User: frenchs          Page 1 of 1          Date Rcvd: Nov 19, 2009
Case: 08-35653                Form ID: pdforder      Total Noticed: 1
```

```
The following entities were noticed by first class mail on Nov 21, 2009.
aty          +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636
```

```
The following entities were noticed by electronic transmission.
NONE.                                                                      TOTAL: 0
```

```
          ***** BYPASSED RECIPIENTS *****
NONE.                                                                      TOTAL: 0
```

```
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Nov 21, 2009**                    **Signature:**    _Joseph Speetjens_