Gregg M. Galardi, Esq.              Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.             Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &     MCGUIREWOODS LLP
FLOM, LLP                           One James Center
One Rodney Square                   901 E. Cary Street
PO Box 636                          Richmond, Virginia 23219
Wilmington, Delaware 19899-0636     (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' FORTY-SECOND OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Forty-Second Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

which requested, among other things, that the claims

specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and

service of the Objection as set forth therein was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

certain claimants filed a response to the Objection; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

       IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

       1.    The Objection is GRANTED.

       2.    The "Claims To Be Disallowed" identified on Exhibit

A as attached hereto and incorporated herein are forever

disallowed in their entirety for all purposes in these

bankruptcy cases.

       3.    The status hearing on the Objection to the claims

identified on Exhibit B as attached hereto and incorporated

herein is hereby adjourned to December 7, 2009, at 2:00 p.m.

(Eastern) or until such later time as agreed by the parties.

       4.    The Objection to the claim identified on Exhibit C

as attached hereto and incorporated herein is withdrawn;

provided, however, that the Debtors' rights and abilities to

object to the claims identified on Exhibit C on any grounds
and bases are hereby preserved in their entirety.

5.    The Debtors' rights and abilities to object at a
later time to any claim included in the Objection on any
grounds and on any bases that bankruptcy or non-bankruptcy
law permits are expressly preserved in their entirety;
provided, however, to the extent each "Claim To Be
Disallowed" was timely filed, the Debtors will not object to
the corresponding "Surviving Claim" as untimely, unless,
under applicable provisions of the Bankruptcy Code and
Bankruptcy Rules, the "Surviving Claim" included a new claim
that would not relate back to the original date on which the
"Claim To Be Disallowed" was filed.

6.    This Court shall retain jurisdiction to hear and
determine all matters arising from or related to the
interpretation or implementation of this Order.

7.    The Debtors shall serve a copy of this Order on the
claimants included on the exhibits to this Order on or
before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       _____, 2009


                    _____
                    HONORABLE KEVIN R. HUENNEKENS
                    UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

      Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.


                              /s/ Douglas M. Foley
                              Douglas M. Foley

\9986188

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

## CLAIM TO BE DISALLOWED *

| | | |
|---|---|---|
| Claim: 9793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 13630 VICTORY BOULEVARD LLC | Reclamation:: | |
| ATTN GAIL B PRICE ESQ | | |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: | $43,336.56 |
| 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: | $43,336.56 |

| | | |
|---|---|---|
| Claim: 9793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 13630 VICTORY BOULEVARD LLC | Reclamation:: | |
| ATTN GAIL B PRICE ESQ | | |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: | $43,336.56 |
| 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: | $43,336.56 |

| | | |
|---|---|---|
| Claim: 12378 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/22/2009 | Secured: | $30,490.68 |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 13630 VICTORY BOULEVARD LLC | Reclamation:: | |
| ATTN GAIL B PRICE ESQ | | |
| BRONWEN PRICE | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: | $783,783.48 |

| | | |
|---|---|---|
| Claim: 5100 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 502 12 86TH STREET LLC | Reclamation:: | |
| ATTN STEVEN H NEWMAN ESQ | | |
| KATSKY KORINS LLP | Unsecured: | UNL |
| 605 THIRD AVE | | |
| NEW YORK, NY 10158 | Total: | UNL |

| | | |
|---|---|---|
| Claim: 4020 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 610 & SAN FELIPE INC | Reclamation:: | |
| CLAIBORNE B GREGORY JR ESQ | | |
| 112 E PECAN STE 2400 | Unsecured: | $82,984.83 |
| SAN ANTONIO, TX 78205 | | |
| | Total: | $82,984.83 |

## SURVIVING CLAIM *

| | | |
|---|---|---|
| Claim: 13689 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | $30,490.68 |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 13630 VICTORY BOULEVARD LLC | Reclamation:: | |
| ATTN GAIL B PRICE ESQ | | |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: | $783,783.48 |

| | | |
|---|---|---|
| Claim: 13691 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $17,866.18 |
| 13630 VICTORY BOULEVARD LLC | Reclamation:: | |
| ATTN GAIL B PRICE SBN 185968 | | |
| BRONWEN PRICE | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: | $771,158.98 |

| | | |
|---|---|---|
| Claim: 13691 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $17,866.18 |
| 13630 VICTORY BOULEVARD LLC | Reclamation:: | |
| ATTN GAIL B PRICE SBN 185968 | | |
| BRONWEN PRICE | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | |
| SAN MARINO, CA 91108 | Total: | $771,158.98 |

| | | |
|---|---|---|
| Claim: 12340 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| 502 12 86TH STREET LLC | * This claim was filed | Reclamation:: |
| ATTN STEVE H NEWMAN ESQ | before the April 30, 2009 | |
| KATSKY KORINS LLP | lease rejection bar date | |
| 605 3RD AVE 16TH FL | Unsecured: | $1,774,349.33 |
| NEW YORK, NY 10158 | Total: | $1,774,349.33 |

| | | |
|---|---|---|
| Claim: 12536 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | UNL |
| 610 & SAN FELIPE INC | Reclamation:: | |
| DAVID H COX ESQ | | |
| JACKSON & CAMPBELL PC | Unsecured: | $1,629,938.80 |
| 1120 20TH ST NW STE 300 S | | |
| WASHINGTON, DC 20036 | Total: | $1,629,938.80 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 4019 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12536 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/19/2009 | | Secured: | | Date Filed: 04/27/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | UNL |
| 610 & SAN FELIPE INC | | Reclamation: | | 610 & SAN FELIPE INC | | Reclamation: | |
| CLAIBORNE B GREGORY JR ESQ | | | | DAVID H COX ESQ | | | |
| 112 E PECAN STE 2400 | | Unsecured: | $192,588.44 | JACKSON & CAMPBELL PC | | Unsecured: | $1,629,938.80 |
| SAN ANTONIO, TX 78205 | | Total: | $192,588.44 | 1120 20TH ST NW STE 300 S | | Total: | $1,629,938.80 |
| | | | | WASHINGTON, DC 20036 | | | |
| Claim: | 12470 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13445 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009 | | Secured: | | Date Filed: 06/18/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| 700 JEFFERSON ROAD II LLC | | Reclamation: | | 700 JEFFERSON ROAD II LLC | | Reclamation: | |
| ATTN JAMES S CARR | | | | ATTN JAMES S CARR | | | |
| ROBERT L LEHANE | | Unsecured: | $1,040,331.31 | ROBERT L LEHANE | | Unsecured: | $1,048,051.31 |
| KELLEY DYRE & WARREN LLP | | Total: | $1,040,331.31 | KELLEY DYRE & WARREN LLP | | Total: | $1,048,051.31 |
| 101 PARK AVE | | | | 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | | NEW YORK, NY 10178 | | | |
| Claim: | 10087 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13445 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Secured: | | Date Filed: 06/18/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| 700 JEFFERSON ROAD II LLC | | Reclamation: | | 700 JEFFERSON ROAD II LLC | | Reclamation: | |
| ATTN JAMES S CARR | | | | ATTN JAMES S CARR | | | |
| ROBERT L LEHANE | | Unsecured: | $27,801.66 | ROBERT L LEHANE | | Unsecured: | $1,048,051.31 |
| KELLEY DYRE & WARREN LLP | | Total: | $27,801.66 | KELLEY DYRE & WARREN LLP | | Total: | $1,048,051.31 |
| 101 PARK AVE | | | | 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | | NEW YORK, NY 10178 | | | |
| Claim: | 11442 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 12415 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 02/03/2009 | | Secured: | | Date Filed: 04/29/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| ALAMEDA ASSOCIATES | | Reclamation: | | ALAMEDA ASSOCIATES | | Reclamation: | |
| C/O JOHN C BEDROSIAN | | | | JOHN BEDROSIAN | | | |
| 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | Unsecured: | $57,813.00 | 2934 1/2 BEVERLY GLEN CIR NO 419 | | Unsecured: | $693,750.00 |
| LOS ANGELES, CA 90077 | | Total: | $57,813.00 | LOS ANGELES, CA 90077 | | Total: | $693,750.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7280 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12498 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ALEXANDER H BOBINSKI AS TRUSTEE | Administrative: | | ALEXANDER H BOBINSKI AS TRUSTEE UNDER | Administrative: | |
| UNDER TRUST 1001 | Reclamation:: | | TRUST NO 1001 | Reclamation:: | |
| ALEXANDER H BOBINSK | | | AUGUSTUS C EPPS JR ESQ | | |
| GALLERIA PARTNERSHIP | Unsecured: $728,464.41 | | CHRISTIAN & BARTON LLP | Unsecured: $743,944.58 | |
| 1351 NORTH COURTENAY PARKWAY SUITE | Total: $728,464.41 | | 909 E MAIN ST STE 1200 | Total: $743,944.58 | |
| AA | | | RICHMOND, VA 23219-3095 | | |
| MERRITT ISLAND, FL 32953 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8484 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ALEXANDERS REGO PARK CTR INC | Administrative: $432,671.32 | | ALEXANDERS REGO SHOPPING CENTER INC | Administrative: | |
| ATTN MEI CHENG | Reclamation:: | | ATTN MEI CHENG | Reclamation:: | |
| C O VORNADO REALTY TRUST | | | C O VORNADO REALTY TRUST | | |
| 210 RTE 4 E | Unsecured: $75,150.39 | | 210 RTE 4 E | Unsecured: $6,830,872.34 | |
| PARAMUS, NJ 07652 | Total: $507,821.71 | | PARAMUS, NJ 07652 | Total: $6,830,872.34 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 2043 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13345 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/22/2008 | Secured: $16,728.00 | | Date Filed: 06/15/2009 | Secured: $22,586.53 | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | Administrative: | | ALIEF INDEPENDENT SCHOOL DISTRICT | Administrative: | |
| CARL O SANDIN | Reclamation:: | | CARL O SANDIN | Reclamation:: | |
| PERDUE BRANDON FIELDER COLLINS & | Unsecured: | | PERDUE BRANDON FIELDER COLLINS & | Unsecured: | |
| MOTT LLP | | | MOTT LLP | | |
| 1235 NORTH LOOP WEST STE 600 | Total: $16,728.00 | | 1235 NORTH LOOP WEST STE 600 | Total: $22,586.53 | |
| HOUSTON, TX 77008 | | | HOUSTON, TX 77008 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9667 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12514 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| AMCAP ARBORLAND LLC | Administrative: $80,212.94 | | AMCAP ARBORLAND LLC | Administrative: $86,558.81 | |
| ROBERT W DREMLUK ESQ | Reclamation:: | | ROBERT W DREMLUK ESQ | Reclamation:: | |
| SEYFARTH SHAW LLP | | | SEYFARTH SHAW LLP | | |
| 620 EIGHTH AVE | Unsecured: $54,927.63 | | 620 EIGHTH AVE | Unsecured: $1,121,494.29 | |
| NEW YORK, NY 10018 | Total: $135,140.57 | | NEW YORK, NY 10018 | Total: $1,208,053.10 | |

Case 08-35653-KRH   Doc 5939   Filed 11/23/09   Entered 11/23/09 15:40:04   Desc Main
Document   Page 8 of 106

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 7806  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/29/2009  **Creditor's Name and Address:**  AMERICAN NATIONAL INSURANCE COMPANY  FREDERICK BLACK TARA B ANNWEILER  ONE MOODY PLAZA 18TH FL  GALVESTON, TX 77550 | Secured:  Priority:  Administrative:  Reclamation::  Unsecured: $653,288.13  Total: $653,288.13 | **Claim:** 12434  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 04/27/2009  **Creditor's Name and Address:**  AMERICAN NATIONAL INSURANCE COMPANY  FREDERICK BLACK TARA B ANNWEILER  ONE MOODY PLZ 8TH FL  GALVESTON, TX 77550 | Secured:  Priority:  Administrative: $129,780.06  Reclamation::  Unsecured: $670,313.32  Total: $800,093.38 |
| **Claim:** 6106  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)  **Date Filed:** 01/27/2009  **Creditor's Name and Address:**  AMMON PROPERTIES LC  2733 E PARLEYS WAY 300  1410 CRCT  SALT LAKE CITY, UT 84109-1662 | Secured:  Priority:  Administrative:  Reclamation::  Unsecured: $50,737.26  Total: $50,737.26 | **Claim:** 13875  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)  **Date Filed:** 06/29/2009  **Creditor's Name and Address:**  AMMON PROPERTIES LC  2733 E PARLEYS WAY 300  1410 CRCT  SALT LAKE CITY, UT 84109-1662 | Secured:  Priority:  Administrative:  Reclamation::  Unsecured: $302,914.56  Total: $302,914.56 |
| **Claim:** 6130  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/26/2009  **Creditor's Name and Address:**  ARUNDEL MARKETPLACE  ATTN PATTY SUMMERS  C O SIMON PROPERTY GROUP  225 W WASHINGTON ST  INDIANAPOLIS, IN 46204 | Secured:  Priority: $33,095.74  Administrative:  Reclamation::  Unsecured: $1,635,939.28  Total: $1,669,035.02 | **Claim:** 12344  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 04/23/2009  **Creditor's Name and Address:**  ARUNDEL MARKETPLACE  ATTN PATTY SUMMERS  C O SIMON PROPERTY GROUP  225 W WASHINGTON ST  INDIANAPOLIS, IN 46204 | Secured:  Priority: $33,095.74  Administrative:  Reclamation::  Unsecured: $2,062,835.44  Total: $2,095,931.18 |
| **Claim:** 9660  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/30/2009  **Creditor's Name and Address:**  AVR CPC ASSOCIATES LLC  C O AVR REALTY CO  1 EXECUTIVE BLVD  YONKERS, NY 10701 | Secured:  Priority:  Administrative: $41,436.62  Reclamation::  Unsecured: $61,613.03  Total: $103,049.65 | **Claim:** 12674  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 04/28/2009  **Creditor's Name and Address:**  AVR CPC ASSOCIATES LLC  C O AVR REALTY CO  1 EXECUTIVE BLVD  YONKERS, NY 10701 | Secured:  Priority:  Administrative: $45,675.64  Reclamation::  Unsecured:  Total: $45,675.64 |
| **Claim:** 9660  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/30/2009  **Creditor's Name and Address:**  AVR CPC ASSOCIATES LLC  C O AVR REALTY CO  1 EXECUTIVE BLVD  YONKERS, NY 10701 | Secured:  Priority:  Administrative: $41,436.62  Reclamation::  Unsecured: $61,613.03  Total: $103,049.65 | **Claim:** 12866  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 05/06/2009  **Creditor's Name and Address:**  AVR CPC ASSOCIATES LLC  C O AVR REALTY COMPANY  ONE EXECUTIVE BLVD  YONKERS, NY 10701 | Secured:  Priority:  Administrative:  Reclamation::  Unsecured: $1,697,655.85  Total: $1,697,655.85 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12674 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12865 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/28/2009 | Secured: | | Date Filed: 05/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| AVR CPC ASSOCIATES LLC | Administrative: | $45,675.64 | AVR CPC ASSOCIATES LLC | Administrative: | $42,367.72 |
| C O AVR REALTY CO | Reclamation: | | C O AVR REALTY COMPANY | Reclamation: | |
| 1 EXECUTIVE BLVD | Unsecured: | | ONE EXECUTIVE BLVD | Unsecured: | |
| YONKERS, NY 10701 | Total: | $45,675.64 | YONKERS, NY 10701 | Total: | $42,367.72 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7577 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BAINBRIDGE SHOPPING CENTER II LLC | Administrative: | | BAINBRIDGE SHOPPING CENTER II LLC | Administrative: | |
| PO BOX 643839 | Reclamation: | | MATT MCGILL PROJ MGR | Reclamation: | |
| CINCINNATI, OH 45264-3839 | Unsecured: | UNL | MCGILL PROPERTY GROUP | Unsecured: | $5,613,572.00 |
| | Total: | UNL | 125 W INDIANTOWN RD STE 102 | Total: | $5,613,572.00 |
| | | | JUPITER, FL 33458 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9639 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11929 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 03/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BANK OF AMERICA NATIONAL | Administrative: | | BANK OF AMERICA NATIONAL ASSOCIATION | Administrative: | |
| ASSOCIATION AS SUCCESSOR BY MERGER | Reclamation: | | AS SUCCESSOR BY MERGER TO LASALLE | Reclamation: | |
| TO LASALLE BANK NATIONAL | Unsecured: | $1,097,798.93 | BANK NATIONAL ASSOCIATION AS TRUSTEE | Unsecured: | $1,097,798.93 |
| ASSOCIATION AS TRUSTEE FOR THE | Total: | $1,097,798.93 | FOR THE | Total: | $1,097,798.93 |
| REGISTERED HOLDERS OF CDC | | | REGISTERED HOLDERS OF CDC COMMERCIAL | | |
| COMMERCIAL MORTGAGE TRUST 2002 FX1 | | | MORTGAGE TRUST 2002 FX1 COMMERCIAL | | |
| COMMERCIAL MORTGAGE PASS THROUGH | | | MORTGAGE PASS THROUGH CERTIFICATES | | |
| CERTIFICATES SERIES 2002 FX1 | | | SERIES 2002 FX1 | | |
| JOSEPH ORSATTI | | | C O CAPMARK FINANCE INC | | |
| C O CAPMARK FINANCE INC | | | PEYTON INGE | | |
| 116 WELSH RD | | | 700 N PEARL ST STE 2200 | | |
| HORSHAM, PA 19044 | | | DALLAS, TX 75201 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7900 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14259 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BEDFORD PARK PROPERTIES LLC | Administrative: | | BEDFORD PARK PROPERTIES LLC | Administrative: | |
| C O RON L ESTES | Reclamation: | | C O RON L ESTES | Reclamation: | |
| CENTER MANAGEMENT | Unsecured: | $13,100.00 | CENTER MANAGEMENT | Unsecured: | $791,127.53 |
| 300 PARK ST STE 410 | Total: | $13,100.00 | 300 PARK ST STE 410 | Total: | $791,127.53 |
| BIRMINGHAM, MI 48009 | | | BIRMINGHAM, MI 48009 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 10022 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| BEL AIR SQUARE LLC | Reclamation: | | BEL AIR SQUARE LLC | Reclamation: | |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | Unsecured: | $12,220.80 | INLAND US MANAGEMENT LLC | Unsecured: | $545,789.43 |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $12,220.80 | INLAND REAL ESTATE GROUP | Total: | $545,789.43 |
| OAK BROOK, IL 60523 | | | 2901 BUTTERFIELD RD 3RD FL | | |
| | | | OAK BROOK, IL 60523 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 10091 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12465 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| BENDERSON PROPERTIES INC AND | Reclamation: | | BENDERSON PROPERTIES INC AND DONALD | Reclamation: | |
| DONALD E ROBINSON | | | E ROBINSON | | |
| ATTN JAMES S CARR | Unsecured: | $61,974.65 | ATTN JAMES S CARR | Unsecured: | $1,141,205.76 |
| ROBERT L LEHANE | Total: | $61,974.65 | ROBERT L LEHANE | Total: | $1,141,205.76 |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12163 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| BENENSON COLUMBUS OH TRUST | Reclamation: | | BENENSON COLUMBUS OH TRUST | Reclamation: | |
| C O NICLAS A FERLAND ESQ | | | C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL | Unsecured: | $55,621.96 | LECLAIRRYAN A PROFESSIONAL | Unsecured: | $983,297.83 |
| CORPORATION | Total: | $55,621.96 | CORPORATION | Total: | $983,297.83 |
| 555 LONG WHARF DR 8TH FL | | | 555 LONG WHARF DR 8TH FL | | |
| NEW HAVEN, CT 06511 | | | NEW HAVEN, CT 06511 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 10993 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10814 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/02/2009 | Secured: | | Date Filed: 02/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| BERKSHIRE MANAGEMENT CORP | Reclamation: | | BERKSHIRE MANAGEMENT CORP AGENT FOR | Reclamation: | |
| AGENT FOR BERKSHIRE HYANNIS LLC FOR | | | BERKSHIRE HYANNIS LLC PREMISES | | |
| PREMISES LOCATED AT 624 640 IYANOUGH | Unsecured: | $2,587,720.91 | LOCATED AT 624 640 IYANOUGH ROAD | Unsecured: | $2,666,801.94 |
| RD BARNSTABLE MA | Total: | $2,587,720.91 | BARNSTABLE MA | Total: | $2,666,801.94 |
| C O DAVID L POLLACK ESQ | | | C O DAVID L POLLACK | | |
| BALLARD SPAHR ANDREWS & INGERSOLL | | | BALLARD SPAHR ANDREWS & INGERSOLL | | |
| LLP | | | LLP | | |
| 1735 MARKET ST 51ST FL | | | 1735 MARKET ST 51ST FL | | |
| PHILADELPHIA, PA 19103-0000 | | | PHILADELPHIA, PA 19103-0000 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim:** 10004 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 13542 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| BFW PIKE ASSOCIATES LLC | Administrative: $92,696.18 | | BFW PIKE ASSOCIATES LLC | Administrative: $84,215.80 |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: |
| ROBERT L LEHANE ESQ | Unsecured: | | LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN | Total: $92,696.18 | | KELLEY DRYE & WARREN LLP | Total: $84,215.80 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 10063 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 12655 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| BFW PIKE ASSOCIATES LLC | Administrative: | | BFW PIKE ASSOCIATES LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ | Reclamation: |
| ROBERT L LEHANE ESQ | Unsecured: $80,152.73 | | ROBERT L LEHANE ESQ | Unsecured: $1,142,649.15 |
| KELLEY DRYE & WARREN | Total: $80,152.73 | | KELLEY DRYE & WARREN LLP | Total: $1,142,649.15 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 399 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 11934 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | Secured: | | Date Filed: 03/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| BLANK ASCHKENASY PROPERTIES LLC | Administrative: | | BLANK ASCHKENASY PROPERTIES LLC | Administrative: |
| C O JEFFREY KURTZMAN ESQ | Reclamation: | | C O JEFFREY KURTZMAN ESQ | Reclamation: |
| KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $28,264.14 | | KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $341,787.18 |
| ELLERS LLC | Total: $28,264.14 | | ELLERS LLC | Total: $341,787.18 |
| 260 S BROAD ST | | | 260 S BROAD ST | |
| PHILADELPHIA, PA 19102 | | | PHILADELPHIA, PA 19102 | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 8241 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 12574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| BLDG RETAIL 2007 LLC & NETARC LLC | Administrative: | | BLDG 2007 RETAIL LLC & NETARC LLC AS | Administrative: |
| SCOTT ZECHER | Reclamation: | | TENANTS IN COMMON | Reclamation: |
| DORIAN GOLDMANKATJA GOLDMAN | Unsecured: $93,447.33 | | ATTN SCOTT ZECHER | Unsecured: $93,447.33 |
| LLOYD GOLDMAN | Total: $93,447.33 | | C O BLDG MANAGEMENT CO | Total: $93,447.33 |
| C O BLDG MANAGEMENT CO INC ATTN | | | DORIAN GOLDMAN KATJA GOLDMAN | |
| SCOTT ZECHER | | | LLOYD GOLDMAN | |
| 417 FIFTH AVE 4TH FLOOR | | | 417 FIFTH AVE 4TH FL | |
| NEW YORK, NY 10016 | | | NEW YORK, NY 10016 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14497 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 07/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $43,846.22 | Creditor's Name and Address: | Priority: $116,952.60 |
| BLOOMINGDALE COURT | Administrative: | BLOOMINGDALE COURT | Administrative: |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | Unsecured: $18,791.24 | C O SIMON PROPERTY GROUP | Unsecured: $100.00 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $62,637.46 | INDIANAPOLIS, IN 46204 | Total: $117,052.60 |
| Claim: 4383 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13140 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $38,646.66 | Creditor's Name and Address: | Priority: |
| BOISE TOWNE PLAZA LLC | Administrative: | BOISE TOWNE PLAZA LLC A DEBTOR IN | Administrative: $53,720.65 |
| C O STEPHEN WARSH | Reclamation:: | POSSESSION SDNY 0911977 | Reclamation:: |
| GENERAL GROWTH PORPERTIES INC | Unsecured: $48,253.80 | C O STEPHEN WARSH | Unsecured: |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BWSC 1 26 | |
| CHICAOO, IL 60606 | Total: $86,900.46 | CHICAGO, IL 60606 | Total: $53,720.65 |
| Claim: 4383 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11743 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $38,646.66 | Creditor's Name and Address: | Priority: $53,860.47 |
| BOISE TOWNE PLAZA LLC | Administrative: | BOISE TOWNE PLAZA LLC | Administrative: |
| C O STEPHEN WARSH | Reclamation:: | C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PORPERTIES INC | Unsecured: $48,253.80 | GENERAL GROWTH PORPERTIES INC | Unsecured: $836,956.32 |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BSC 1 26 | |
| CHICAOO, IL 60606 | Total: $86,900.46 | CHICAOO, IL 60606 | Total: $890,816.79 |
| Claim: 11743 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13140 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $53,860.47 | Creditor's Name and Address: | Priority: |
| BOISE TOWNE PLAZA LLC | Administrative: | BOISE TOWNE PLAZA LLC A DEBTOR IN | Administrative: $53,720.65 |
| C O STEPHEN WARSH | Reclamation:: | POSSESSION SDNY 0911977 | Reclamation:: |
| GENERAL GROWTH PORPERTIES INC | Unsecured: $836,956.32 | C O STEPHEN WARSH | Unsecured: |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BWSC 1 26 | |
| CHICAOO, IL 60606 | Total: $890,816.79 | CHICAGO, IL 60606 | Total: $53,720.65 |

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 13 of 106

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 10095  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>BOND CICUIT VI DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $23,853.45<br>Total: $23,853.45 | **Claim:** 13426  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/18/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT VI DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,781,854.61<br>Total: $2,781,854.61 |
| **Claim:** 12066  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/03/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,459,910.58<br>Total: $2,459,910.58 | **Claim:** 13440  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/18/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,479,902.78<br>Total: $2,479,902.78 |
| **Claim:** 9957  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $26,207.50<br>Total: $26,207.50 | **Claim:** 13440  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/18/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,479,902.78<br>Total: $2,479,902.78 |
| **Claim:** 8692  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT IX DBT<br>ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION<br>C O WILMINGTON TRUST COMPANY<br>1100 N MARKET ST<br>WILMINGTON, DE 19890<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | **Claim:** 12495  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/27/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT IX DELAWARE BUSINESS TRUST<br>ADAM HILLER DRAPER & GOLDBERG PLLC<br>1500 N FRENCH ST 2ND FL<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $874,900.06<br>Total: $874,900.06 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12495 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | | Date Filed: 04/27/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | Administrative: | BOND CIRCUIT IX DELAWARE BUSINESS TRUST | Administrative: |
| ADAM HILLER DRAPER & GOLDBERG PLLC | Reclamation: | ADAM HILLER DRAPER & GOLDBERG PLLC | Reclamation: |
| 1500 N FRENCH ST 2ND FL | Unsecured: UNL | 1500 N FRENCH ST 2ND FL | Unsecured: $874,900.06 |
| WILMINGTON, DE 19801 | Total: UNL | WILMINGTON, DE 19801 | Total: $874,900.06 |

| Claim: 4372 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13139 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BOULEVARD ASSOCIATES | Administrative: | BOULEVARD ASSOCIATES A DEBTOR IN | Administrative: $23,578.94 |
| C O STEPHEN WARSH | | POSSESSION SDNY 0911977 | |
| GENERAL GROWTH PROPERTIES INC | Reclamation: | C O STEPHEN WARSH | Reclamation: |
| 110 N WACKER DR BSC 1 26 | Unsecured: UNL | 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAGO, IL 60606 | Total: UNL | CHICAGO, IL 60606 | Total: $23,578.94 |

| Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13139 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $23,578.94 | Creditor's Name and Address: | Priority: |
| BOULEVARD ASSOCIATES | Administrative: | BOULEVARD ASSOCIATES A DEBTOR IN | Administrative: $23,578.94 |
| C O STEPHEN WARSH | | POSSESSION SDNY 0911977 | |
| GENERAL GROWTH PROPERTIES INC | Reclamation: | C O STEPHEN WARSH | Reclamation: |
| 110 N WACKER DR BSC 1 26 | Unsecured: $367,706.26 | 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAGO, IL 60606 | Total: $391,285.20 | CHICAGO, IL 60606 | Total: $23,578.94 |

| Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14591 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 08/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: $23,578.94 | Creditor's Name and Address: | Priority: $40,328.65 |
| BOULEVARD ASSOCIATES | Administrative: | BOULEVARD ASSOCIATES | Administrative: |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Reclamation: | GENERAL GROWTH PROPERTIES INC | Reclamation: |
| 110 N WACKER DR BSC 1 26 | Unsecured: $367,706.26 | 110 N WACKER DR BSC 1 26 | Unsecured: $385,828.90 |
| CHICAGO, IL 60606 | Total: $391,285.20 | CHICAGO, IL 60606 | Total: $426,157.55 |

| Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14589 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 08/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: $23,578.94 | Creditor's Name and Address: | Priority: |
| BOULEVARD ASSOCIATES | Administrative: | BOULEVARD ASSOCIATES | Administrative: $40,328.65 |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Reclamation: | 110 N WACKER DR BSC 26 | Reclamation: |
| 110 N WACKER DR BSC 1 26 | Unsecured: $367,706.26 | CHICAGO, IL 60606 | Unsecured: |
| CHICAGO, IL 60606 | Total: $391,285.20 | | Total: $40,328.65 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 4372 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $23,578.94 |
| | Administrative: | | Administrative: |
| BOULEVARD ASSOCIATES | Reclamation: | BOULEVARD ASSOCIATES | Reclamation: |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Unsecured: UNL | GENERAL GROWTH PROPERTIES INC | Unsecured: $367,706.26 |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BSC 1 26 | |
| CHICAGO, IL 60606 | Total: UNL | CHICAGO, IL 60606 | Total: $391,285.20 |
| Claim: 130 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11904 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BOULEVARD NORTH ASSOCIATES | Reclamation: | BOULEVARD NORTH ASSOCIATES | Reclamation: |
| C O JEFFREY KURTZMAN ESQ | | C O JEFFREY KURTZMAN ESQ | |
| KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $65,731.08 | KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $801,071.64 |
| ELLERS LLC | | ELLERS LLC | |
| 260 S BROAD ST | Total: $65,731.08 | 260 S BROAD ST | Total: $801,071.64 |
| PHILADELPHIA, PA 19102 | | PHILADELPHIA, PA 19102 | |
| Claim: 1247 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12517 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/18/2008 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $41,731.03 | | Administrative: |
| BOYER LAKE POINTE, LC | Reclamation: | BOYER LAKE POINTE LC | Reclamation: |
| 90 SOUTH 400 WEST SUITE 200 | | 90 S 400 W STE 200 | |
| LAKE POINTE SHOPPING CENTER | Unsecured: | LAKE POINTE SHOPPING CENTER | Unsecured: $532,576.70 |
| SALT LAKE CITY, UT 84101 | | SALT LAKE CITY, UT 84101 | |
| | Total: $41,731.03 | | Total: $532,576.70 |
| Claim: 12508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12417 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/27/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $2,000.00 | | Administrative: $2,000.00 |
| BPP NY LLC | Reclamation: | BPP NY LLC | Reclamation: |
| JOHN C LA LIBERTE ESQ | | JOHN C LA LIBERTE ESQ | |
| SHERIN AND LODGEN LLP | Unsecured: $1,121,938.68 | SHERIN AND LODGEN LLP | Unsecured: $1,206,585.08 |
| 101 FEDERAL ST | | 101 FEDERAL ST | |
| BOSTON, MA 02110 | Total: $1,123,938.68 | BOSTON, MA 02110 | Total: $1,208,585.08 |
| Claim: 7063 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 05/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $2,000.00 |
| BPP OH LLC | Reclamation: | BPP OH LLC | Reclamation: |
| JOHN C LA LIBERTE ESQ | | JOHN C LA LIBERTE ESQ | |
| SHERIN & LODGEN LLP | Unsecured: $713,512.41 | SHERIN & LODGEN LLP | Unsecured: $795,263.37 |
| 101 FEDERAL ST | | 101 FEDERAL ST | |
| BOSTON, MA 02110 | Total: $713,512.41 | BOSTON, MA 02110 | Total: $797,263.37 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: | 12504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/27/2009 | Secured: | Date Filed: | 05/27/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $2,000.00 | Creditor's Name and Address: | | Priority: |
| BPP REDDING LLC | | Administrative: | BPP REDDING LLC | | Administrative: $2,000.00 |
| JOHN C LA LIBERTE ESQ | | Reclamation: | JOHN C LA LIBERTE ESQ | | Reclamation: |
| SHERIN AND LODGEN LLP | | | SHERIN AND LODGEN LLP | | |
| 101 FEDERAL ST | | Unsecured: $820,470.85 | 101 FEDERAL ST | | Unsecured: $875,276.78 |
| BOSTON, MA 02110 | | Total: $822,470.85 | BOSTON, MA 02110 | | Total: $877,276.78 |
| Claim: | 12511 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13075 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/27/2009 | Secured: | Date Filed: | 05/27/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BPP SC LLC | | Administrative: $2,000.00 | BPP SC LLC | | Administrative: $2,000.00 |
| JOHN C LA LIBERTE ESQ | | Reclamation: | JOHN C LA LIBERTE ESQ | | Reclamation: |
| SHERIN AND LODGEN LLP | | | SHERIN AND LODGEN LLP | | |
| 101 FEDERAL ST | | Unsecured: $764,223.70 | 101 FEDERAL ST | | Unsecured: $821,833.56 |
| BOSTON, MA 02110 | | Total: $766,223.70 | BOSTON, MA 02110 | | Total: $823,833.56 |
| Claim: | 7221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13046 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/28/2009 | Secured: | Date Filed: | 05/27/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BPP WB LLC | | Administrative: | BPP WB LLC | | Administrative: $2,000.00 |
| JOHN C LA LIBERTE ESQ | | Reclamation: | JOHN C LA LIBERTE ESQ | | Reclamation: |
| SHERIN AND LODGEN LLP | | | SHERIN AND LODGEN LLP | | |
| 101 FEDERAL ST | | Unsecured: $774,023.52 | 101 FEDERAL ST | | Unsecured: $816,021.39 |
| BOSTON, MA 02110 | | Total: $774,023.52 | BOSTON, MA 02110 | | Total: $818,021.39 |
| Claim: | 8175 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12168 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BRANDYWINE GRANDE C LP | | Administrative: | BRANDYWINE GRANDE C LP | | Administrative: |
| C O NICLAS A FERLAND ESQ | | Reclamation: | C O NICLAS A FERLAND ESQ | | Reclamation: |
| LECLAIRRYAN A PROFESSIONAL | | | LECLAIRRYAN A PROFESSIONAL | | |
| CORPORATION | | Unsecured: $25,883.22 | CORPORATION | | Unsecured: $1,189,992.94 |
| 555 LONG WHARF DR 8TH FL | | Total: $25,883.22 | 555 LONG WHARF DR 8TH FL | | Total: $1,189,992.94 |
| NEW HAVEN, CT 06511 | | | NEW HAVEN, CT 06511 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 17 of 106

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 13989 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 04/30/2009 | Secured: | Date Filed: | 06/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| | | Administrative: $63,105.43 | | | Administrative: $78,239.81 |
| BREEVAST RENO INC | | Reclamation:: | BREEVAST RENO INC RREEF FIRECREEK | | Reclamation:: |
| THOMAS J LEANSE ESQ | | | 207459 68 | | |
| C O KATTEN MUCHIN ROSENMAN LLP | | Unsecured: $958,082.76 | ATTN DUSTIN P BRANCH | | Unsecured: |
| 2029 CENTRUY PARK E 26TH FL | | | KATTEN MUCHIN ROSENMAN LLP | | |
| LOS ANGELES, CA 90067 | | Total: $1,021,188.19 | 2029 CENTURY PARK E 26TH FL | | Total: $78,239.81 |
| | | | LOS ANGELES, CA 90067 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 13961 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 04/30/2009 | Secured: | Date Filed: | 06/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| | | Administrative: $63,105.43 | | | Administrative: $76,576.26 |
| BREEVAST RENO INC | | Reclamation:: | BREEVAST RENO INC | | Reclamation:: |
| THOMAS J LEANSE ESQ | | | THOMAS J LEANSE ESQ | | |
| C O KATTEN MUCHIN ROSENMAN LLP | | Unsecured: $958,082.76 | C O KATTEN MUCHIN ROSENMAN LLP | | Unsecured: $958,235.04 |
| 2029 CENTRUY PARK E 26TH FL | | | 2029 CENTRUY PARK E 26TH FL | | |
| LOS ANGELES, CA 90067 | | Total: $1,021,188.19 | LOS ANGELES, CA 90067 | | Total: $1,034,811.30 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 7893 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 12823 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| | | Administrative: | | | Administrative: |
| CADI MONROVIA MARKETPLACE LLC | | Reclamation:: | CADI MONROVIA MARKETPLACE LLC DOME | | Reclamation:: |
| DOME MONROVIA MARKETPLACE LLC AND | | | MONROVIA MARKETPLACE LLC & | | |
| NATIONWIDE MONROVIA MARKETPLACE | | Unsecured: $149,805.68 | NATIONWIDE MONROVIA MARKETPLACE | | Unsecured: $990,393.52 |
| LLC | | | LLC | | |
| CADI MONROVIA MARKETPLACE LLC ET AL | | Total: $149,805.68 | CADI MONROVIA MARKETPLACE LLC ET AL | | Total: $990,393.52 |
| C O CAROLINE R DJANG ESQ | | | C O DAVID M POITRAS PC | | |
| JEFFER MANGELS BUTLER & MARMARO LLP | | | JEFFER MANGELS BUTLER & MARMARO LLP | | |
| 1900 AVENUE OF THE STARS 7TH FL | | | 1900 AVENUE OF THE STARS 7TH FL | | |
| LOS ANGELES, CA 90067 | | | LOS ANGELES, CA 90067 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 1036 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 9258 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/19/2008 | Secured: | Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| | | Administrative: $36,645.00 | | | Administrative: |
| CAMPBELL PROPERTIES LP | | Reclamation:: | CAMPBELL PROPERTIES LP | | Reclamation:: |
| 1415 N LILAC DR STE 120 | | | 1415 N LILAC DR STE 120 | | |
| MINNEAPOLIS, MN 55422 | | Unsecured: | MINNEAPOLIS, MN 55422 | | Unsecured: $52,360.22 |
| | | Total: $36,645.00 | | | Total: $52,360.22 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 12955 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/11/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CAPARRA CENTER ASSOCIATES LLC | | Administrative: | $66,583.71 |
| PENNY R STARK | | | |
| ATTORNEY FOR | | Reclamation:: | |
| 17 BON PINCK WAY | | Unsecured: | $735,404.08 |
| E HAMPTON, NY 11937 | | Total: | $801,987.79 |

| | | | |
|---|---|---|---|
| Claim: | 13014 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/05/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CAPARRA CENTER ASSOCIATES LLC | | Administrative: | $66,581.71 |
| PENNY R STARK | | | |
| ATTORNEY FOR CLAIMANT | | Reclamation:: | |
| 17 BON PINCK WAY | | Unsecured: | $735,406.08 |
| E HAMPTON, NY 11937 | | Total: | $801,987.79 |

| | | | |
|---|---|---|---|
| Claim: | 10017 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CAPITAL CENTRE LLC | | Administrative: | |
| C O BERT BITTOURNA ESQ | | Reclamation:: | |
| INLAND REAL ESTATE GROUP | | | |
| 2901 BUTTERFIELD RRD 3RD FL | | Unsecured: | UNL |
| OAK BROOK, IL 60523 | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 12743 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CAPITAL CENTRE LLC | | Administrative: | |
| C O BERT BITTOURNA ESQ | | Reclamation:: | |
| INLAND REAL ESTATE GROUP | | | |
| 2901 BUTTERFIELD RRD 3RD FL | | Unsecured: | $1,334,114.62 |
| OAK BROOK, IL 60523 | | Total: | $1,334,114.62 |

| | | | |
|---|---|---|---|
| Claim: | 7159 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CARDINAL CAPITAL PARTNERS INC & 680 S | | Administrative: | |
| LEMON AVE CO LLC | | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | | |
| LECLAIRRYAN A PROFESSIONAL | | Unsecured: | $219,657.28 |
| CORPORATION | | Total: | $219,657.28 |
| 555 LONG WHARF DR 8TH FL | | | |
| NEW HAVEN, CT 06511 | | | |

| | | | |
|---|---|---|---|
| Claim: | 12169 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CARDINAL CAPITAL PARTNERS INC & 680 S | | Administrative: | |
| LEMON AVE CO LLC | | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | | |
| LECLAIRRYAN A PROFESSIONAL | | Unsecured: | $5,049,313.62 |
| CORPORATION | | Total: | $5,049,313.62 |
| 555 LONG WHARF DR 8TH FL | | | |
| NEW HAVEN, CT 06511 | | | |

| | | | |
|---|---|---|---|
| Claim: | 12292 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/15/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CARDINAL COURT LLC | | Administrative: | |
| C O L KATIE MASON ESQ | | Reclamation:: | |
| REINHART BOERNER VAN DEUREN SC | | | |
| 1000 N WATER ST STE 1700 | | Unsecured: | $744,932.16 |
| MILWAUKEE, WI 53202 | | Total: | $744,932.16 |

| | | | |
|---|---|---|---|
| Claim: | 14502 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/16/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CARDINAL COURT LLC | | Administrative: | |
| C O L KATIE MASON ESQ | | Reclamation:: | |
| REINHART BOERNER VAN DEUREN SC | | | |
| 2125 W WASHINGTON ST | | Unsecured: | $763,316.97 |
| WEST BEND, WI 53095 | | Total: | $763,316.97 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 9787 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 01/30/2009
Creditor's Name and Address:
CAROLINA PAVILION COMPANY
C O AMY PRITCHARD WILLIAMS ESQ
K&L GATES LLP
214 N TRYON ST
HEARST TOWER 47TH FL
CHARLOTTE, NC 28202
Administrative: $78,622.76
Unsecured: $13,815.48
Total: $92,438.24

**Claim:** 12915 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 04/30/2009
CAROLINA PAVILION COMPANY
C O AMY PRITCHARD WILLIAMS ESQ
K&L GATES LLP
214 N TRYON ST
HEARST TOWER 47TH FL
CHARLOTTE, NC 28202
Administrative: $40,984.10
Unsecured: $698,676.25
Total: $739,660.35

**Claim:** 9787 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 01/30/2009
CAROLINA PAVILION COMPANY
C O AMY PRITCHARD WILLIAMS ESQ
K&L GATES LLP
214 N TRYON ST
HEARST TOWER 47TH FL
CHARLOTTE, NC 28202
Administrative: $78,622.76
Unsecured: $13,815.48
Total: $92,438.24

**Claim:** 14137 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 06/30/2009
CAROLINA PAVILION COMPANY
C O AMY PRITCHARD WILLIAMS ESQ
K&L GATES LLP
214 N TRYON ST
CHARLOTTE, NC 28202
Administrative: $48,419.28
Total: $48,419.28

**Claim:** 4258 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 01/23/2009
CC BRANDYWINE INVESTORS 1998, LLC
C/O CAPITAL DEVELOPMENT COMPANY
711 SLEATER KINNEY RD SE
LACEY, WA 98503
Unsecured: $127,084.00
Total: $127,084.00

**Claim:** 11591 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 03/17/2009
CC BRANDYWINE INVESTORS 1998 LLC
C O CAPITAL DEVELOPMENT COMPANY
711 SLEATER KINNEY RD SE
LACEY, WA 98503
Unsecured: $2,177,891.60
Total: $2,177,891.60

**Claim:** 5011 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 01/21/2009
CC COUNTRYSIDE 98 LLC
ATTN SIMON MARCIANO ESQ
NEUBERGER QUINN GIELEN RUBIN & GIBBER PA
1 SOUTH ST 27TH FL
BALTIMORE, MD 21202
Unsecured: $1,170,300.25
Total: $1,170,300.25

**Claim:** 14529 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Date Filed: 07/29/2009
CC COUNTRYSIDE 98 LLC
ATTN SIMON MARCIANO ESQ
NEUBERGER QUINN GIELEN RUBIN & GIBBER PA
1 SOUTH ST 27TH FL
BALTIMORE, MD 21202
Unsecured: $1,170,300.25
Total: $1,170,300.25

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 5009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14528 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC FREDERICK 98 LLC | | CC FREDERICK 98 LLC | |
| ATTN SIMON MARCIANO ESQ | Reclamation: | ATTN SIMON MARCIANO ESQ | Reclamation: |
| NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $43,150.00 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 |
| ONE SOUTH ST 27TH FL | Total: $43,150.00 | ONE SOUTH ST 27TH FL | Total: $961,096.05 |
| BALTIMORE, MD 21202 | | BALTIMORE, MD 21202 | |

| | | | |
|---|---|---|---|
| Claim: 11957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14528 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/30/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC FREDERICK 98 LLC | | CC FREDERICK 98 LLC | |
| ATTN SIMON MARCIANO ESQ | Reclamation: | ATTN SIMON MARCIANO ESQ | Reclamation: |
| NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 |
| ONE SOUTH ST 27TH FL | Total: $961,096.05 | ONE SOUTH ST 27TH FL | Total: $961,096.05 |
| BALTIMORE, MD 21202 | | BALTIMORE, MD 21202 | |

| | | | |
|---|---|---|---|
| Claim: 7666 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12818 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $13,043.80 | | Administrative: $41,132.16 |
| CC HAMBURG NY PARTNERS | | CC HAMBURG NY PARTNERS LLC | |
| MARK B CONLAN ESQ | Reclamation: | MARK B CONLAN ESQ | Reclamation: |
| GIBBONS PC | | GIBBONS PC | |
| ONE GATEWAY CENTER | Unsecured: $10,590.20 | 1 GATEWAY CTR | Unsecured: $358,613.44 |
| NEWARK, NJ 07102-5310 | Total: $23,634.00 | NEWARK, NJ 07102-5310 | Total: $399,745.60 |

| | | | |
|---|---|---|---|
| Claim: 9279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12686 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: UNL | | Administrative: $225,132.91 |
| CC INVESTORS 1995 6 | | CC INVESTORS 1995 6 | |
| SCOTT L HAIRE | Reclamation: | SCOTT L HAIRE | Reclamation: |
| C O CARDINAL CAPITAL PARTNERS | Unsecured: | C O CARDINAL CAPITAL PARTNERS | Unsecured: $2,978,210.98 |
| 8214 WESTCHESTER DR 9TH FL | Total: UNL | 8214 WESTCHESTER DR 9TH FL | Total: $3,203,343.89 |
| DALLAS, TX 75225-5520 | | DALLAS, TX 75225-5520 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**CLAIM TO BE DISALLOWED**

Claim: 1527
Date Filed: 12/10/2008
Creditor's Name and Address:
CC INVESTORS 1996 1
WILLIAM A BROSCIOUS ESQ
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $327,453.51
Total: $327,453.51

**SURVIVING CLAIM**

Claim: 2317
Date Filed: 01/02/2009
Creditor's Name and Address:
CC INVESTORS 1996 1
ATTN KELLY SERENKO DIR LEASE ADM
KAMIN REALTY COMPANY
PO BOX 10234
PITTSBURGH, PA 15232
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $345,950.57
Total: $345,950.57

---

Claim: 3273
Date Filed: 01/12/2009
Creditor's Name and Address:
CC INVESTORS 1996 14
WILLIAM A BROSCIOUS ESQUIRE
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $82,013.62
Total: $82,013.62

Claim: 11572
Date Filed: 02/24/2009
Creditor's Name and Address:
CC INVESTORS 1996 14
WILLIAM A BROSCIOUS ESQUIRE
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $863,858.59
Total: $863,858.59

---

Claim: 3270
Date Filed: 01/12/2009
Creditor's Name and Address:
CC INVESTORS 1996 3
WILLIAM A BROSCIOUS ESQUIRE
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $49,175.57
Total: $49,175.57

Claim: 11826
Date Filed: 03/13/2009
Creditor's Name and Address:
CC INVESTORS 1996 3
ATTN KELLY SERENKO DIR LEASE ADM
KAMIN REALTY COMPANY
PO BOX 10234
PITTSBURGH, PA 15232
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $426,955.42
Total: $426,955.42

---

Claim: 3275
Date Filed: 01/12/2009
Creditor's Name and Address:
CC INVESTORS 1996 9
WILLIAM A BROSCIOUS ESQUIRE
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $131,958.53
Total: $131,958.53

Claim: 11829
Date Filed: 03/13/2009
Creditor's Name and Address:
CC INVESTORS 1996 9
ATTN KELLY SERENKO DIR LEASE ADM
KAMIN REALTY COMPANY
PO BOX 10234
PITTSBURGH, PA 15232
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $1,154,776.86
Total: $1,154,776.86

---

Claim: 7156
Date Filed: 01/28/2009
Creditor's Name and Address:
CC KINGSPORT 98 LLC
C O NICLAS A FERLAND ESQ
LECLAIRRYAN A PROFESSIONAL
CORPORATION
555 LONG WHARF DR 8TH FL
NEW HAVEN, CT 06511
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $28,047.50
Total: $28,047.50

Claim: 12167
Date Filed: 03/30/2009
Creditor's Name and Address:
CC KINGSPORT 98 LLC
C O NICLAS A FERLAND ESQ
LECLAIRRYAN A PROFESSIONAL
CORPORATION
555 LONG WHARF DR 8TH FL
NEW HAVEN, CT 06511
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $488,508.27
Total: $488,508.27

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 13170 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/05/2009<br>**Creditor's Name and Address:**<br>CC SPRINGS LLC SUCCESSOR IN INTEREST<br>TO C 470 LIMITED LIABILITY COMPANY<br>ANN K CRENSHAW & PAUL K CAMPSEN<br>KAUFMAN & CANOLES A PROFESSIONAL<br>CORPORATION<br>2101 PARKS AVE STE 700<br>VIRGINIA BEACH, VA 23451<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative: $45,820.99<br>Reclamation:<br>Unsecured:<br>Total: $45,820.99 | **Claim:** 13190 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/29/2009<br>**Creditor's Name and Address:**<br>CC SPRINGS LLC SUCCESSOR IN INTEREST TO<br>C 470 LLC<br>ANN K CRENSHAW ESQ & PAUL K CAMPSEN<br>ESQ<br>KAUFMAN & CANOLES A PROFESSIONAL<br>CORPORATION<br>2101 PARKS AVE STE 700<br>VIRGINIA BEACH, VA 23451<br><br>Secured:<br>Priority:<br>Administrative: $47,199.49<br>Reclamation:<br>Unsecured:<br>Total: $47,199.49 |
| **Claim:** 7961 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>CCDC MARION PORTFOLIO LP<br>ATTN MICHAEL S HELD<br>HUNTON & WILLIAMS LLP<br>1445 ROSS AVE STE 3700<br>DALLAS, TX 75202-2755<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $106,220.85<br>Total: $106,220.85 | **Claim:** 12233 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/17/2009<br>**Creditor's Name and Address:**<br>CCDC MARION PORTFOLIO LP<br>ATTN MICHAEL S HELD<br>HUNTON & WILLIAMS LLP<br>1445 ROSS AVE STE 3700<br>DALLAS, TX 75202-2755<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $3,087,099.45<br>Total: $3,087,099.45 |
| **Claim:** 9601 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>CEDAR DEVELOPMENT LTD<br>7777 GLADES RD STE 310<br>BOCA RATON, FL 33434<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $124,598.28<br>Total: $124,598.28 | **Claim:** 12787 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>CEDAR DEVELOPMENT LTD<br>7777 GLADES RD STE 310<br>BOCA RATON, FL 33434<br><br>Secured:<br>Priority:<br>Administrative: $51,346.73<br>Reclamation:<br>Unsecured: $1,057,077.87<br>Total: $1,108,424.60 |
| **Claim:** 12291 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/15/2009<br>**Creditor's Name and Address:**<br>CENTENNIAL HOLDINGS LLC<br>VICE PRESIDENT PROPERTY MANAGEMENT<br>5785 CENTENNIAL CENTER BLVD<br>SUITE 230<br>C O TERRITORY INC<br>LAS VEGAS, NV 89149<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $55,486.64<br>Total: $55,486.64 | **Claim:** 12362 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 04/24/2009<br>**Creditor's Name and Address:**<br>CENTENNIAL HOLDINGS LLC<br>5785 CENTENNIAL CENTER BLVD<br>C/O TERRITORY INC STE 230<br>LAS VEGAS, NV 89149<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $549,045.47<br>Total: $549,045.47 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12556 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CENTRO PROPERTIES GROUP TA CONYERS CROSSROADS CONYERS GA C O DAVID L POLLACK BALLARD SPAHR ANDREWS & INGERSOLL LLP 1735 MARKET ST 51ST FL PHILADELPHIA, PA 19103 | Administrative: $10,649.10 Reclamation:: Unsecured: Total: $10,649.10 | | CENTRO PROPERTIES GROUP TA CONYERS CROSSROADS CONYERS GA C O DAVID L POLLACK BALLARD SPAHR ANDREWS & INGERSOLL LLP 1735 MARKET ST 51ST FL PHILADELPHIA, PA 19103 | Administrative: $14,204.10 Reclamation:: Unsecured: Total: $14,204.10 | |
| Claim: 7997 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQ ELYRIA OH C O DAVID L POLLACK BALLARD SPAHR ANDREWS & INGERSOLL LLP 1735 MARKET ST 51ST FL PHILADELPHIA, PA 19103 | Administrative: Reclamation:: Unsecured: $929,100.84 Total: $929,100.84 | | CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQUARE ELYRIA OH C O DAVID L POLLACK ESQ BALLARD SPAHR ANDREWS & INGERSOLL LLP 1735 MARKET ST 51ST FL PHILADELPHIA, PA 19103 | Administrative: Reclamation:: Unsecured: $961,746.36 Total: $961,746.36 | |
| Claim: 9547 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13939 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CHANDLER GATEWAY PARTNERS LLC MACERICH CHANDLER THOMAS J LEANSE ESQ C O KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PK E 26TH FL LOS ANGELES, CA 90067 | Administrative: $3,364.10 Reclamation:: Unsecured: $816,877.09 Total: $820,241.19 | | CHANDLER GATEWAY PARTNERS LLC THOMAS J LEANSE ESQ C O KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK E 26TH FL LOS ANGELES, CA 90067 | Administrative: $13,729.26 Reclamation:: Unsecured: $845,867.45 Total: $859,596.71 | |
| Claim: 13392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13576 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/16/2009 | Secured: $14,363.49 | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CHARLES COUNTY MARYLAND C O MEYERS RODBELL & ROSENBAUM PA 6801 KENILWORTH AVE STE 400 RIVERDALE, MD 20737-1385 | Administrative: Reclamation:: Unsecured: Total: $14,363.49 | | CHARLES COUNTY MARYLAND C O MEYERS RODBELL & ROSENBAUM PA 6801 KENILWORTH AVE STE 400 RIVERDALE, MD 20737-1385 | Administrative: $14,363.49 Reclamation:: Unsecured: Total: $14,363.49 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 7840 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 01/29/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: | |
| CHICAGO TITLE LAND TRUST COMPANY AS | | Reclamation:: | |
| TRUSTEE UNDER TRUST NO 116762 02 | | | |
| C O ROBERT D ZIMELIS | | Unsecured: $1,116,826.00 | |
| THOMAS C WOLFORD | | | |
| NEAL GERBER & EISENBERG LLP | | Total: $1,116,826.00 | |
| 2 N LASALLE ST | | | |
| CHICAGO, IL 60602-3801 | | | |

| | | | |
|---|---|---|---|
| Claim: 12396 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 04/28/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: $56,006.67 | |
| CHICAGO TITLE LAND TRUST COMPANY AS | | Reclamation:: | |
| TRUSTEE UNDER TRUST NO 116762 02 | | | |
| C O ROBERT D ZIMELIS | | Unsecured: $1,089,719.33 | |
| THOMAS C WOLFORD | | | |
| NEAL GERBER & EISENBERG LLP | | Total: $1,145,726.00 | |
| 2 N LASALLE ST | | | |
| CHICAGO, IL 60602-3801 | | | |

| | | | |
|---|---|---|---|
| Claim: 12680 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 04/29/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: | |
| CHK LLC | | Reclamation:: | |
| AUGUSTUS C EPPS JR ESQ | | | |
| CHRISTIAN & BARTON LLP | | Unsecured: $1,305,932.22 | |
| 909 E MAIN ST STE 1200 | | | |
| RICHMOND, VA 23219-3095 | | Total: $1,305,932.22 | |

| | | | |
|---|---|---|---|
| Claim: 12663 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 04/30/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: | |
| CHK LLC | | Reclamation:: | |
| AUGUSTUS C EPPS JR ESQ | | | |
| CHRISTIAN & BARTON LLP | | Unsecured: $1,316,782.37 | |
| 909 E MAIN ST STE 1200 | | | |
| RICHMOND, VA 23219-3095 | | Total: $1,316,782.37 | |

| | | | |
|---|---|---|---|
| Claim: 13093 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 12/12/2008 | | Priority: | |
| Creditor's Name and Address: | | Administrative: $60,417.00 | |
| CIM BIRCH ST INC | | Reclamation:: | |
| ATTN CATHERINE E CREELY & MARY A | | | |
| HOUSE | | Unsecured: | |
| CO AKIN GUMP STRAUSS HAUER & FELD | | | |
| LLP | | Total: $60,417.00 | |
| 1333 NEW HAMPSHIRE AVE NW | | | |
| WASHINGTON, DC 20036 | | | |
| UNKNOWN | | | |

| | | | |
|---|---|---|---|
| Claim: 13712 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 06/18/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: $101,660.19 | |
| CIM BIRCH ST INC | | Reclamation:: | |
| ROBERT E MILLS | | | |
| 6922 HOLLYWOOD BLVD NO 900 | | Unsecured: | |
| LOS ANGELES, CA 90028 | | | |
| | | Total: $101,660.19 | |

| | | | |
|---|---|---|---|
| Claim: 8165 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 01/29/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED | | Reclamation:: | |
| PARTNERSHIP | | | |
| C O NICLAS A FERLAND ESQ | | Unsecured: $686,818.16 | |
| LECLAIRRYAN A PROFESSIONAL | | | |
| CORPORATION | | Total: $686,818.16 | |
| 555 LONG WHARF DR 8TH FL | | | |
| NEW HAVEN, CT 06511 | | | |

| | | | |
|---|---|---|---|
| Claim: 14548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | |
| Date Filed: 08/13/2009 | | Priority: | |
| Creditor's Name and Address: | | Administrative: | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED | | Reclamation:: | |
| PARTNERSHIP | | | |
| C O NICLAS A FERLAND ESQ | | Unsecured: $725,339.33 | |
| LECLAIRRYAN A PROFESSIONAL | | | |
| CORPORATION | | Total: $725,339.33 | |
| 555 LONG WHARF DR 8TH FL | | | |
| NEW HAVEN, CT 06511 | | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7164 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | Reclamation:: | | CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | Unsecured: | $645,534.20 | C O NICLAS A FERLAND ESQ | Unsecured: | $725,339.33 |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $645,534.20 | LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $725,339.33 |
| 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | | 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7154 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8163 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | Reclamation:: | | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | Unsecured: | $674,479.22 | C O NICLAS A FERLAND ESQ | Unsecured: | $709,187.54 |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $674,479.22 | LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $709,187.54 |
| 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | | 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7152 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12338 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | | CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | Unsecured: | $106,526.58 | C O NICLAS A FERLAND ESQ | Unsecured: | $848,071.98 |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $106,526.58 | LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $848,071.98 |
| 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | | 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12171 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12338 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/30/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $166,325.54 | | Administrative: | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | | CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | Unsecured: | $870,759.61 | C O NICLAS A FERLAND ESQ | Unsecured: | $848,071.98 |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $1,037,085.15 | LECLAIRRYAN A PROFESSIONAL CORPORATION | Total: | $848,071.98 |
| 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | | 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12318 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 04/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $190,458.49 |
| CIRCUIT PA CORP | Reclamation: | CIRCUIT PA CORP | Reclamation: |
| SIGMOND SOMMER PROPERTIES | | SIGMOND SOMMER PROPERTIES | |
| ATTN RONALD DICTROW | Unsecured: $15,786.66 | ATTN RONALD DICTROW | Unsecured: $612,522.66 |
| 280 PARK AVE 4TH FL WEST BLDG | Total: $15,786.66 | 280 PARK AVE 4TH FL WEST BLDG | Total: $802,981.15 |
| NEW YORK, NY 10017 | | NEW YORK, NY 10017 | |

| Claim: 3278 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CIRCUIT REALTY NJ LLC | Reclamation: | CIRCUIT REALTY NJ LLC | Reclamation: |
| ATTN KELLY SERENKO DIR LEASE ADM | | ATTN KELLY SERENKO DIR LEASE ADM | |
| KAMIN REALTY COMPANY | Unsecured: $134,444.43 | KAMIN REALTY COMPANY | Unsecured: $1,357,269.60 |
| PO BOX 10234 | Total: $134,444.43 | PO BOX 10234 | Total: $1,357,269.60 |
| PITTSBURGH, PA 15232 | | PITTSBURGH, PA 15232 | |

| Claim: 7881 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $13,807.09 | | Administrative: $48,109.86 |
| CIRCUIT SPORTS LP | Reclamation: | CIRCUIT SPORTS LP | Reclamation: |
| EDWARD L ROTHBERG & JESSICA L | | EDWARD L ROTHBERG & MELISSA A | |
| HICKFORD | Unsecured: $67,230.81 | HASELDEN | Unsecured: |
| WEYCER KAPLAN PULASKI & ZUBER PC | Total: $81,037.90 | WEYCER KAPLAN PULASKI & ZUBER PC | Total: $48,109.86 |
| 11 GREENWAY PLAZA STE 1400 | | 11 E GREENWAY PLZ STE 1400 | |
| HOUSTON, TX 77046-0000 | | HOUSTON, TX 77046 | |

| Claim: 1569 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6125 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/11/2008 | Secured: | Date Filed: 01/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: $36,137.33 | Creditor's Name and Address: | Priority: $36,137.33 |
| | Administrative: | | Administrative: |
| CLAY TERRACE | Reclamation: | CLAY TERRACE | Reclamation: |
| ATTN PATTY SUMMERS | | ATTN PATTY SUMMERS | |
| C O SIMON PROPERTY GROUP | Unsecured: $1,053,145.11 | C O SIMON PROPERTY GROUP | Unsecured: $2,573,823.50 |
| 225 W WASHINGTON ST | Total: $1,089,282.44 | 225 W WASHINGTON ST | Total: $2,609,960.83 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| Claim: 5793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13057 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 05/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: $7,294.30 | Creditor's Name and Address: | Priority: $12,904.14 |
| | Administrative: | | Administrative: |
| CLEVELAND, CITY OF | Reclamation: | CLEVELAND, CITY OF | Reclamation: |
| PO BOX 1519 | | PO BOX 1519 | |
| CLEVELAND, TN 37364-1519 | Unsecured: | CLEVELAND, TN 37364-1519 | Unsecured: |
| | Total: $7,294.30 | | Total: $12,904.14 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 5059 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12078 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| CMAT 1999 C2 BUSTLETON AVENUE | Administrative: | CC PHILADELPHIA 98 LLC | Administrative: | |
| LIMITED PARTNERSHIP | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: | |
| C O MINDY A MORA | | NEUBERGER QUINN GIELEN RUBIN & GIBBER | | |
| BILZIN SUMBERG BAENA PRICE & AXELROD | Unsecured: $67,122.22 | PA | Unsecured: $1,443,520.29 | |
| LLP | Total: $67,122.22 | ONE SOUTH ST 27TH FL | Total: $1,443,520.29 | |
| 200 S BISCAYNE BLVD STE 2500 | | BALTIMORE, MD 21202 | | |
| MIAMI, FL 33131 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 5006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| CMAT 1999 C2 LAWENCE ROAD LLC | Administrative: | CC WICHITA FALLS 98 TRUST | Administrative: | |
| C O MINDY A MORA | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: | |
| BILZIN SUMBERG BAENA PRICE & AXELROD | | NEUBERGER QUINN GIELEN RUBIN & GIBBER | | |
| LLP | Unsecured: $28,766.67 | PA | Unsecured: $713,959.87 | |
| 200 S BISCAYNE BLVD STE 2500 | Total: $28,766.67 | ONE SOUTH ST 27TH FL | Total: $713,959.87 | |
| MIAMI, FL 33131 | | BALTIMORE, MD 21202 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 4999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11958 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| CMAT 1999 C2 RIDGELAND RETAIL LLC | Administrative: | CC RIDGELAND 98 LLC | Administrative: | |
| C O MINDY A MORA | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: | |
| BILZIN SUMBERG BAENA PRICE & AXELROD | | NEUBERGER QUINN GIELEN RUBIN & GIBBER | | |
| LLP | Unsecured: $47,944.44 | PA | Unsecured: $1,139,111.72 | |
| 200 S BISCAYNE BLVD STE 2500 | Total: $47,944.44 | ONE SOUTH ST 27TH FL | Total: $1,139,111.72 | |
| MIAMI, FL 33131 | | BALTIMORE, MD 21202 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 9727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| COBB CORNERS II LIMITED PARTNERSHIP | Administrative: | COBB CORNERS II LIMITED PARTNERSHIP | Administrative: | |
| C O AMY PRITCHARD WILLIAMS ESQ | Reclamation:: | C O AMY PRITCHARD WILLIAMS ESQ | Reclamation:: | |
| K & L GATES LLP | | K & L GATES LLP | | |
| 214 N TRYON ST | Unsecured: $19,430.10 | 214 N TRYON ST | Unsecured: $303,529.82 | |
| HEARST TOWER 47TH FL | Total: $19,430.10 | HEARST TOWER 47TH FL | Total: $303,529.82 | |
| CHARLOTTE, NC 28202 | | CHARLOTTE, NC 28202 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12372 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 04/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| COFAL PARTNERS, L P | | COFAL PARTNERS LP | |
| ATTN R JOEL COSLOV | Reclamation: | ATTN R JOEL COSLOV | Reclamation: |
| 1116 OLIVER BUILDING | Unsecured: $18,771.90 | 1116 OLIVER BUILDING | Unsecured: $589,494.90 |
| 535 SMITHFIELD STREET | | 535 SMITHFIELD ST | |
| PITTSBURGH, PA 15222 | Total: $18,771.90 | PITTSBURGH, PA 15222 | Total: $589,494.90 |

| Claim: 13113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14164 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/12/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COLE CC TAUNTON MA LLC COLE CC | Administrative: UNL | COLE CC TAUNTON MA LLC COLE CC | Administrative: $183,603.29 |
| AURORA CO LLC COLE CC MESQUITE TX | | AURORA CO LLC COLE CC GROVELAND FL | |
| LLC COLE CC GROVELAND FL LLC | Reclamation: | LLC & COLE CC MESQUITE TX LLC | Reclamation: |
| KUTAK ROCK LLP | Unsecured: | ATTN PETER J BARRETT & KIMBERLY A | Unsecured: |
| PETER J BARRETT | | PIERRO | |
| KIMBERLY A PIERRO | Total: UNL | KUTAK ROCK LLP | Total: $183,603.29 |
| 1111 E MAIN ST STE 800 | | 1111 E MAIN ST STE 800 | |
| RICHMOND, VA 23219-3500 | | RICHMOND, VA 23219-3500 | |

| Claim: 3891 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10293 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/15/2009 | Secured: | Date Filed: 02/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| COLONIAL HEIGHTS LAND ASSOC | | COLONIAL HEIGHTS LAND ASSOC | |
| STE 2550 INTERSTATE TOWER | Reclamation: | STE 2700 INTERSTATE TOWER | Reclamation: |
| 121 WEST TRADE ST | Unsecured: $223.00 | 121 W TRADE ST | Unsecured: UNL |
| CHARLOTTE, NC 28202 | | CHARLOTTE, NC 28202 | |
| | Total: $223.00 | | Total: UNL |

| Claim: 10092 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12468 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| COLONIAL SQUARE ASSOCIATES | | COLONIAL SQUARE ASSOCIATES | |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ | Reclamation: |
| ROBERT L LEHANE ESQ | Unsecured: $499,335.99 | ROBERT L LEHANE ESQ | Unsecured: $1,517,857.89 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $499,335.99 | 101 PARK AVE | Total: $1,517,857.89 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8369 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12993 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 05/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $3,896.48 | Creditor's Name and Address: | Priority: | |
| COLONY PLACE PLAZA LLC | Administrative: | COLONY PLACE PLAZA LLC | Administrative: | |
| C O KAREN LEE TURNER | Reclamation:: | C O KAREN LEE TURNER ESQ | Reclamation:: | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $74,295.14 | ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $652,890.59 | |
| 2 LIBERTY PL | | 50 S 16TH ST 22ND FL | | |
| 50 S 16TH ST 22ND FL | Total: $78,191.62 | PHILADELPHIA, PA 19102 | Total: $652,890.59 | |
| PHILADELPHIA, PA 19102 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8369 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13218 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/09/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $3,896.48 | Creditor's Name and Address: | Priority: | |
| COLONY PLACE PLAZA LLC | Administrative: | COLONY PLACE PLAZA LLC | Administrative: $43,506.53 | |
| C O KAREN LEE TURNER | Reclamation:: | KAREN L TURNER ESQ | Reclamation:: | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $74,295.14 | TWO LIBERTY PLACE | Unsecured: | |
| 2 LIBERTY PL | | 50 S 16TH ST 22ND FL | | |
| 50 S 16TH ST 22ND FL | Total: $78,191.62 | PHILADELPHIA, PA 19102-1909 | Total: $43,506.53 | |
| PHILADELPHIA, PA 19102 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| COMPASS GROUP | Administrative: | COMPASS GROUP THE AMERICAS DIVISION | Administrative: | |
| COMPASS GROUP USA | Reclamation:: | ATTN LYNNE FORESMAN | Reclamation:: | |
| 2400 YORKMONT RD | Unsecured: $191,798.41 | 2400 YORKMONT RD | Unsecured: $215,502.68 | |
| CHARLOTTE, NC 28217 | | CHARLOTTE, NC 28217 | | |
| | Total: $191,798.41 | | Total: $215,502.68 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9542 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| COMPTON COMMERCIAL REDEVELOPMENT | Administrative: $13,055.20 | COMPTON COMMERCIAL REDEVELOPMENT | Administrative: $12,866.81 | |
| COMPANY WATT STORE NO 422 | Reclamation:: | COMPANY STORE NO 422 | Reclamation:: | |
| THOMAS J LEANSE ESQ | Unsecured: $44,548.35 | C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $48,229.13 | |
| C O KATTEN MUCHIN ROSENMAN LLP | | THOMAS J LEANSE ESQ | | |
| 2029 CENTURY PK E 26TH FL | Total: $57,603.55 | 2029 CENTURY PARK E 26TH FL | Total: $61,095.94 | |
| LOS ANGELES, CA 90067 | | LOS ANGELES, CA 90067 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 6075 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12349 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $97,957.53 | Creditor's Name and Address: | Priority: $92,709.15 |
| CONCORD MILLS | Administrative: | CONCORD MILLS | Administrative: |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | |
| 225 W WASHINTON ST | Unsecured: $1,310,572.21 | 225 W WASHINTON ST | Unsecured: $2,313,229.25 |
| INDIANAPOLIS, IN 46204 | Total: $1,408,529.74 | INDIANAPOLIS, IN 46204 | Total: $2,405,938.40 |

| | | | |
|---|---|---|---|
| Claim: 7539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14561 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 08/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | CONGRESSIONAL NORTH ASSOCIATES LP | Administrative: |
| LIMITED PARTNERSHIP | Reclamation: | CRAIG M PALIK ESQ | Reclamation: |
| C O COHEN COMPANIES | | 6411 IVY LN STE 200 | |
| 2701 TOWER OAKS BLVD STE 200 | Unsecured: $20,184.06 | GREENBELT, MD 20770 | Unsecured: $1,150,212.97 |
| ROCKVILLE, MD 20852 | Total: $20,184.06 | | Total: $1,150,212.97 |

| | | | |
|---|---|---|---|
| Claim: 7539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12799 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | CONGRESSIONAL NORTH ASSOCIATES | Administrative: |
| LIMITED PARTNERSHIP | Reclamation: | LIMITED PARTNERSHIP | Reclamation: |
| C O COHEN COMPANIES | | CRAIG M PALIK ESQ | |
| 2701 TOWER OAKS BLVD STE 200 | Unsecured: $20,184.06 | 6411 IVY LN STE 200 | Unsecured: $1,135,278.33 |
| ROCKVILLE, MD 20852 | Total: $20,184.06 | GREENBELT, MD 20770 | Total: $1,135,278.33 |

| | | | |
|---|---|---|---|
| Claim: 12799 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14561 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 08/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | CONGRESSIONAL NORTH ASSOCIATES LP | Administrative: |
| LIMITED PARTNERSHIP | Reclamation: | CRAIG M PALIK ESQ | Reclamation: |
| CRAIG M PALIK ESQ | | 6411 IVY LN STE 200 | |
| 6411 IVY LN STE 200 | Unsecured: $1,135,278.33 | GREENBELT, MD 20770 | Unsecured: $1,150,212.97 |
| GREENBELT, MD 20770 | Total: $1,135,278.33 | | Total: $1,150,212.97 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 13106 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | $47,096.13 |
| LIMITED PARTNERSHIP | | |
| CRAIG M PALIK ESQ | Reclamation:: | |
| MCNAMEE HOSEA ET AL | Unsecured: | |
| 6411 IVY LN STE 200 | | |
| GREENBELT, MD 20770 | Total: | $47,096.13 |

| | | |
|---|---|---|
| Claim: 13174 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | $62,030.77 |
| LIMITED PARTNERSHIP | | |
| MCNAMEE HOSEA ET AL | Reclamation:: | |
| CRAIG M PALIK ESQ | Unsecured: | |
| 6411 IVY LN STE 200 | | |
| GREENBELT, MD 20770 | Total: | $62,030.77 |
| UNKNOWN | | |

| | | |
|---|---|---|
| Claim: 12232 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/17/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| COTTONWOOD CORNERS PHASE V LLC | Administrative: | |
| ATTN SHEILA DELA CRUZ ESQ | Reclamation:: | |
| C O HIRSCHLER FLEISCHER PC | Unsecured: | $523,705.24 |
| PO BOX 500 | | |
| RICHMOND, VA 23218-0500 | Total: | $523,705.24 |

| | | |
|---|---|---|
| Claim: 12337 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| COTTONWOOD CORNERS PHASE V LLC | Administrative: | |
| C O SHEILA DELA CRUZ ESQ | Reclamation:: | |
| HIRSCHLER FLEISHER PC | Unsecured: | $892,465.98 |
| PO BOX 500 | | |
| RICHMOND, VA 23218-0500 | Total: | $892,465.98 |

| | | |
|---|---|---|
| Claim: 4555 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | $9,554.50 |
| Creditor's Name and Address: | Priority: | |
| COUNTY OF WILLIAMSON UPPER BRUSHY | Administrative: | |
| CREEK WATER CONTROL & IMPROVEMENT | Reclamation:: | |
| DISTRICT NO 1A | Unsecured: | |
| WILLIAMSON COUNTY RFM | | |
| MCCREARY VESELKA BRAGG & ALLEN PC | Total: | $9,554.50 |
| 700 JEFFREY WAY STE 100 | | |
| PO BOX 1269 | | |
| ROUND ROCK, TX 78680 | | |

| | | |
|---|---|---|
| Claim: 13199 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| COUNTY OF WILLIAMSON | Administrative: | $69,923.83 |
| MICHAEL REED | Reclamation:: | |
| MCCREARY VESELKA BRAGG & ALLEN PC | Unsecured: | |
| 700 JEFFREY WAY STE 100 | | |
| PO BOX 1269 | | |
| ROUND ROCK, TX 78680 | Total: | $69,923.83 |

| | | |
|---|---|---|
| Claim: 9262 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| COVENTRY II DDR BUENA PARK PLACE LP | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation:: | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | $15,983.96 |
| KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $15,983.96 |

| | | |
|---|---|---|
| Claim: 12446 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| COVENTRY II DDR BUENA PARK PLACE LP | Administrative: | |
| ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation:: | |
| LEHANE ESQ | Unsecured: | $735,406.01 |
| KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $735,406.01 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
| --- | --- | --- | --- |
| Claim: 9261  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 12450  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COVENTRY II DDR BUENA PARK PLACE LP | Administrative: $83,711.02 | COVENTRY II DDR BUENA PARK PLACE LP | Administrative: $100,335.49 |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $83,711.02 | 101 PARK AVE | Total: $100,335.49 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 4858  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13020  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 05/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CROSSGATES COMMONS NEWCO LLC | Administrative: | CROSSGATETS COMMONS NEWCO LLC | Administrative: |
| ATTN KEVIN M NEWMAN ESQ | Reclamation: | ATTN KEVIN M NEWMAN ESQ | Reclamation: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: $22,532.08 | MENTER RUDIN & TRIVELPIECE PC | Unsecured: $1,827,361.40 |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: $22,532.08 | SYRACUSE, NY 13204-1498 | Total: $1,827,361.40 |
| Claim: 5570  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12496  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CROSSROADS ASSOCIATES LTD | Administrative: | CROSSROADS ASSOCIATES LTD | Administrative: |
| C O HEATHER D DAWSON ESQ | Reclamation: | C O HEATHER D DAWSON ESQ | Reclamation: |
| KITCHENS KELLEY GAYNES PC | Unsecured: $53,814.77 | KITCHENS KELLEY GAYNES PC | Unsecured: $800,610.75 |
| 3495 PIEDMONT RD NE | | 3495 PIEDMONT RD NE | |
| BLDG 11 STE 900 | Total: $53,814.77 | BLDG 11 STE 900 | Total: $800,610.75 |
| ATLANTA, GA 30305 | | ATLANTA, GA 30305 | |
| Claim: 6578  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12348  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DALY CITY PARTNERS I LP | Administrative: | DALY CITY PARTNERS I LP | Administrative: $60,538.17 |
| JULIE H ROME BANKS | Reclamation: | JULIE H ROME BANKS | Reclamation: |
| BINDER & MALTER LLP | Unsecured: $122,184.46 | BINDER & MALTER LLP | Unsecured: $545,748.61 |
| 2775 PARK AVE | | 2775 PARK AVE | |
| SANTA CLARA, CA 95050 | Total: $122,184.46 | SANTA CLARA, CA 95050 | Total: $606,286.78 |

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Case No. 08-35653-KRH                        Document      Page 33 of 106

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 3288 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14576 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 09/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DANIEL G KAMIN BURLINGTON LLC | Administrative: | DANIEL G KAMIN BURLINGTON LLC | Administrative: | |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | KAMIN REALTY COMPANY | | |
| 2211 PUMP RD | Unsecured: $87,613.74 | PO BOX 10234 | Unsecured: $1,036,556.43 | |
| RICHMOND, VA 23233 | Total: $87,613.74 | PITTSBURGH, PA 15232 | Total: $1,036,556.43 | |

| Claim: 1526 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14575 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/10/2008 | Secured: | Date Filed: 09/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN ELMWOOD PARK LLC | Administrative: | DANIEL G KAMIN ELMWOOD PARK LLC | Administrative: |
| ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KAMIN REALTY COMPANY | | KAMIN REALTY COMPANY | |
| PO BOX 10234 | Unsecured: $542,577.98 | PO BOX 10234 | Unsecured: $724,441.58 |
| PITTSBURGH, PA 15232 | Total: $542,577.98 | PITTSBURGH, PA 15232 | Total: $724,441.58 |

| Claim: 3280 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12096 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN FLINT LLC | Administrative: | WILLIAM A BROSCIOUS ESQ | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KAMIN REALTY COMPANY | |
| 2211 PUMP RD | Unsecured: $98,194.84 | PO BOX 10234 | Unsecured: $972,886.51 |
| RICHMOND, VA 23233 | Total: $98,194.84 | PITTSBURGH, PA 15232 | Total: $972,886.51 |

| Claim: 3277 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11716 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN MCALLEN LLC | Administrative: | DANIEL G KAMIN MCALLEN LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KAMIN REALTY COMPANY | |
| 2211 PUMP RD | Unsecured: $124,509.04 | PO BOX 10234 | Unsecured: $536,509.04 |
| RICHMOND, VA 23233 | Total: $124,509.04 | PITTSBURGH, PA 15232 | Total: $536,509.04 |

| Claim: 12438 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13558 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: $39,809.11 | DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: $44,078.02 |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $39,809.11 | NEW YORK, NY 10178 | Total: $44,078.02 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12437  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $672,300.25<br>Total: $672,300.25 | Claim: 13540  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $702,045.47<br>Total: $702,045.47 |
| Claim: 10002  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $44,403.82<br>Reclamation::<br>Unsecured:<br>Total: $44,403.82 | Claim: 13558  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $44,078.02<br>Reclamation::<br>Unsecured:<br>Total: $44,078.02 |
| Claim: 10001  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $42,010.97<br>Total: $42,010.97 | Claim: 13540  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $702,045.47<br>Total: $702,045.47 |
| Claim: 9736  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $41,374.47<br>Reclamation::<br>Unsecured:<br>Total: $41,374.47 | Claim: 13546  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $86,383.99<br>Reclamation::<br>Unsecured:<br>Total: $86,383.99 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12442  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR CROSSROADS CENTER LLC  Administrative: $11,629.51<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured:<br>101 PARK AVE  Total: $11,629.51<br>NEW YORK, NY 10178 | Claim: 13561  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR CROSSROADS CENTER LLC  Administrative: $11,629.51<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured:<br>101 PARK AVE  Total: $11,629.51<br>NEW YORK, NY 10178 |
| Claim: 10005  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR CROSSROADS CENTER LLC  Administrative:<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured: $7,461.38<br>101 PARK AVE  Total: $7,461.38<br>NEW YORK, NY 10178 | Claim: 12441  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR CROSSROADS CENTER LLC  Administrative:<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured: $413,495.69<br>101 PARK AVE  Total: $413,495.69<br>NEW YORK, NY 10178 |
| Claim: 10006  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR CROSSROADS CENTER LLC  Administrative: $13,256.56<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured:<br>101 PARK AVE  Total: $13,256.56<br>NEW YORK, NY 10178 | Claim: 12442  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR CROSSROADS CENTER LLC  Administrative: $11,629.51<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured:<br>101 PARK AVE  Total: $11,629.51<br>NEW YORK, NY 10178 |
| Claim: 8909  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR HIGHLAND GROVE LLC  Administrative:<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ  Reclamation::<br>KELLEY DRY & WARREN LLP  Unsecured: $408,434.07<br>101 PARK AVE  Total: $408,434.07<br>NEW YORK, NY 10178 | Claim: 13455  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>DDR HIGHLAND GROVE LLC  Administrative:<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ  Reclamation::<br>KELLEY DRYE & WARREN LLP  Unsecured: $445,650.28<br>101 PARK AVE  Total: $445,650.28<br>NEW YORK, NY 10178 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12463 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR HORSEHEADS LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $72,817.94<br>Reclamation::<br>Unsecured:<br>Total: $72,817.94 | Claim: 13525 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR HORSEHEADS LLC<br>ATTN JAMES S CARR AND ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $76,739.56<br>Reclamation::<br>Unsecured:<br>Total: $76,739.56 |
| Claim: 10010 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR HORSEHEADS LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $37,381.69<br>Total: $37,381.69 | Claim: 13458 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR HORSEHEADS LLC<br>ATTN JAMES S CARR AND ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $637,131.53<br>Total: $637,131.53 |
| Claim: 12844 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR HORSEHEADS LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $633,438.68<br>Total: $633,438.68 | Claim: 13458 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR HORSEHEADS LLC<br>ATTN JAMES S CARR AND ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $637,131.53<br>Total: $637,131.53 |
| Claim: 8979 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR MDT ASHEVILLE RIVER HILLS<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $43,155.83<br>Total: $43,155.83 | Claim: 12445 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR MDT ASHEVILLE RIVER HILLS<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $561,940.30<br>Total: $561,940.30 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 8730  
**Date Filed:** 01/30/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative: $70,024.62  
Reclamation:  
Unsecured:  
Total: $70,024.62  

**Claim:** 12440  
**Date Filed:** 04/30/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative: $80,040.76  
Reclamation:  
Unsecured:  
Total: $80,040.76  

---

**Claim:** 12439  
**Date Filed:** 04/30/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $509,029.73  
Total: $509,029.73  

**Claim:** 13552  
**Date Filed:** 06/19/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $511,959.23  
Total: $511,959.23  

---

**Claim:** 8999  
**Date Filed:** 01/30/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $29,995.54  
Total: $29,995.54  

**Claim:** 12439  
**Date Filed:** 04/30/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $509,029.73  
Total: $509,029.73  

---

**Claim:** 8999  
**Date Filed:** 01/30/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $29,995.54  
Total: $29,995.54  

**Claim:** 13552  
**Date Filed:** 06/19/2009  
**Creditor's Name and Address:**  
DDR MDT CARILLON PLACE LLC  
ATTN JAMES S CARR & ROBERT L LEHANE  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $511,959.23  
Total: $511,959.23  

---

**Claim:** 12747  
**Date Filed:** 04/30/2009  
**Creditor's Name and Address:**  
DDR MDT FAIRFAX TOWN CENTER LLC  
ATTN JAMES S CARR ESQ  
ROBERT L LEHANE ESQ  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $1,638,983.95  
Total: $1,638,983.95  

**Claim:** 13462  
**Date Filed:** 06/19/2009  
**Creditor's Name and Address:**  
DDR MDT FAIRFAX TOWN CENTER LLC  
ATTN JAMES S CARR ESQ  
ROBERT L LEHANE ESQ  
KELLEY DRYE & WARREN LLP  
101 PARK AVE  
NEW YORK, NY 10178  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation:  
Unsecured: $1,668,567.70  
Total: $1,668,567.70

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 10008 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13462 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DDR MDT FAIRFAX TOWN CENTER LLC | Administrative: | | DDR MDT FAIRFAX TOWN CENTER LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ | Reclamation:: |
| ROBERT L LEHANE ESQ | | | ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $467,387.40 | | KELLEY DRYE & WARREN LLP | Unsecured: $1,668,567.70 |
| 101 PARK AVE | Total: $467,387.40 | | 101 PARK AVE | Total: $1,668,567.70 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| Claim: 10007 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12443 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: | | DDR MDT GRANDVILLE MARKETPLACE LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| ROBERT L LEHANE ESQ | | | | |
| KELLEY DRYE & WARREN LLP | Unsecured: $94,924.07 | | KELLEY DRYE & WARREN LLP | Unsecured: $646,714.92 |
| 101 PARK AVE | Total: $94,924.07 | | 101 PARK AVE | Total: $646,714.92 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| Claim: 12474 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13564 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Administrative: | | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Administrative: |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $523,168.39 | | KELLEY DRYE & WARREN LLP | Unsecured: $527,718.25 |
| 101 PARK AVE | Total: $523,168.39 | | 101 PARK AVE | Total: $527,718.25 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| Claim: 12475 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13589 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Administrative: $36,003.51 | | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Administrative: $38,556.58 |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $36,003.51 | | 101 PARK AVE | Total: $38,556.58 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10064 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13564 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT MONACA TOWNSHIP | Administrative: | DDR MDT MONACA TOWNSHIP | Administrative: |
| MARKETPLACE LLC | Reclamation:: | MARKETPLACE LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ AND ROBERT L | |
| ROBERT L LEHANE ESQ | Unsecured: $14,178.92 | LEHANE ESQ | Unsecured: $527,718.25 |
| KELLEY DRYE & WARREN | Total: $14,178.92 | KELLEY DRYE & WARREN LLP | Total: $527,718.25 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 9030 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12698 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT WOODFIELD VILLAGE LLC | Administrative: | DDR MDT WOODFIELD VILLAGE LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ | Reclamation:: |
| ROBERT LEHANE ESQ | | ROBERT LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $17,999.66 | KELLEY DRYE & WARREN LLP | Unsecured: $810,311.41 |
| 101 PARK AVE | Total: $17,999.66 | 101 PARK AVE | Total: $810,311.41 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 9005 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12838 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MIAMI AVENUE LLC | Administrative: | DDR MIAMI AVENUE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Reclamation:: |
| ESQ | | ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $125,123.45 | KELLEY DRYE & WARREN LLP | Unsecured: $1,741,904.43 |
| 101 PARK AVE | Total: $125,123.45 | 101 PARK AVE | Total: $1,741,904.43 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 10003 — Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | | Claim: 12840 — Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR NORTE LLC | Administrative: | DDR NORTE LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ | Reclamation:: |
| ROBERT L LEHANE ESQ | | ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $16,269.36 | KELLEY DRYE & WARREN LLP | Unsecured: $1,343,968.03 |
| 101 PARK AVE | Total: $16,269.36 | 101 PARK AVE | Total: $1,343,968.03 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8700 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12700 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST CARY LLC | Reclamation:: | DDR SOUTHEAST CARY LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ | |
| ROBERT L LEHANE ESQ | Unsecured: $14,942.50 | ROBERT L LEHANE ESQ | Unsecured: $1,072,133.64 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $14,942.50 | NEW YORK, NY 10178 | Total: $1,072,133.64 |
| Claim: 12484 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $72,203.49 | | Administrative: $73,212.47 |
| DDR SOUTHEAST CORTEZ LLC | | DDR SOUTHEAST CORTEZ LLC | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $72,203.49 | NEW YORK, NY 10178 | Total: $73,212.47 |
| Claim: 10167 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST CORTEZ LLC | Reclamation:: | DDR SOUTHEAST CORTEZ LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $52,269.41 | KELLEY DRYE & WARREN LLP | Unsecured: $330,895.91 |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVE | |
| 101 PARK AVE | Total: $52,269.41 | NEW YORK, NY 10178 | Total: $330,895.91 |
| NEW YORK, NY 10178 | | | |
| Claim: 12746 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST CORTEZ LLC | Reclamation:: | DDR SOUTHEAST CORTEZ LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $345,182.72 | KELLEY DRYE & WARREN LLP | Unsecured: $330,895.91 |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVE | |
| 101 PARK AVE | Total: $345,182.72 | NEW YORK, NY 10178 | Total: $330,895.91 |
| NEW YORK, NY 10178 | | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 10168 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST CORTEZ LLC | Administrative: $68,884.02 | DDR SOUTHEAST CORTEZ LLC | Administrative: $73,212.47 | |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: $68,884.02 | 101 PARK AVE | Total: $73,212.47 | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12714 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $125,647.27 | DDR SOUTHEAST CULVER CITY DST | Administrative: $108,459.97 | |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: | |
| LEHANE ESQ | Unsecured: | LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: $125,647.27 | 101 PARK AVE | Total: $108,459.97 | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 9581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $84,460.48 | DDR SOUTHEAST CULVER CITY DST | Administrative: $108,459.97 | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: | |
| ESQ | Unsecured: | LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: $84,460.48 | 101 PARK AVE | Total: $108,459.97 | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 9925 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12715 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DDR SOUTHEAST CULVER CITY DST | Administrative: | DDR SOUTHEAST CULVER CITY DST | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $104,578.54 | LEHANE ESQ | Unsecured: $1,096,483.08 | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: $104,578.54 | 101 PARK AVE | Total: $1,096,483.08 | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12661 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST HIGHLANDS RANCH<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $421,434.95<br>Total: $421,434.95 | Claim: 13556 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST HIGHLANDS RANCH<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $524,216.57<br>Total: $524,216.57 |
| Claim: 9932 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST HIGHLANDS RANCH<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $12,870.63<br>Total: $12,870.63 | Claim: 13556 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST HIGHLANDS RANCH<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $524,216.57<br>Total: $524,216.57 |
| Claim: 8724 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST LOISDALE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $85,242.31<br>Reclamation::<br>Unsecured:<br>Total: $85,242.31 | Claim: 13521 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST LOISDALE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $152,924.72<br>Reclamation::<br>Unsecured:<br>Total: $152,924.72 |
| Claim: 10061 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST OLYMPIA DST<br>ATTM JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $12,878.23<br>Total: $12,878.23 | Claim: 12843 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST OLYMPIA DST<br>ATTM JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $595,535.47<br>Total: $595,535.47 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9586 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13517 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST SNELLVILLE LLC | | DDR SOUTHEAST SNELLVILLE LLC | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $658,315.05 | KELLEY DRYE & WARREN LLP | Unsecured: $658,729.05 |
| 101 PARK AVE | Total: $658,315.05 | 101 PARK AVE | Total: $658,729.05 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12460 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $172,930.39 | | Administrative: $175,257.91 |
| DDR UNION CONSUMER SQUARE LLC | | DDR UNION CONSUMER SQUARE LLC | |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $172,930.39 | 101 PARK AVE | Total: $175,257.91 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12459 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13553 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR UNION CONSUMER SQUARE LLC | | DDR UNION CONSUMER SQUARE LLC | |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $1,031,019.86 | KELLEY DRYE & WARREN LLP | Unsecured: $1,045,074.50 |
| 101 PARK AVE | Total: $1,031,019.86 | 101 PARK AVE | Total: $1,045,074.50 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 8727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12459 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR UNION CONSUMER SQUARE LLC | | DDR UNION CONSUMER SQUARE LLC | |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $74,202.34 | KELLEY DRYE & WARREN LLP | Unsecured: $1,031,019.86 |
| KELLEY DRYE & WARREN LLP | Total: $74,202.34 | 101 PARK AVE | Total: $1,031,019.86 |
| 101 PARK AVE | | NEW YORK, NY 10178 | |
| NEW YORK, NY 10178 | | | |

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document      Page 44 of 106

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13553 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: | DDR UNION CONSUMER SQUARE LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $74,202.34 | KELLEY DRYE & WARREN LLP | Unsecured: $1,045,074.50 |
| 101 PARK AVE | Total: $74,202.34 | 101 PARK AVE | Total: $1,045,074.50 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 8733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: $171,042.69 | DDR UNION CONSUMER SQUARE LLC | Administrative: $175,257.91 |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $171,042.69 | 101 PARK AVE | Total: $175,257.91 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12657 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13453 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | Administrative: | DDRC WALKS AT HIGHWOOD PRESERVE I | Administrative: |
| LLC | Reclamation:: | LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L | |
| ROBERT L LEHANE ESQ | Unsecured: $645,904.21 | LEHANE ESQ | Unsecured: $650,962.63 |
| KELLEY DRYE & WARREN | Total: $645,904.21 | KELLEY DRYE & WARREN | Total: $650,962.63 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 9927 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13453 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | Administrative: | DDRC WALKS AT HIGHWOOD PRESERVE I | Administrative: |
| LLC | Reclamation:: | LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L | |
| ROBERT L LEHANE ESQ | Unsecured: $21,992.34 | LEHANE ESQ | Unsecured: $650,962.63 |
| KELLEY DRYE & WARREN | Total: $21,992.34 | KELLEY DRYE & WARREN | Total: $650,962.63 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10081  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRC WALKS AT HIGHWOOD PRESERVE I<br>LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $157,963.47<br>Reclamation::<br>Unsecured:<br>Total: $157,963.47 | Claim: 12658  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRC WALKS AT HIGHWOOD PRESERVE I<br>LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $148,063.16<br>Reclamation::<br>Unsecured:<br>Total: $148,063.16 |
| Claim: 9733  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $181,246.39<br>Reclamation::<br>Unsecured:<br>Total: $181,246.39 | Claim: 13472  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $160,973.27<br>Reclamation::<br>Unsecured:<br>Total: $160,973.27 |
| Claim: 9919  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $28,328.72<br>Total: $28,328.72 | Claim: 13563  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $633,333.98<br>Total: $633,333.98 |
| Claim: 9928  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $80,920.83<br>Reclamation::<br>Unsecured:<br>Total: $80,920.83 | Claim: 13520  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $87,744.59<br>Reclamation::<br>Unsecured:<br>Total: $87,744.59 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12660 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $580,658.11<br>Total: $580,658.11 | Claim: 13563 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $633,333.98<br>Total: $633,333.98 |
| Claim: 8897 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC CC PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $59,914.89<br>Reclamation::<br>Unsecured:<br>Total: $59,914.89 | Claim: 13586 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC CC PLAZA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $45,545.52<br>Reclamation::<br>Unsecured:<br>Total: $45,545.52 |
| Claim: 12435 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRTC COLUMBIANA STATION I LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $645,941.54<br>Total: $645,941.54 | Claim: 13457 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC COLUMBIANA STATION I LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $732,960.36<br>Total: $732,960.36 |
| Claim: 9924 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC COLUMBIANA STATION I LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $11,257.90<br>Total: $11,257.90 | Claim: 13457 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC COLUMBIANA STATION I LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $732,960.36<br>Total: $732,960.36 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9921    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC CREEKS AT VIRGINIA CENTER LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,108.78<br>Total: $15,108.78 | Claim: 12436    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRTC CREEKS AT VIRGINIA CENTER LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,039,429.62<br>Total: $1,039,429.62 |
| Claim: 9918    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC SYCAMORE COMMONS LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,723.69<br>Total: $21,723.69 | Claim: 12664    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRTC SYCAMORE COMMONS LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,090,934.34<br>Total: $2,090,934.34 |
| Claim: 12486    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRTC T & C LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $555,147.26<br>Total: $555,147.26 | Claim: 13555    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC T & C LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $557,711.76<br>Total: $557,711.76 |
| Claim: 9929    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRTC T & C LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $27,225.61<br>Reclamation::<br>Unsecured:<br>Total: $27,225.61 | Claim: 13585    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRTC T & C LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $40,066.93<br>Reclamation::<br>Unsecured:<br>Total: $40,066.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9930 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13555 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DDRTC T & C LLC | Administrative: | | DDRTC T & C LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: |
| ROBERT L LEHANE ESQ | | | LEHANE ESQ | |
| KELLEY DRYE & WARREN | Unsecured: $9,368.95 | | KELLEY DRYE & WARREN LLP | Unsecured: $557,711.76 |
| 101 PARK AVE | Total: $9,368.95 | | 101 PARK AVE | Total: $557,711.76 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| Claim: 4570 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11777 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $28,792.50 | | Creditor's Name and Address: | Priority: |
| DEERBROOK ANCHOR ACQUISITION LLC | Administrative: | | DEERBROOK ANCHOR ACQUISITION LLC | Administrative: $42,238.67 |
| C O STEPHEN WARSH | Reclamation: | | C O STEPHEN WARSH | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $12,251.25 | | GENERAL GROWTH PROPERTIES INC | Unsecured: $664,846.88 |
| 110 N WACKER DR BSC 1 26 | Total: $41,043.75 | | 110 N WACKER DR BSC 1 26 | Total: $707,085.55 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | |

| Claim: 4570 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13141 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $28,792.50 | | Creditor's Name and Address: | Priority: |
| DEERBROOK ANCHOR ACQUISITION LLC | Administrative: | | DEERBROOK MALL LLC A DEBTOR IN | Administrative: $40,822.77 |
| C O STEPHEN WARSH | Reclamation: | | POSSESSION SDNY 0911977 | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $12,251.25 | | C O STEPHEN WARSH | Unsecured: |
| 110 N WACKER DR BSC 1 26 | Total: $41,043.75 | | 110 N WACKER DR BWSC 1 26 | Total: $40,822.77 |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | |

| Claim: 3735 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11294 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/14/2009 | Secured: | | Date Filed: 02/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DEMATTEO MANAGEMENT INC | Administrative: | | DEMATTEO MANAGEMENT INC | Administrative: |
| JENNIFER V DORAN ESQ | Reclamation: | | JENNIFER V DORAN ESQ | Reclamation: |
| HINCKLEY ALLEN & SNYDER LLP | Unsecured: $172,685.00 | | HINCKLEY ALLEN & SNYDER LLP | Unsecured: $248,685.00 |
| 28 STATE ST | Total: $172,685.00 | | 28 STATE ST | Total: $248,685.00 |
| BOSTON, MA 02109-1775 | | | BOSTON, MA 02109-1775 | |

| Claim: 3735 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13034 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/14/2009 | Secured: | | Date Filed: 05/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| DEMATTEO MANAGEMENT INC | Administrative: | | DEMATTEO MANAGEMENT INC | Administrative: |
| JENNIFER V DORAN ESQ | Reclamation: | | JENNIFER V DORAN ESQ | Reclamation: |
| HINCKLEY ALLEN & SNYDER LLP | Unsecured: $172,685.00 | | HINCKLEY ALLEN & SNYDER LLP | Unsecured: $2,890,256.25 |
| 28 STATE ST | Total: $172,685.00 | | 28 STATE ST | Total: $2,890,256.25 |
| BOSTON, MA 02109-1775 | | | BOSTON, MA 02109-1775 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**CLAIM TO BE DISALLOWED**

Claim: 11294
Date Filed: 02/05/2009
Creditor's Name and Address:
DEMATTEO MANAGEMENT INC
JENNIFER V DORAN ESQ
HINCKLEY ALLEN & SNYDER LLP
28 STATE ST
BOSTON, MA 02109-1775

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $248,685.00
Total: $248,685.00

**SURVIVING CLAIM**

Claim: 13034
Date Filed: 05/20/2009
Creditor's Name and Address:
DEMATTEO MANAGEMENT INC
JENNIFER V DORAN ESQ
HINCKLEY ALLEN & SNYDER LLP
28 STATE ST
BOSTON, MA 02109-1775

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $2,890,256.25
Total: $2,890,256.25

---

**CLAIM TO BE DISALLOWED**

Claim: 7590
Date Filed: 01/28/2009
Creditor's Name and Address:
DESERT HOME COMMUNITIES OF
OKLAHOMA LLC AN OKLAHOMA LIMITED
LIABILITY COMPANY
STEVE ZANK MANAGING MEMBER
7911 HERSCHEL AVE STE NO 306
SAN DIEGO, CA 92037

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $76,189.94
Reclamation::
Unsecured:
Total: $76,189.94

**SURVIVING CLAIM**

Claim: 11696
Date Filed: 03/03/2009
Creditor's Name and Address:
DESERT HOME COMMUNITIES OF
OKLAHOMA LLC
AN OKLAHOMA LIMITED LIABILITY
COMPANY
7911 HERSCHEL AVE SUITE NO 306
SAN DIEGO, CA 92037

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $65,588.96
Reclamation::
Unsecured:
Total: $65,588.96

---

**CLAIM TO BE DISALLOWED**

Claim: 7592
Date Filed: 01/28/2009
Creditor's Name and Address:
DESERT HOME COMMUNITIES OF
OKLAHOMA, LLC
7911 HERSCHEL AVE SUITE NO 306
LA JOLLA, CA 92037

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $675,855.22
Total: $675,855.22

**SURVIVING CLAIM**

Claim: 11685
Date Filed: 03/03/2009
Creditor's Name and Address:
DESERT HOME COMMUNITIES OF OK
7911 HERSCHEL AVE STE NO 306
LA JOLLA, CA 92037

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $665,254.24
Total: $665,254.24

---

**CLAIM TO BE DISALLOWED**

Claim: 9354
Date Filed: 01/30/2009
Creditor's Name and Address:
DEV LIMITED PARTNERSHIP
WILLIAM A GRAY ESQ
SANDS ANDERSON MARKS & MILLER PC
801 E MAIN ST STE 1800
PO BOX 1998
RICHMOND, VA 23218-1998

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $59,671.97
Total: $59,671.97

**SURVIVING CLAIM**

Claim: 12419
Date Filed: 04/29/2009
Creditor's Name and Address:
DEV LIMITED PARTNERSHIP
C O WILLIAM A GRAY ESQ
SANDS ANDERSON MARKS & MILLER PC
PO BOX 1998
RICHMOND, VA 23218-1998

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $309,992.38
Total: $309,992.38

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 9843 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $339,397.57 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: | $339,397.57 |

| | | |
|---|---|---|
| Claim: 13459 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | |
| ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Reclamation:: | |
| 3300 ENTERPRISE PKWY | Unsecured: | $341,375.76 |
| BEACHWOOD, OH 44122 | Total: | $341,375.76 |

| | | |
|---|---|---|
| Claim: 10086 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $11,952.34 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: | $11,952.34 |

| | | |
|---|---|---|
| Claim: 13456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | |
| ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Reclamation:: | |
| 3300 ENTERPRISE PKWY | Unsecured: | $594,086.65 |
| BEACHWOOD, OH 44122 | Total: | $594,086.65 |

| | | |
|---|---|---|
| Claim: 12717 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $578,509.11 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: | $578,509.11 |

| | | |
|---|---|---|
| Claim: 13456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | |
| ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Reclamation:: | |
| 3300 ENTERPRISE PKWY | Unsecured: | $594,086.65 |
| BEACHWOOD, OH 44122 | Total: | $594,086.65 |

| | | |
|---|---|---|
| Claim: 10083 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | $23,735.46 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE NEW YORK, NY 10178 | Total: | $23,735.46 |

| | | |
|---|---|---|
| Claim: 13454 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Administrative: | $23,490.04 |
| ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Reclamation:: | |
| 3300 ENTERPRISE PKWY | Unsecured: | |
| BEACHWOOD, OH 44122 | Total: | $23,490.04 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5532 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DICKER WARMINGTON PROPERTIES A CA | Reclamation:: | DICKER WARMINGTON PROPERTIES A CA | Reclamation:: |
| GENERAL PARTNERSHIP | | GENERAL PARTNERSHIP | |
| MR DAVID CASE | Unsecured: $218,285.72 | MR DAVID CASE | Unsecured: $2,565,909.97 |
| C O GVD COMMERCIAL PROPERTIES INC | | C O GVD COMMERCIAL PROPERTIES INC | |
| 1915 A E KATELLA AVE | Total: $218,285.72 | 1915 A E KATELLA AVE | Total: $2,565,909.97 |
| ORANGE, CA 92867 | | ORANGE, CA 92867 | |

| Claim: 5530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DICKER WARMINGTON PROPERTIES A CA | Reclamation:: | DICKER WARMINGTON PROPERTIES A CA | Reclamation:: |
| GENERAL PARTNERSHIP | | GENERAL PARTNERSHIP | |
| MR DAVID CASE | Unsecured: $836,758.08 | MR DAVID CASE | Unsecured: $2,565,909.97 |
| C O GVD COMMERCIAL PROPERTIES INC | | C O GVD COMMERCIAL PROPERTIES INC | |
| 1915 A E KATELLA AVE | Total: $836,758.08 | 1915 A E KATELLA AVE | Total: $2,565,909.97 |
| ORANGE, CA 92867 | | ORANGE, CA 92867 | |

| Claim: 8018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12553 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| E&A NORTHEAST LIMITED PARTNERSHIP | Reclamation:: | E&A NORTHEAST LIMITED PARTNERSHIP | Reclamation:: |
| C O CHRISTINE D LYNCH ESQ | | C O CHRISTINE D LYNCH ESQ | |
| GOULSTON & STORRS PC | Unsecured: $104,931.70 | GOULSTON & STORRS PC | Unsecured: $2,574,272.57 |
| 400 ATLANTIC AVE | | 400 ATLANTIC AVE | |
| BOSTON, MA 02110-3333 | Total: $104,931.70 | BOSTON, MA 02110-3333 | Total: $2,574,272.57 |

| Claim: 12734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $31,573.67 | | Administrative: $31,062.06 |
| EAGLERIDGE ASSOCIATES | Reclamation:: | EAGLERIDGE ASSOCIATES | Reclamation:: |
| C O IAN S LANDSBERG | | C O IAN S LANDSBERG | |
| LANDSBERG MARGUILES LLP | Unsecured: | LANDSBERG MARGUILES LLP | Unsecured: $252,372.13 |
| 16030 VENTURA BLVD STE 470 | | 16030 VENTURA BLVD STE 470 | |
| ENCINO, CA 91436 | Total: $31,573.67 | ENCINO, CA 91436 | Total: $283,434.19 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9645 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| EAGLERIDGE ASSOCIATES | Administrative: $13,532.83 | EAGLERIDGE ASSOCIATES | Administrative: $31,062.06 | |
| C O IAN S LANDSBERG | Reclamation: | C O IAN S LANDSBERG | Reclamation: | |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | | |
| 16030 VENTURA BLVD STE 470 | Unsecured: $5,799.78 | 16030 VENTURA BLVD STE 470 | Unsecured: $252,372.13 | |
| ENCINO, CA 91436 | Total: $19,332.61 | ENCINO, CA 91436 | Total: $283,434.19 | |

| | | | | |
|---|---|---|---|---|
| Claim: 7157 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12158 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| EASTLAND SHOPPING CENTER LLC | Administrative: | EASTLAND SHOPPING CENTER LLC | Administrative: | |
| C O NICLAS A FERLAND ESQ | Reclamation: | C O NICLAS A FERLAND ESQ | Reclamation: | |
| LECLAIRRYAN A PROFESSIONAL | | LECLAIRRYAN A PROFESSIONAL | | |
| CORPORATION | Unsecured: $14,183.41 | CORPORATION | Unsecured: $1,145,256.43 | |
| 555 LONG WHARF DR 8TH FL | Total: $14,183.41 | 555 LONG WHARF DR 8TH FL | Total: $1,145,256.43 | |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 4370 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $34,204.03 | Creditor's Name and Address: | Priority: $52,504.81 | |
| EASTRIDGE SHOPPING CENTER LLC | Administrative: | EASTRIDGE SHOPPING CENTER LLC | Administrative: | |
| C O STEPHEN WARSH | Reclamation: | C O STEPHEN WARSH | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $12,327.15 | 110 N WACKER DR BSC 1 26 | Unsecured: $539,229.27 | |
| CHICAGO, IL 60606 | Total: $46,531.18 | CHICAGO, IL 60606 | Total: $591,734.08 | |

| | | | | |
|---|---|---|---|---|
| Claim: 11745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13245 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $52,504.81 | Creditor's Name and Address: | Priority: $52,504.81 | |
| EASTRIDGE SHOPPING CENTER LLC | Administrative: | EASTRIDGE SHOPPING CENTER LLC A | Administrative: | |
| C O STEPHEN WARSH | Reclamation: | DEBTOR IN POSSESSION SD NY NO 09 11977 | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | C O STEPHEN WARSH | | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $539,229.27 | GENERAL GROWTH PROPERTIES INC | Unsecured: $551,056.27 | |
| CHICAGO, IL 60606 | Total: $591,734.08 | 110 N WACKER DR BSC 1 26 | Total: $603,561.08 | |
| | | CHICAGO, IL 60606 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**CLAIM TO BE DISALLOWED ***

| | | |
|---|---|---|
| Claim: | 4370 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $34,204.03 |
| EASTRIDGE SHOPPING CENTER LLC | | Administrative: |
| C O STEPHEN WARSH | | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: $12,327.15 |
| 110 N WACKER DR BSC 1 26 | | Total: $46,531.18 |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim: | 11745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 03/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $52,504.81 |
| EASTRIDGE SHOPPING CENTER LLC | | Administrative: |
| C O STEPHEN WARSH | | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: $539,229.27 |
| 110 N WACKER DR BSC 1 26 | | Total: $591,734.08 |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim: | 1935 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/23/2008 | Secured: $9,919.56 |
| Creditor's Name and Address: | | Priority: |
| EL PASO COUNTY TREASURER | | Administrative: |
| ATTN SANDRA J DAMRON | | Reclamation: |
| PO BOX 2007 | | Unsecured: |
| COLORADO SPRINGS, CO 80901-2007 | | Total: $9,919.56 |

| | | |
|---|---|---|
| Claim: | 9634 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| ENCINITAS PFA LLC | | Administrative: $59,773.66 |
| AMY PRITCHARD WILLIAMS ESQ | | Reclamation: |
| K&L GATES LLP | | Unsecured: $12,698.82 |
| HEARST TOWER 47TH FL | | Total: $72,472.48 |
| 214 N TRYON ST | | |
| CHARLOTTE, NC 28202 | | |

**SURVIVING CLAIM ***

| | | |
|---|---|---|
| Claim: | 13245 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 06/03/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $52,504.81 |
| EASTRIDGE SHOPPING CENTER LLC A | | Administrative: |
| DEBTOR IN POSSESSION SD NY NO 09 11977 | | Reclamation: |
| C O STEPHEN WARSH | | Unsecured: $551,056.27 |
| GENERAL GROWTH PROPERTIES INC | | Total: $603,561.08 |
| 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim: | 13301 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 06/09/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| EASTRIDGE SHOPPING CENTER LLC | | Administrative: $39,604.55 |
| C O STEPHEN WARSH | | Reclamation: |
| 110 N WACKER DR BWSC 1 26 | | Unsecured: |
| CHICAGO, IL 60606 | | Total: $39,604.55 |

| | | |
|---|---|---|
| Claim: | 14481 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 07/13/2009 | Secured: $29,767.21 |
| Creditor's Name and Address: | | Priority: |
| EL PASO COUNTY TREASURER | | Administrative: |
| ATTN SANDRA J DAMRON | | Reclamation: |
| PO BOX 2007 | | Unsecured: |
| COLORADO SPRINGS, CO 80901-2007 | | Total: $29,767.21 |

| | | |
|---|---|---|
| Claim: | 12648 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| ENCINITAS PFA LLC | | Administrative: $41,822.68 |
| AMY PRITCHARD WILLIAMS ESQ | | Reclamation: |
| K&L GATES LLP | | Unsecured: $756,639.88 |
| HEARST TOWER 47TH FL | | Total: $798,462.56 |
| 214 N TRYON ST | | |
| CHARLOTTE, NC 28202 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 5276<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>ENGELKE, KARL<br>1001 BICKELLY BAY DR  SUITE 1200<br>MIAMI, FL 33131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | UNL<br>UNL | Claim: 13287<br>Date Filed: 06/08/2009<br>Creditor's  Name and Address:<br><br>KARL ENGELKE<br>ATTN RACHELLE R BOCKSCH<br>SIMON & BOCKSCH<br>ATTORNEYS FOR PLAINTIFFS<br>1001 BRICKELL BAY DR STE 1200<br>MIAMI, FL 33131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $450,000.00<br><br>$450,000.00 |
| Claim: 5979<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ENID TWO L L C<br>C/O ABBE LUMBER CORP<br>200 AVENEL ST<br>AVENEL, NJ 07001 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $28,999.00<br><br>$28,999.00 | Claim: 12815<br>Date Filed: 04/30/2009<br>Creditor's  Name and Address:<br><br>ENID TWO LLC<br>C O NANCY ISAACSON ESQ<br>75 LIVNGSTON AVE<br>ROSELAND, NJ 07068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $65,010.45<br><br>$65,010.45 |
| Claim: 12388<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>EXPRESS SERVICES INC DBA EXPRESS<br>PERSONNEL SERVICES<br>EXPRESS SERVICES INC C O RICHARD C<br>OGDEN AND MARTIN A BROWN<br>210 PARK AVE STE 3030<br>OKLAHOMA CITY, OK 73102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $15,173.42<br><br>$15,173.42 | Claim: 13954<br>Date Filed: 06/29/2009<br>Creditor's  Name and Address:<br><br>EXPRESS PERSONNEL SERVICES INC<br>ATTN RICHARD C OGDEN AND MARTIN<br>ALLEN BROWN<br>MULINIX OGDEN HALL & ANDREWS &<br>LUDLAM PLLC<br>210 PARK AVE STE 3030<br>OKLAHOMA CITY, OK 73102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $11,874.80<br><br>$11,874.80 |
| Claim: 4781<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $14,005.60<br><br>$14,005.60 | Claim: 13292<br>Date Filed: 06/08/2009<br>Creditor's  Name and Address:<br><br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: | $14,005.60<br><br>$14,005.60 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 5087 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13296 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 06/08/2009 | Secured: |
| Creditor's Name and Address: | Priority: $18,798.99 | Creditor's Name and Address: | Priority: $18,798.99 |
| FAYETTE COUNTY ATTORNEY | Administrative: | FAYETTE COUNTY ATTORNEY | Administrative: |
| DELINQUENT PROPERTY TAXES | Reclamation: | DELINQUENT PROPERTY TAXES | Reclamation: |
| 110 W VINE ST | Unsecured: | 110 W VINE ST | Unsecured: |
| LEXINGTON, KY 40507-1334 | Total: $18,798.99 | LEXINGTON, KY 40507-1334 | Total: $18,798.99 |

| Claim: 6102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12357 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $35,756.99 | Creditor's Name and Address: | Priority: $222,081.70 |
| FIREWHEEL TOWN CENTER | Administrative: | FIREWHEEL TOWN CENTER | Administrative: |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: |
| C O SIMON PROPERTY GROUP | Unsecured: $1,985,936.21 | C O SIMON PROPERTY GROUP | Unsecured: $3,073,970.24 |
| 225 W WASHINGTON ST | Total: $2,021,693.20 | 225 W WASHINGTON ST | Total: $3,296,051.94 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| Claim: 2987 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4177 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/08/2009 | Secured: | Date Filed: 01/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FLINTLOCK NORTHRIDGE LLC | Administrative: | FLINTLOCK NORTHRIDGE LLC | Administrative: $4,553.53 |
| 605 W 47TH ST STE 200 | Reclamation: | C/O BLOCK & CO INC REALTORS | Reclamation: |
| KANSAS CITY, MO 64112 | Unsecured: $49,337.12 | 605 W 47TH ST STE 200 | Unsecured: $611,741.47 |
| | Total: $49,337.12 | KANSAS CITY, MO 64112 | Total: $616,295.00 |

| Claim: 313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 01/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT | Administrative: |
| INC | Reclamation: | INC | Reclamation: |
| AGENT FOR FC JANES PARK LLC | Unsecured: $52,567.67 | AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $70,050.50 |
| 50 PUBLIC SQ STE 1360 | Total: $52,567.67 | 50 PUBLIC SQ STE 1360 | Total: $70,050.50 |
| CLEVELAND, OH 44113 | | CLEVELAND, OH 44113 | |

| Claim: 11221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/20/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT | Administrative: |
| INC | Reclamation: | INC | Reclamation: |
| AGENT FOR FC JANES PARK LLC | Unsecured: $70,050.50 | AGENT FOR FC JANES PARK LLC | Unsecured: $1,010,276.40 |
| 50 PUBLIC SQ STE 1360 | Total: $70,050.50 | 50 PUBLIC SQ STE 1360 | Total: $1,010,276.40 |
| CLEVELAND, OH 44113 | | CLEVELAND, OH 44113 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 313  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/18/2008<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR FC JANES PARK LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $52,567.67<br>Total: $52,567.67 | **Claim:** 11964  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/26/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR FC JANES PARK LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,010,276.40<br>Total: $1,010,276.40 |
| **Claim:** 315  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/18/2008<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR LABURNUM INVESTMENT LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $43,998.59<br>Total: $43,998.59 | **Claim:** 11967  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/26/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR LABURNUM INVESTMENT LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $665,436.41<br>Total: $665,436.41 |
| **Claim:** 316  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/18/2008<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR SHORT PUMP TOWN CENTER LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $39,723.03<br>Total: $39,723.03 | **Claim:** 11598  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/20/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR SHORT PUMP TOWN CENTER LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $57,615.21<br>Total: $57,615.21 |
| **Claim:** 11614  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/20/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR STAPLETON NORTH TOWN LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $41,746.19<br>Total: $41,746.19 | **Claim:** 12033  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/26/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR STAPLETON NORTH TOWN LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,077,768.57<br>Total: $1,077,768.57 |
| **Claim:** 4658  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/15/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR STAPLETON NORTH TOWN LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $70,050.50<br>Total: $70,050.50 | **Claim:** 11964  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/26/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT INC<br>AGENT FOR FC JANES PARK LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,010,276.40<br>Total: $1,010,276.40 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 4658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 02/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: |
| AGENT FOR STAPLETON NORTH TOWN LLC | Reclamation: | AGENT FOR FC JANES PARK LLC | Reclamation: |
| 50 PUBLIC SQ STE 1360 | Unsecured: $70,050.50 | 50 PUBLIC SQ STE 1360 | Unsecured: $70,050.50 |
| CLEVELAND, OH 44113 | Total: $70,050.50 | CLEVELAND, OH 44113 | Total: $70,050.50 |
| Claim: 4365 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13244 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: $22,635.33 | Creditor's Name and Address: | Priority: $35,467.56 |
| GGP GATEWAY MALL LLC | Administrative: | GGP GATEWAY MALL LLC A DEBTOR IN | Administrative: |
| C O STEPHEN WARSH | Reclamation: | POSSESSION SD NY 09 11977 | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $9,700.86 | C O STEPHEN WARSH | Unsecured: $465,641.14 |
| 110 N WACKER DR BSC 1 26 | Total: $32,336.19 | GENERAL GROWTH PROPERTIES INC | Total: $501,108.70 |
| CHICAGO, IL 60606 | | 110 N WACKER DR BSC 1 26 | |
| | | CHICAGO, IL 60606 | |
| Claim: 4578 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13145 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $30,593.00 | Creditor's Name and Address: | Priority: |
| GGP STEEPLEGATE INC | Administrative: | GGP STEEPLEGATE INC A DEBTOR IN | Administrative: $40,834.51 |
| C O STEPHEN WARSH | Reclamation: | POSSESSION SDNY 0911977 | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $13,075.90 | C O STEPHEN WARSH | Unsecured: |
| 110 N WACKER DR BSC 1 26 | Total: $43,668.90 | 110 N WACKER DR BWSC 1 26 | Total: $40,834.51 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |
| Claim: 9193 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GIANT EAGLE INC | Administrative: | GIANT EAGLE INC | Administrative: |
| C O DARLENE M NOWAK ESQ | Reclamation: | C O DARLENE M NOWAK ESQ | Reclamation: |
| MARCUS & SHAPIRA LLP | Unsecured: $10,000.00 | MARCUS & SHAPIRA LLP | Unsecured: $806,548.32 |
| 35TH FL 1 OXFORD CTR | Total: $10,000.00 | 35TH FL 1 OXFORD CTR | Total: $806,548.32 |
| PITTSBURGH, PA 15219 | | PITTSBURGH, PA 15219 | |
| Claim: 12393 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/09/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GRAVOIS BLUFFS III LLC | Administrative: | GRAVOIS BLUFFS III LLC | Administrative: |
| JOHN E HILTON | Reclamation: | JOHN E HILTON | Reclamation: |
| CARMODY MACDONALD PC | Unsecured: $1,097,034.89 | CARMODY MACDONALD PC | Unsecured: $1,103,298.01 |
| 120 S CENTRAL STE 1800 | Total: $1,097,034.89 | 120 S CENTRAL STE 1800 | Total: $1,103,298.01 |
| CLAYTON, MO 63105 | | CLAYTON, MO 63105 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 4661 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12622 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Date Filed: 05/01/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GREECE RIDGE LLC | GREECE RIDGE LLC |
| THOMAS W DANIELS ESQ | C O THOMAS W DANIELS ESQ |
| 1265 SCOTTSVILLE RD | WILMORITE MANAGEMENT GROUP LLC |
| ROCHESTER, NY 14624 | 1265 SCOTTSVILLE RD |
| | ROCHESTER, NY 14624 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $32,083.23 | Unsecured: $476,551.00 |
| Total: $32,083.23 | Total: $476,551.00 |

| | |
|---|---|
| Claim: 9251 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12492 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 04/29/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GREEN 521 5TH AVENUE LLC | GREEN 521 5TH AVENUE LLC |
| ATTN NEIL H KESSNER ESQ | ATTN NEIL KESSNER |
| C O SL GREEN REALTY CORP | C O SL GREEN REALTY CORP |
| 420 LEXINGTON AVE | 420 LEXINGTON AVE 18TH FLOOR |
| NEW YORK, NY 10170 | NEW YORK, NY 10170 |
| Secured: | Secured: |
| Priority: $252,809.00 | Priority: |
| Administrative: | Administrative: $288,158.43 |
| Reclamation: | Reclamation: |
| Unsecured: $141,848.61 | Unsecured: $10,509,257.48 |
| Total: $394,657.61 | Total: $10,797,415.91 |

| | |
|---|---|
| Claim: 9539 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13941 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Date Filed: 06/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GREEN TREE MALL ASSOCIATES MACERICH | GREEN TREE MALL ASSOCIATES |
| GREEN TREE | THOMAS J LEANSE ESQ |
| THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP |
| C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL |
| 2029 CENTURY PK E 26TH FL | LOS ANGELES, CA 90067 |
| LOS ANGELES, CA 90067 | |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $3,354.04 | Administrative: $5,631.73 |
| Reclamation: | Reclamation: |
| Unsecured: $321,621.92 | Unsecured: $336,959.01 |
| Total: $324,975.96 | Total: $342,590.74 |

| | |
|---|---|
| Claim: 3939 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12332 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Date Filed: 04/22/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GREENWOOD POINT LP | GREENWOOD POINT LP |
| ATTN INGRID C MEADOR | ATTN INGRID C MEADOR |
| C O THE BROADBENT COMPANY | C O THE BROADBENT COMPANY |
| 117 E WASHINGTON ST STE 300 | 117 E WASHINGTON ST STE 300 |
| INDIANAPOLIS, IN 46204 | INDIANAPOLIS, IN 46204 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $36,964.95 | Unsecured: $842,836.69 |
| Total: $36,964.95 | Total: $842,836.69 |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8729  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>GS ERIE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L  Reclamation::<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP  Unsecured:  $90,286.20<br>101 PARK AVE  Total:  $90,286.20<br>NEW YORK, NY 10178 | Claim: 13463  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>GS ERIE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L  Reclamation::<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP  Unsecured:  $797,420.01<br>101 PARK AVE  Total:  $797,420.01<br>NEW YORK, NY 10178 |
| Claim: 12478  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>GS ERIE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L  Reclamation::<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP  Unsecured:  $758,184.20<br>101 PARK AVE  Total:  $758,184.20<br>NEW YORK, NY 10178 | Claim: 13463  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>GS ERIE LLC<br>ATTN JAMES S CARR ESQ & ROBERT L  Reclamation::<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP  Unsecured:  $797,420.01<br>101 PARK AVE  Total:  $797,420.01<br>NEW YORK, NY 10178 |
| Claim: 4409  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>HAGUE, TIMOTHY  Reclamation::<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060  Unsecured:  $80,000.00<br>  Total:  $80,000.00 | Claim: 11161  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/17/2009  Secured:<br>Creditor's Name and Address:  Priority:  $10,950.00<br>  Administrative:<br>HAGUE, TIMOTHY  Reclamation::<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060  Unsecured:  $69,050.00<br>  Total:  $80,000.00 |
| Claim: 4404  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>  Administrative:<br>HAGUE, TIMOTHY  Reclamation::<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060  Unsecured:  $40,000.00<br>  Total:  $40,000.00 | Claim: 11162  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/17/2009  Secured:<br>Creditor's Name and Address:  Priority:  $10,950.00<br>  Administrative:<br>HAGUE, TIMOTHY  Reclamation::<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060  Unsecured:  $29,050.00<br>  Total:  $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 1793 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13343 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 12/17/2008 | Secured: | | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $6,012.63 | | Creditor's Name and Address: | Priority: $5,948.39 | |
| HARFORD COUNTY MARYLAND | Administrative: | | HARFORD COUNTY MARYLAND | Administrative: | |
| DEPARTMENT OF LAW | Reclamation:: | | DEPARTMENT OF LAW | Reclamation:: | |
| 220 S MAIN ST 3RD FL | Unsecured: | | 220 S MAIN ST 3RD FL | Unsecured: | |
| BEL AIR, MD 21014 | Total: $6,012.63 | | BEL AIR, MD 21014 | Total: $5,948.39 | |

| Claim: 4085 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13907 | | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HAYDEN MEADOWS JOINT VENTURE | Administrative: | | HAYDEN MEADOWS JV | Administrative: | |
| 805 SW BROADWAY STE 2020 | Reclamation:: | | JILL HOLLOWELL | Reclamation:: | |
| PORTLAND, OR 97205 | Unsecured: $843,093.75 | | TMT DEVELOPMENT CO INC | Unsecured: $224,335.00 | |
| | Total: $843,093.75 | | 805 SW BROADWAY STE 2020 | Total: $224,335.00 | |
| | | | PORTLAND, OR 97205 | | |

| Claim: 2264 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9810 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 12/30/2008 | Secured: | | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HAYWOOD, MICHAEL | Administrative: | | HAYWOOD, MICHAEL | Administrative: | |
| 2125 W 85TH ST | Reclamation:: | | 2125 W 85TH ST | Reclamation:: | |
| LOS ANGELES, CA 90047 | Unsecured: $75,418.35 | | LOS ANGELES, CA 90047 | Unsecured: $75,418.35 | |
| | Total: $75,418.35 | | | Total: $75,418.35 | |

| Claim: 11460 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14037 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $9,874.73 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $17,278.42 | |
| RHYSA GRIFFITH SOUTH | Reclamation:: | | RHYSA GRIFFITH SOUTH | Reclamation:: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | Total: $9,874.73 | | PO BOX 90775 | Total: $17,278.42 | |
| HENRICO, VA 23273-0775 | | | HENRICO, VA 23273-0775 | | |

| Claim: 11452 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14040 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $21,160.76 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $24,577.85 | |
| RHYSA GRIFFITH SOUTH | Reclamation:: | | RHYSA GRIFFITH SOUTH | Reclamation:: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | Total: $21,160.76 | | PO BOX 90775 | Total: $24,577.85 | |
| HENRICO, VA 23273-0775 | | | HENRICO, VA 23273-0775 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11453 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14035 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $8,301.69 | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HENRICO COUNTY | Administrative: | HENRICO COUNTY | Administrative: $6,677.89 |
| RHYSA GRIFFITH SOUTH | Reclamation:: | RHYSA GRIFFITH SOUTH | Reclamation:: |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | ASSISTANT COUNTY ATTORNEY | Unsecured: |
| PO BOX 90775 | | PO BOX 90775 | |
| HENRICO, VA 23273-0775 | Total: $8,301.69 | HENRICO, VA 23273-0775 | Total: $6,677.89 |

| Claim: 11449 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $2,599.56 | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HENRICO COUNTY | Administrative: | HENRICO COUNTY | Administrative: $2,729.54 |
| RHYSA GRIFFITH SOUTH | Reclamation:: | RHYSA GRIFFITH SOUTH | Reclamation:: |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | ASSISTANT COUNTY ATTORNEY | Unsecured: |
| PO BOX 90775 | | PO BOX 90775 | |
| HENRICO, VA 23273-0775 | Total: $2,599.56 | HENRICO, VA 23273-0775 | Total: $2,729.54 |

| Claim: 11456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13729 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $13,377.81 | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HENRICO COUNTY | Administrative: | HENRICO COUNTY | Administrative: $12,251.46 |
| RHYSA GRIFFITH SOUTH | Reclamation:: | RHYSA GRIFFITH SOUTH | Reclamation:: |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | ASSISTANT COUNTY ATTORNEY | Unsecured: |
| PO BOX 90775 | | PO BOX 90775 | |
| HENRICO, VA 23273-0775 | Total: $13,377.81 | HENRICO, VA 23273-0775 | Total: $12,251.46 |

| Claim: 11458 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14036 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $56,497.11 | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HENRICO COUNTY | Administrative: | HENRICO COUNTY | Administrative: $51,131.35 |
| RHYSA GRIFFITH SOUTH | Reclamation:: | RHYSA GRIFFITH SOUTH | Reclamation:: |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | ASSISTANT COUNTY ATTORNEY | Unsecured: |
| PO BOX 90775 | | PO BOX 90775 | |
| HENRICO, VA 23273-0775 | Total: $56,497.11 | HENRICO, VA 23273-0775 | Total: $51,131.35 |

| Claim: 11455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13730 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: $736,924.72 | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HENRICO COUNTY | Administrative: | HENRICO COUNTY | Administrative: $593,196.93 |
| RHYSA GRIFFITH SOUTH | Reclamation:: | RHYSA GRIFFITH SOUTH | Reclamation:: |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | ASSISTANT COUNTY ATTORNEY | Unsecured: |
| PO BOX 90775 | | PO BOX 90775 | |
| HENRICO, VA 23273-0775 | Total: $736,924.72 | HENRICO, VA 23273-0775 | Total: $593,196.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10921 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|

**Claim to be Disallowed:**

Claim: 9364
Date Filed: 01/29/2009
Creditor's Name and Address:
HERITAGE PLAZA
1830 CRAIG PARK CT STE 101
C O NATIONAL REAL ESTATE MGMT
ST LOUIS, MO 63146-0000

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $421,474.20
Total: $421,474.20

**Surviving Claim:**

Claim: 10921
Date Filed: 02/10/2009
Creditor's Name and Address:
HERITAGE PLAZA
1830 CRAIG PARK CT STE 101
C O NATIONAL REAL ESTATE MGMT
ST LOUIS, MO 63146-0000

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $732,838.28
Total: $732,838.28

---

**Claim to be Disallowed:**

Claim: 8261
Date Filed: 01/29/2009
Creditor's Name and Address:
HOLYOKE CROSSING LIMITED
PARTNERSHIP II
JAMES D KLUCZNIK ESQ
OCONNELL DEVELOPMENT GROUP INC
480 HAMPDEN ST
PO BOX 867
HOLYOKE, MA 01041-0867

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $159,107.09
Reclamation::
Unsecured: $35,372.64
Total: $194,479.73

**Surviving Claim:**

Claim: 12620
Date Filed: 04/29/2009
Creditor's Name and Address:
HOLYOKE CROSSING LIMITED PARTNERSHIP
II
JAMES D KLUCZNIK ESQ
OCONNELL DEVELOPMENT GROUP INC
480 HAMPDEN ST
PO BOX 867
HOLYOKE, MA 01041-0867

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $72,299.43
Reclamation::
Unsecured: $2,144,681.63
Total: $2,216,981.06

---

**Claim to be Disallowed:**

Claim: 2047
Date Filed: 12/22/2008
Creditor's Name and Address:
HUMBLE INDEPENDENT SCHOOL DISTRICT
CARL O SANDIN
PERDUE BRANDON FIELDER COLLINS &
MOTT LLP
1235 NORTH LOOP WEST STE 600
HOUSTON, TX 77008

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: $16,483.79
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $16,483.79

**Surviving Claim:**

Claim: 13344
Date Filed: 06/15/2009
Creditor's Name and Address:
HUMBLE INDEPENDENT SCHOOL DISTRICT
CARL O SANDIN
PERDUE BRANDON FIELDER COLLINS &
MOTT LLP
1235 NORTH LOOP WEST STE 600
HOUSTON, TX 77008

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: $23,243.86
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $23,243.86

---

**Claim to be Disallowed:**

Claim: 13551
Date Filed: 06/19/2009
Creditor's Name and Address:
IBM CORPORATION
C O IBM CORPORATION
BANKRUPTCY COORDINATOR
13800 DIPLOMAT DR
DALLAS, TX 75234

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $37,860,457.00
Total: $37,860,457.00

**Surviving Claim:**

Claim: 14563
Date Filed: 08/24/2009
Creditor's Name and Address:
IBM CORPORATION
C O IBM CORPORATION
ATTN BANKRUPTCY COORDINATOR
13800 DIPLOMAT DR
DALLAS, TX 75234

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $44,966,364.00
Total: $44,966,364.00

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 11995    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009<br>Creditor's Name and Address:<br>IBM CORPORATION<br>C O IBM CORPORATION<br>BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,747,743.01<br>Total: $20,747,743.01 | Claim: 14588    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/31/2009<br>Creditor's Name and Address:<br>IBM CORPORATION<br>C O IBM CORPORATION<br>ATTN BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $19,832,769.28<br>Total: $19,832,769.28 |
| Claim: 13630    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>IBM CREDIT LLC<br>C O IBM CORP BANKRUPTCY COORD<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative: $328,490.79<br>Reclamation::<br>Unsecured:<br>Total: $328,490.79 | Claim: 14493    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/17/2009<br>Creditor's Name and Address:<br>IBM CREDIT LLC<br>C O IBM CORP BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative: $3,966,537.79<br>Reclamation::<br>Unsecured:<br>Total: $3,966,537.79 |
| Claim: 5336    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>IBM CREDIT LLC<br>C O IBM CORP BANKRUPTCY COORD<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $12,082,963.00<br>Total: $12,082,963.00 | Claim: 14492    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/17/2009<br>Creditor's Name and Address:<br>IBM CREDIT LLC<br>C O IBM CORP BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $8,444,916.00<br>Total: $8,444,916.00 |
| Claim: 2302    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br>IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $667,821.31<br>Total: $667,821.31 | Claim: 13414    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/27/2009<br>Creditor's Name and Address:<br>IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $667,822.20<br>Total: $667,822.20 |
| Claim: 10436    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 02/17/2009<br>Creditor's Name and Address:<br>ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400<br>CHICAGO, IL 60601<br><br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $35,000.00 | Claim: 13152    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400<br>CHICAGO, IL 60601<br><br>Secured:<br>Priority: $11,865.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,046.00<br>Total: $13,911.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10437 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13227 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/17/2009 | Secured: | Date Filed: 06/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: $35,000.00 | Creditor's Name and Address: | Priority: $139,270.00 |
| ILLINOIS DEPARTMENT OF REVENUE | Administrative: | ILLINOIS DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY UNIT | Reclamation:: | BANKRUPTCY UNIT | Reclamation:: |
| 100 W RANDOLPH ST NO 7 400 | Unsecured: | 100 W RANDOLPH ST NO 7 400 | Unsecured: $23,057.00 |
| CHICAGO, IL 60601 | Total: $35,000.00 | CHICAGO, IL 60601 | Total: $162,327.00 |
| Claim: 9654 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12827 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IN RETAIL FUND ALGONQUIN COMMONS | Administrative: | INLAND COMMERCIAL PROPERTY | Administrative: |
| LLC | Reclamation:: | MANAGEMENT INC | Reclamation:: |
| C O BETH BROOKS ESQ | Unsecured: $15,517.82 | C O BETH BROOKS ESQ | Unsecured: $1,246,735.23 |
| INLAND REAL ESTATE GROUP | Total: $15,517.82 | INLAND REAL ESTATE CORPORATION | Total: $1,246,735.23 |
| 2901 BUTTERFIELD RD 3RD FL | | 2901 BUTTERFIELD RD 3RD FL | |
| OAK BROOK, IL 60523 | | OAK BROOK, IL 60523 | |
| Claim: 10019 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12720 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND AMERICAN CHESAPEAKE | Administrative: | INLAND AMERICAN CHESAPEAKE | Administrative: |
| C O BERT BITTOURNA ESQ | Reclamation:: | CROSSROADS LLC | Reclamation:: |
| INLAND AMERICAN CHESAPEAKE | Unsecured: $35,973.80 | C O BERT BITTOURNA ESQ | Unsecured: $570,020.86 |
| CROSSROADS LLC | Total: $35,973.80 | INLAND AMERICAN RETAIL MANAGEMENT | Total: $570,020.86 |
| INLAND REAL ESTATE GROUP | | LLC | |
| 2901 BUTTERFIELD RD 3RD FL | | INLAND REAL ESTATE GROUP | |
| OAK BROOK, IL 60523 | | 2901 BUTTERFIELD RD 3RD FL | |
| | | OAK BROOK, IL 60523 | |
| Claim: 10021 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12092 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND AMERICAN OKLAHOMA CITY | Administrative: | INLAND AMERICAN OKLAHOMA CITY PENN | Administrative: |
| PENN LLP | Reclamation:: | LLC | Reclamation:: |
| C O BERT BITTOURNA ESQ | Unsecured: $16,586.25 | INLAND AMERICAN RETAIL MANAGEMENT | Unsecured: $610,414.84 |
| INLAND REAL ESTATE GROUP | Total: $16,586.25 | LLC | Total: $610,414.84 |
| 2901 BUTTEFIELD RD 3RD FL | | C O BERT BITTOURNA ESQ | |
| OAK BROOK, IL 60523 | | INLAND REAL ESTATE GROUP | |
| | | 2901 BUTTERFIELD RD 3RD FL | |
| | | OAK BROOK, IL 60523 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8697 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 01/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND SAU GREENVILLE POINT LLC | | Reclamation: | | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Unsecured: | $17,376.87 | |
| 101 PARK AVE | | Total: | $17,376.87 | |
| NEW YORK, NY 10178 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12485 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 04/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND SAU GREENVILLE POINT LLC | | Reclamation: | | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | | Unsecured: | $561,986.48 | |
| KELLEY DRYE & WARREN LLP | | Total: | $561,986.48 | |
| 101 PARK AVE | | | | |
| NEW YORK, NY 10178 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 9702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 01/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND WESTERN AUSTIN SOUTHPARK | | Reclamation: | | |
| MEADOWS II LIMITED PARTNERSHIP | | Unsecured: | $88,150.58 | |
| C O BERT BITTOURNA ESQ | | Total: | $88,150.58 | |
| INLAND REAL ESTATE GROUP | | | | |
| 2901 BUTTERFIELD RD 3RD FL | | | | |
| OAK BROOK, IL 60523 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12830 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 04/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND WESTERN AUSTIN SOUTHPARK | | Reclamation: | | |
| MEADOWS II LIMITED PARTNERSHIP | | Unsecured: | $1,029,336.62 | |
| C O BERT BITTOURNA ESQ | | Total: | $1,029,336.62 | |
| INLAND REAL ESTATE GROUP | | | | |
| 2901 BUTTERFIELD RD 3RD FL | | | | |
| OAK BROOK, IL 60523 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 9726 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 01/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND WESTERN CEDAR HILL PLEASANT | | Reclamation: | | |
| RUN LIMITED PARTNERSHIP | | Unsecured: | UNL | |
| C O BERT BITTOURNA ESQ | | Total: | UNL | |
| INLAND REAL ESTATE GROUP | | | | |
| INLAND SOUTHWEST MANAGEMENT LLC | | | | |
| 2901 BUTTERFIELD RD 3RD FL | | | | |
| OAK BROOK, IL 60523 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12644 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 04/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND WESTERN CEDAR HILL PLEASANT | | Reclamation: | | |
| RUN LIMITED PARTNERSHIP | | Unsecured: | $894,805.79 | |
| C O BERT BITTOURNA ESQ | | Total: | $894,805.79 | |
| INLAND REAL ESTATE GROUP | | | | |
| 2901 BUTTERFIELD RD 3RD FL | | | | |
| OAK BROOK, IL 60523 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 9720 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 01/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | Reclamation: | | |
| C O BERT BITTOURNA ESQ | | Unsecured: | $13,696.27 | |
| INLAND REAL ESTATE GROUP | | Total: | $13,696.27 | |
| 2901 BUTTERFIELD RD 3RD FL | | | | |
| OAK BROOK, IL 60523 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 12642 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 04/30/2009 | | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| | | Administrative: | | |
| INLAND WESTERN COLUMBIA CLIFTY LLC | | Reclamation: | | |
| C O BERT BITTOURNA ESQ | | Unsecured: | $877,968.54 | |
| INLAND US MANAGEMENT LLC | | Total: | $877,968.54 | |
| INLAND REAL ESTATE GROUP | | | | |
| 2901 BUTTERFIELD RD 3RD FL | | | | |
| OAK BROOK, IL 60523 | | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9723    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN HOUMA MAGNOLIA LLC    Administrative:<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND SOUTHWEST MANAGEMENT LLC    Unsecured: $28,707.08<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL    Total: $28,707.08<br>OAK BROOK, IL 60523 | Claim: 12643    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN HOUMA MAGNOLIA LLC    Administrative:<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND SOUTHWEST MANAGEMENT LLC    Unsecured: $514,617.65<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL    Total: $514,617.65<br>OAK BROOK, IL 60523 |
| Claim: 9701    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN LAKE WORTH TOWNE    Administrative:<br>CROSSING LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND REAL ESTATE GROUP    Unsecured: UNL<br>2901BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523    Total: UNL | Claim: 12829    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN LAKE WORTH TOWNE    Administrative:<br>CROSSING LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND REAL ESTATE GROUP    Unsecured: $1,112,985.77<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523    Total: $1,112,985.77 |
| Claim: 9626    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN LEWISVILLE    Administrative:<br>LAKEPOINTE LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND SOUTHWEST MANAGEMENT LLC    Unsecured: $246,000.89<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL    Total: $246,000.89<br>OAK BROOK, IL 60523 | Claim: 12645    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN LEWISVILLE LAKEPOINTE    Administrative:<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND SOUTHWEST MANAGEMENT LLC    Unsecured: $1,301,203.22<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL    Total: $1,301,203.22<br>OAK BROOK, IL 60523 |
| Claim: 10016    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN PHILLIPSBURG    Administrative:<br>GREENWICH LLC<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND REAL ESTATE GROUP    Unsecured: $71,347.20<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523    Total: $71,347.20 | Claim: 12742    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>INLAND WESTERN PHILLIPSBURG    Administrative:<br>GREENWICH LLC<br>C O BERT BITTOURNA ESQ    Reclamation::<br>INLAND REAL ESTATE GROUP    Unsecured: $898,631.31<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523    Total: $898,631.31 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 9625 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13083 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 05/29/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| INLAND WESTERN RICHMOND MARYLAND | | Administrative: | INLAND WESTERN RICHMOND MARYLAND | | Administrative: |
| LLC | | Reclamation:: | LLC | | Reclamation:: |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | | Unsecured: $340,245.71 | THE INLAND REAL ESTATE GROUP INC | | Unsecured: UNL |
| 2901 BUTTERFIELD RD 3RD FL | | Total: $340,245.71 | 2901 BUTTERFIELD RD 3RD FL | | Total: UNL |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

| Claim: | 9624 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12646 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| INLAND WESTERN SAN ANTONIO HQ | | Administrative: | INLAND WESTERN SAN ANTONIO HQ | | Administrative: |
| LIMITED PARTNERSHIP | | Reclamation:: | LIMITED PARTNERSHIP | | Reclamation:: |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND SOUTHWEST MANAGEMENT LLC | | Unsecured: $129,607.61 | INLAND SOUTHWEST MANAGEMENT LLC | | Unsecured: $1,463,522.48 |
| INLAND REAL ESTATE GROUP | | Total: $129,607.61 | INLAND REAL ESTATE GROUP | | Total: $1,463,522.48 |
| 2901 BUTTERFIELD RD 3RD FL | | | 2901 BUTTERFIELD RD 3RD FL | | |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

| Claim: | 10015 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12828 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| INLAND WESTERN SOUTHLAKE CORNERS | | Administrative: | INLAND WESTERN SOUTHLAKE CORNERS | | Administrative: |
| LIMITED PARTNERSHIP | | Reclamation:: | LIMITED PARTNERSHIP | | Reclamation:: |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | | Unsecured: $196,532.86 | INLAND REAL ESTATE GROUP | | Unsecured: $1,527,412.57 |
| 2901 BUTTERFIELD RD 3RD FL | | Total: $196,532.86 | 2901 BUTTERFIELD RD 3RD FL | | Total: $1,527,412.57 |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

| Claim: | 9653 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12831 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| INLAND WESTERN SUGAR LAND COLONY | | Administrative: | INLAND WESTERN SUGAR LAND COLONY | | Administrative: |
| LIMITED PARTNERSHIP | | Reclamation:: | LIMITED PARTNERSHIP | | Reclamation:: |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | | Unsecured: $50,105.22 | INLAND REAL ESTATE GROUP | | Unsecured: $714,605.07 |
| 2901 BUTTERFIELD RD 3RD FL | | Total: $50,105.22 | 2901 BUTTERFIELD RD 3RD FL | | Total: $714,605.07 |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 68 of 106

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 11033    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $25,418.03<br>Total: $25,418.03 | Claim: 12803    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $769,578.91<br>Total: $769,578.91 |
| Claim: 8987    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $25,418.03<br>Total: $25,418.03 | Claim: 12803    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $769,578.91<br>Total: $769,578.91 |
| Claim: 9655    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN WEST MIFFLIN CENTURY III LP<br>C O BERT BITTOURNA ESQ<br>INLAND US MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,293.72<br>Total: $36,293.72 | Claim: 12640    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN WEST MIFFLIN CENTURY III LP<br>C O BERT BITTOURNA ESQ<br>INLAND US MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,105,797.98<br>Total: $1,105,797.98 |
| Claim: 8015    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>INTERSTATE AUGUSTA PROPERTIES LLC<br>C O CHRISTINE D LYNCH ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110-3333<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $37,530.38<br>Total: $37,530.38 | Claim: 12550    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INTERSTATE AUGUSTA PROPERTIES LLC<br>C O CHRISTINE D LYNCH ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110-3333<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,135,038.98<br>Total: $1,135,038.98 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 8736 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12373 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $41,225.86 | Creditor's Name and Address: | Priority: | $40,607.75 |
| IRVING MALL | Administrative: | | IRVING MALL | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation: | | ATTN PATTY SUMMERS | Reclamation: | |
| C O SIMON PROPERTY GROUP | Unsecured: | $1,595,204.97 | C O SIMON PROPERTY GROUP | Unsecured: | $2,743,639.73 |
| 225 W WASHINGTON ST | | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $1,636,430.83 | INDIANAPOLIS, IN 46204 | Total: | $2,784,247.48 |
| Claim: 9533 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13927 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JAREN ASSOCIATES NO 4 MACERICH | Administrative: | $49,444.19 | JAREN ASSOCIATES NO 4 MACERICH | Administrative: | $11,965.56 |
| SCOTTSDALE 101 | Reclamation: | | SCOTTSDALE STORE NO 3341 | Reclamation: | |
| THOMAS J LEANSE ESQ | | | THOMAS J LEANSE ESQ | | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: | $923,505.71 | C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: | $946,020.44 |
| 2029 CENTURY PK E 26TH FL | Total: | $972,949.90 | 2029 CENTURY PARK E 26TH FL | Total: | $957,986.00 |
| LOS ANGELES, CA 90067 | | | LOS ANGELES, CA 90067 | | |
| Claim: 12204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14477 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/20/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JEFFERSON MALL COMPANY II LLC | Administrative: | $16,839.04 | JEFFERSON MALL COMPANY II LLC | Administrative: | $16,839.04 |
| C O SCOTT M SHAW ESQ | Reclamation: | | C O SCOTT M SHAW ESQ | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $230,911.35 | HUSCH BLACKWELL SANDERS LLP | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $247,750.39 | 2030 HAMILTON PL BLVD STE 150 | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: 11659 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14477 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/26/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JEFFERSON MALL COMPANY II LLC | Administrative: | $11,147.64 | JEFFERSON MALL COMPANY II LLC | Administrative: | $16,839.04 |
| C O SCOTT M SHAW ESQ | Reclamation: | | C O SCOTT M SHAW ESQ | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $196,544.05 | HUSCH BLACKWELL SANDERS LLP | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $207,691.69 | 2030 HAMILTON PL BLVD STE 150 | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: 7991 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JEFFERSON MALL COMPANY II LLC | Administrative: | $27,102.89 | JEFFERSON MALL COMPANY II LLC | Administrative: | $16,839.04 |
| C O SCOTT M SHAW | Reclamation: | | C O SCOTT M SHAW ESQ | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | $4,777.56 | HUSCH BLACKWELL SANDERS LLP | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $31,880.45 | 2030 HAMILTON PL BLVD STE 150 | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 11658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/26/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $11,147.64 | Creditor's Name and Address: | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $196,544.05 | HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $207,691.69 | CHATTANOOGA, TN 37421 | Total: $247,750.39 |
| Claim: 7991 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14477 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: $27,102.89 | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $4,777.56 | HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $31,880.45 | CHATTANOOGA, TN 37421 | Total: $247,750.39 |
| Claim: 11658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14477 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/26/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: $11,147.64 | Creditor's Name and Address: | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $196,544.05 | HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $207,691.69 | CHATTANOOGA, TN 37421 | Total: $247,750.39 |
| Claim: 10018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14477 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: $27,102.89 | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: | HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $27,102.89 | CHATTANOOGA, TN 37421 | Total: $247,750.39 |
| Claim: 9248 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12771 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JUBILEE SPRINGDALE, LLC | Administrative: | JUBILEE SPRINGDALE LLC | Administrative: |
| LEGAL DEPARTMENT | Reclamation:: | ATTN KIMBERLY A PIERRO ESQ | Reclamation:: |
| C/O SCHOTTENSTEIN PROPERTY GROUP | Unsecured: $51,177.06 | KUTAK ROCK LLP | Unsecured: $759,541.86 |
| 1800 MOLER RD | | 1111 E MAIN ST STE 800 | |
| COLUMBUS, OH 43207 | Total: $51,177.06 | RICHMOND, VA 23219 | Total: $759,541.86 |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 2679 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14537 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/08/2009 | Secured: | Date Filed: 08/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JURUPA BOLINGBROOK LLC | Administrative: | JURUPA BOLINGBROOK LLC | Administrative: |
| WILLIAM A BROSCIOUS | Reclamation:: | WILLIAM A BROSCIOUS | Reclamation:: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $1,368,787.00 | KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $1,393,117.00 |
| 2211 PUMP RD | | 2211 PUMP RD | |
| RICHMOND, VA 23233 | Total: $1,368,787.00 | RICHMOND, VA 23233 | Total: $1,393,117.00 |

| Claim: 322 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12084 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/19/2008 | Secured: $5,847.60 | Date Filed: 04/02/2009 | Secured: $5,847.60 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KEN BURTON JR CFC | Administrative: | KENNETH BURTON JR CFC TAX COLLECTOR | Administrative: |
| TAX COLLECTOR MANATEE COUNTY | Reclamation:: | MANATEE COUNTY FLORIDA | Reclamation:: |
| PO BOX 25300 | Unsecured: | PAUL S BLILEY JR ESQ | Unsecured: |
| BRADENTON, FL 34206-5300 | | ATTORNEY AND AGENT FOR PINELLAS | |
| | Total: $5,847.60 | COUNTY TAX COLLECTOR | Total: $5,847.60 |
| | | WILLIAMS MULLEN | |
| | | PO BOX 1320 | |
| | | RICHMOND, VA 23218-1320 | |

| Claim: 6629 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14064 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KENDALL 77 LTD | Administrative: UNL | KENDALL 77 LTD | Administrative: $464,555.29 |
| C O PATRICIA A REDMOND ESQ | Reclamation:: | PATRICIA A REDMOND | Reclamation:: |
| STEARNS WEAVER MILLER ET AL | Unsecured: | STEARNS WEAVER MILLER WEISSLER | Unsecured: |
| 150 WEST FLAGLER ST STE 2200 | | ALHADEFF & SITTERSON PA | |
| MIAMI, FL 33130 | Total: UNL | MUSEUM TOWER BUILDING STE 2200 | Total: $464,555.29 |
| | | 150 W FLAGLER ST | |
| | | MIAMI, FL 33130 | |

| Claim: 13360 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14494 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/12/2009 | Secured: | Date Filed: 07/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $66,545.53 |
| KENTUCKY DEPARTMENT OF REVENUE | Administrative: $56,348.09 | KENTUCKY DEPARTMENT OF REVENUE | Administrative: |
| ATTN LEANNAE WARREN & MICHAEL | Reclamation:: | ATTN LEANNE WARREN & MICHAEL | Reclamation:: |
| LINDSAY | Unsecured: | LINDSAY | Unsecured: |
| LEGAL BRANCH BANKRUPTCY SECTION | | LEGAL BRANCH BANKRUPTCY SECTION | |
| PO BOX 5222 | Total: $56,348.09 | PO BOX 5222 | Total: $66,545.53 |
| FRANKFORT, KY 40602 | | FRANKFORT, KY 40602 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13360 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/23/2009 | Secured: | | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KENTUCKY DEPARTMENT OF REVENUE | Administrative: | $68,076.85 | KENTUCKY DEPARTMENT OF REVENUE | Administrative: | $56,348.09 |
| ATTN LEANNE WARREN AND JENNIFER HOWARD | Reclamation:: | | ATTN LEANNAE WARREN & MICHAEL LINDSAY | Reclamation:: | |
| LEGAL BRANCH BANKRUPTCY SECTION | Unsecured: | $2,000.00 | LEGAL BRANCH BANKRUPTCY SECTION | Unsecured: | |
| PO BOX 5222 FRANKFORT, KY 40602-0000 | Total: | $70,076.85 | PO BOX 5222 FRANKFORT, KY 40602 | Total: | $56,348.09 |
| Claim: 9400 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12399 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KEYBANK NA AS MASTER SERVICER AND | Administrative: | | KEYBANK NA AS MASTER SERVICER AND | Administrative: | |
| ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICE | Reclamation:: | | ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $13,668.79 | NA SUCCESSOR BY | Unsecured: | $832,363.97 |
| VENABLE LLP 750 E PRATT ST STE 900 | Total: | $13,668.79 | GREGORY A CROSS ESQ VENABLE LLP | Total: | $832,363.97 |
| BALTIMORE, MD 21202 | | | 750 E PRATT ST STE 900 BALTIMORE, MD 21202 | | |
| Claim: 9398 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KEYBANK NA AS MASTER SERVICER AND | Administrative: | | KEY BANK NA AS MASTER SERVICER AND | Administrative: | |
| ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | | ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $66,979.55 | GREGORY A CROSS ESQ | Unsecured: | $1,310,265.72 |
| VENABLE LLC 750 E PRATT ST STE 900 | Total: | $66,979.55 | VENABLE LLP 750 E PRATT ST STE 900 | Total: | $1,310,265.72 |
| BALTIMORE, MD 21202 | | | BALTIMORE, MD 21202 | | |
| Claim: 9393 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12420 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KEYBANK NA AS MASTER SERVICER AND | Administrative: | | KEY BANK NA AS MASTER SERVICER AND | Administrative: | |
| ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | | ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $50,812.12 | GREGORY A CROSS ESQ | Unsecured: | $976,108.09 |
| VENABLE LLC 750 E PRATT ST STE 900 | Total: | $50,812.12 | VENABLE LLP 750 E PRATT ST STE 900 | Total: | $976,108.09 |
| BALTIMORE, MD 21202 | | | BALTIMORE, MD 21202 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 2103 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/30/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | $1,208.45 |
| KITSAP COUNTY TAX COLLECTOR | | Administrative: | |
| ATTN COLLECTORS OFFICE | | Reclamation:: | |
| 614 DIVISION ST | | Unsecured: | |
| MS 32 | | | |
| PORT ORCHARD, WA 98366 | | Total: | $1,208.45 |

| Claim: | 13337 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 06/15/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $1,245.96 |
| KITSAP COUNTY TREASURER | | Administrative: | $1,192.34 |
| BARBARA STEPHENSON | | Reclamation:: | |
| ELLY MARTS | | Unsecured: | |
| 614 DIVISION ST | | | |
| MS 32 | | | |
| PORT ORCHARD, WA 98366-4678 | | Total: | $2,438.30 |

| Claim: | 1564 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/11/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | $17,892.00 |
| KNOXVILLE COMMONS | | Administrative: | |
| ATTN PATTY SUMMERS | | Reclamation:: | |
| C O SIMON PROPERTY GROUP | | Unsecured: | $314,388.00 |
| 225 W WASHINGTON ST | | | |
| INDIANAPOLIS, IN 46204 | | Total: | $332,280.00 |

| Claim: | 6128 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $17,892.00 |
| KNOXVILLE COMMONS | | Administrative: | |
| ATTN PATTY SUMMERS | | Reclamation:: | |
| C O SIMON PROPERTY GROUP | | Unsecured: | $315,346.71 |
| 225 W WASHINGTON ST | | | |
| INDIANAPOLIS, IN 46204 | | Total: | $333,238.71 |

| Claim: | 1635 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/16/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| KOLO ENTERPRISES NKA KOLO | | Administrative: | |
| ENTERPRISES LLP | | Reclamation:: | |
| ATTN BOB LONDON | | Unsecured: | $24,939.31 |
| 2931 PIEDMONT RD STE E | | | |
| ATLANTA, GA 30305 | | Total: | $24,939.31 |

| Claim: | 1727 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/16/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES | | Administrative: | |
| LLP | | Reclamation:: | |
| ATTN BOB LONDON | | Unsecured: | $397,306.06 |
| 2931 PIEDMONT RD STE E | | | |
| ATLANTA, GA 30305 | | Total: | $397,306.06 |

| Claim: | 7388 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $3,972.81 |
| KONG, FRED H | | Administrative: | |
| 6026 PRIMROSE AVE | | Reclamation:: | |
| TEMPLE CITY, CA 91780 | | Unsecured: | |
| | | Total: | $3,972.81 |

| Claim: | 13060 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $5,055.21 |
| KONG, FRED H | | Administrative: | |
| 6026 PRIMROSE AVE | | Reclamation:: | |
| TEMPLE CITY, CA 91780 | | Unsecured: | |
| | | Total: | $5,055.21 |

| Claim: | 9993 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $30,976.71 |
| KOSTAS & BIRNE LLP | | Administrative: | |
| 3878 OAKLAWN AVE STE 530 | | Reclamation:: | |
| DALLAS, TX 75219 | | Unsecured: | |
| | | Total: | $30,976.71 |

| Claim: | 14498 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/17/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| KOSTAS & BIRNE LLP | | Administrative: | |
| 3625 HALL ST STE 610 | | Reclamation:: | |
| DALLAS, TX 75219 | | Unsecured: | $30,976.71 |
| | | Total: | $30,976.71 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12945    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14455    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/01/2009    Secured: | Date Filed: 07/03/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| KRONOS INCORPORATED | KRONOS INCORPORATED |
| DAVID CUNNINGHAM VP &CORP COUNSEL    Reclamation: | DAVID CUNNINGHAM VP &CORP COUNSEL    Reclamation: |
| 9525 SW GEMINI DR    Unsecured: $1,687,318.19 | 9525 SW GEMINI DR    Unsecured: $1,724,122.24 |
| BEAVERTON, OR 97008    Total: $1,687,318.19 | BEAVERTON, OR 97008    Total: $1,724,122.24 |

| | |
|---|---|
| Claim: 12724    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13940    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009    Secured: | Date Filed: 06/30/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| LAKEWOOD MALL SHOPPING CENTER    Administrative: $63,540.53 | LAKEWOOD MALL SHOPPING CENTER    Administrative: $67,751.49 |
| COMPANY | COMPANY |
| THOMAS J LEANSE ESQ    Reclamation: | THOMAS J LEANSE ESQ    Reclamation: |
| C O KATTEN MUCHIN ROSENMAN LLP    Unsecured: $522,918.37 | C O KATTEN MUCHIN ROSENMAN LLP    Unsecured: $655,853.66 |
| 2029 CENTURY PARK E 26TH FL    Total: $586,458.90 | 2029 CENTURY PARK E 26TH FL    Total: $723,605.15 |
| LOS ANGELES, CA 90067 | LOS ANGELES, CA 90067 |

| | |
|---|---|
| Claim: 12726    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13940    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009    Secured: | Date Filed: 06/30/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| LAKEWOOD MALL SHOPPING CENTER    Administrative: $63,540.53 | LAKEWOOD MALL SHOPPING CENTER    Administrative: $67,751.49 |
| COMPANY | COMPANY |
| THOMAS J LEANSE ESQ    Reclamation: | THOMAS J LEANSE ESQ    Reclamation: |
| C O KATTEN MUCHIN ROSENMAN LLP    Unsecured: $630,506.92 | C O KATTEN MUCHIN ROSENMAN LLP    Unsecured: $655,853.66 |
| 2029 CENTURY PARK E 26TH FL    Total: $694,047.45 | 2029 CENTURY PARK E 26TH FL    Total: $723,605.15 |
| LOS ANGELES, CA 90067 | LOS ANGELES, CA 90067 |

| | |
|---|---|
| Claim: 1718    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8578    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/21/2008    Secured: | Date Filed: 01/30/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
|    Administrative: |    Administrative: |
| LAS VEGAS LAND AND DEVELOPMENT CO | LAS VEGAS LAND DEVELOPMENT CO |
| INC | DARREN ROGOW |
| C O DARREN ROGOW    Reclamation: | PO BOX 1724    Reclamation: |
| 980 LA CIENEGA    Unsecured: $249,495.67 | PRESTIGE OF BEVERLY HILLS INC    Unsecured: $307,088.47 |
| LOS ANGELES, CA 90069    Total: $249,495.67 | BEVERLY HILLS, CA 90213    Total: $307,088.47 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1327 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3888 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $765.00 | | Administrative: $525.00 |
| LEONE, MARK | Reclamation: | LEONE, MARK | Reclamation: |
| 1821 ENGLISH OAK DR | | 1821 ENGLISH OAK DR | |
| O FALLON, MO 63367 | Unsecured: | OFALLON, MO 63367 | Unsecured: $240.00 |
| | Total: $765.00 | | Total: $765.00 |
| Claim: 9876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12029 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| LEXINGTON RICHMOND LLC | Reclamation: | LEXINGTON RICHMOND LLC | Reclamation: |
| ATTN HARVEY A STRICKAN | | ATTN HARVEY A STRICKAN | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | Unsecured: $3,362,150.29 | PAUL HASTINGS JANOFSKY & WALKER LLP | Unsecured: $8,233,852.35 |
| 75 E 55TH ST | | 75 E 55TH ST | |
| NEW YORK, NY 10022-3205 | Total: $3,362,150.29 | NEW YORK, NY 10022-3205 | Total: $8,233,852.35 |
| Claim: 6068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $89,084.88 | Creditor's Name and Address: | Priority: $91,316.38 |
| | Administrative: | | Administrative: |
| LINCOLN PLAZA | Reclamation: | LINCOLN PLAZA | Reclamation: |
| ATTN PATTY SUMMERS | | ATTN PATTY SUMMERS | |
| C O SIMON PROPERTY GROUP | Unsecured: $15,942.12 | C O SIMON PROPERTY GROUP | Unsecured: $860,874.64 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $105,027.00 | INDIANAPOLIS, IN 46204 | Total: $952,191.02 |
| Claim: 6077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 05/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| LOOP WEST LLC | Reclamation: | LOOP WEST LLC | Reclamation: |
| C O ANTHONY J CICHELLO | | C O ANTHONY J CICHELLO | |
| KROKIDAS & BLUESTEIN LLP | Unsecured: $181,234.93 | KROKIDAS & BLUESTEIN LLP | Unsecured: $1,520,576.58 |
| 600 ATLANTIC AVE 19TH FL | | 600 ATLANTIC AVE 19TH FL | |
| BOSTON, MA 02210 | Total: $181,234.93 | BOSTON, MA 02210 | Total: $1,520,576.58 |
| Claim: 9967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $17,668.61 |
| MACYS RETAIL HOLDINGS INC | Reclamation: | MACYS RETAIL HOLDINGS INC | Reclamation: |
| C O JOSEPH B WELLS ESQ | | C O JOSEPH B WELLS ESQ | |
| FROST BROWN TODD LLC | Unsecured: $54,444.07 | FROST BROWN TODD LLC | Unsecured: $433,235.41 |
| 2200 PNC CTR | | 2200 PNC CTR | |
| 201 E FIFTH ST | Total: $54,444.07 | 201 E FIFTH ST | Total: $450,904.02 |
| CINCINNATI, OH 45202-4182 | | CINCINNATI, OH 45202-4182 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 350 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13419 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/24/2008 | Secured: | Date Filed: 06/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MAD CATZ INC | Administrative: $459,796.66 | MAD CATZ INC | Administrative: $465,271.22 |
| ATTN ACCOUNTS RECEIVABLE | Reclamation: | 7480 MISSION VALLEY RD STE 101 | Reclamation: |
| 7480 MISSION VALLEY RD STE 101 | Unsecured: UNL | SAN DIEGO, CA 92108 | Unsecured: UNL |
| SAN DIEGO, CA 92108 | Total: $459,796.66 | | Total: $465,271.22 |

| Claim: 7446 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: $71,307.05 | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MADISON WALDORF LLC | Administrative: | MADISON WALDORF LLC | Administrative: |
| C O MITCHELL B WEITZMAN ESQ | Reclamation: | C O MITCHELL B WEITZMAN ESQ | Reclamation: |
| 2300 WILSON BLVD 7TH FL | Unsecured: | BEAN KINNEY & KORMAN PC | Unsecured: $542,622.61 |
| ARLINGTON, VA 22201 | Total: $71,307.05 | 2300 WILSON BLVD 7TH FL | Total: $542,622.61 |
| | | ARLINGTON, VA 22201 | |

| Claim: 5994 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12421 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/13/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MAIN STREET AT EXTON LP | Administrative: | MAIN STREET AT EXTON LP | Administrative: |
| 120 W GERMANTOWN PIKE | Reclamation: | 120 W GERMANTOWN PIKE STE 120 | Reclamation: |
| STE 120 | Unsecured: $17,407.32 | PLYMOUTH MEETING, PA 19462 | Unsecured: $794,614.31 |
| PLYMOUTH MEETING, PA 19462 | Total: $17,407.32 | | Total: $794,614.31 |

| Claim: 11868 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11772 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/09/2009 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: $39,477.03 | Creditor's Name and Address: | Priority: $39,477.03 |
| MALL OF LOUISIANA LAND LP | Administrative: | MALL OF LOUISIANA LAND LP | Administrative: |
| C O STEPHEN WARSH | Reclamation: | C O STEPHEN WARSH | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $2,155,546.06 | GENERAL GROWTH PROPERTIES INC | Unsecured: $1,121,391.73 |
| 110 N WACKER DR BSC 1 26 | Total: $2,195,023.09 | 110 N WACKER DR BSC 1 26 | Total: $1,160,868.76 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| Claim: 8616 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12053 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MANUFACTURERS & TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST CO | Administrative: |
| COMPANY AS TRUSTEE | Reclamation: | AS TRUSTEE | Reclamation: |
| C O NICHOLAS M MILLER ESQ | Unsecured: $106,526.58 | C O NANCY GEORGE VICE PRESIDENT | Unsecured: $914,241.88 |
| NEAL GERBER & EISENBERG LLP | Total: $106,526.58 | CORPORATE TRUST DEPT | Total: $914,241.88 |
| TWO N LASALLE ST STE 1700 | | 1 M&T PLAZA 7TH FL | |
| CHICAGO, IL 60602-3801 | | BUFFALO, NY 14203 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 8075  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $378,899.63<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $378,899.63 | Claim: 14517  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $423,802.93<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $423,802.93 |
| Claim: 8063  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $366,675.11<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $366,675.11 | Claim: 14510  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $407,425.23<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $407,425.23 |
| Claim: 8077  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $703,956.67<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $703,956.67 | Claim: 14516  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $891,973.72<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $891,973.72 |
| Claim: 8421  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $659,518.92<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $659,518.92 | Claim: 14523  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>MANUFACTURERS AND TRADERS TRUST   Administrative:<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ   Reclamation::<br>C O HODGSON RUSS LLP   Unsecured: $831,584.68<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165   Total: $831,584.68 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims (Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8073 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $924,577.48<br>Total: $924,577.48 | Claim: 14520 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,168,493.14<br>Total: $1,168,493.14 |
| Claim: 8617 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 14519 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $462,768.36<br>Total: $462,768.36 |
| Claim: 1093 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br>MARKET HEIGHTS, LTD<br>ATTN ADAM TECKMAN<br>2001 ROSS AVE STE 4601<br>DALLAS, TX 75201<br>Secured:<br>Priority:<br>Administrative: $27,908.00<br>Reclamation::<br>Unsecured:<br>Total: $27,908.00 | Claim: 12257 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/09/2009<br>Creditor's Name and Address:<br>MARKET HEIGHTS LTD<br>JONATHAN L HOWELL<br>MUNCH HARDT KOPF & HARR PC<br>500 N AKARD ST NO 3800<br>DALLAS, TX 75201<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $270,938.03<br>Total: $270,938.03 |
| Claim: 9657 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>MB KEENE MONADNOCK LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $97,719.14<br>Total: $97,719.14 | Claim: 12744 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>MB KEENE MONADNOCK LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $734,003.84<br>Total: $734,003.84 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims (Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 6122 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12352 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $50,531.65 | Creditor's Name and Address: | Priority: $112,470.69 |
| MELBOURNE SQUARE | Administrative: | MELBOURNE SQUARE | Administrative: |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | Unsecured: $159,154.73 | C O SIMON PROPERTY GROUP | Unsecured: $1,452,119.25 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $209,686.38 | INDIANAPOLIS, IN 46204 | Total: $1,564,589.94 |

| Claim: 5022 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4975 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 01/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| METROCENTER LLC | Administrative: | METRO CENTER LLC | Administrative: |
| C O MARK CUNNINGHAM | Reclamation:: | 223 E STRAWBERRY DR | Reclamation:: |
| 223 E STRAWBERRY DR | Unsecured: $15,142.23 | MILL VALLEY, CA 94941-2506 | Unsecured: $867,295.00 |
| MILL VALLEY, CA 94941 | Total: $15,142.23 | | Total: $867,295.00 |

| Claim: 5981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12032 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MIBAREV DEVELOPMENT I LLC | Administrative: | MIBAREV DEVELOPMENT I LLC | Administrative: |
| C O LAT PURSER & ASSOCIATES | Reclamation:: | C O LAT PURSER & ASSOCIATES | Reclamation:: |
| 6320 7 ST AUGUSTINE RD | Unsecured: $15,395.71 | 6320 7 ST AUGUSTINE RD | Unsecured: $984,747.99 |
| JACKSONVILLE, FL 32217 | Total: $15,395.71 | JACKSONVILLE, FL 32217 | Total: $984,747.99 |

| Claim: 11978 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12973 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/02/2009 | Secured: $4,755.59 | Date Filed: 05/08/2009 | Secured: $41,826.51 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MIKE HOGAN TAX COLLECTOR | Administrative: | MIKE HOGAN TAX COLLECTOR | Administrative: |
| C O EDWARD C TANNEN | Reclamation:: | C O EDWARD C TANNEN | Reclamation:: |
| ASSISTANT GENERAL COUNSEL | Unsecured: | ASSISTANT GENERAL COUNSEL | Unsecured: |
| 117 W DUVAL ST 480 CITY HALL | | 117 W DUVAL ST 480 CITY HALL | |
| JACKSONVILLE, FL 32202 | Total: $4,755.59 | JACKSONVILLE, FL 32202 | Total: $41,826.51 |

| Claim: 9448 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12123 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: $26,045.83 | Date Filed: 03/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MILLMAN 2000 CHARITABLE TRUST | Administrative: | MILLMAN 2000 CHARITABLE TRUST | Administrative: |
| DAVID BENNETT | Reclamation:: | C O ARTHUR LINDQUIST KLEISSLER ESQ | Reclamation:: |
| 2400 CHERRY CREEK DR SOUTH | Unsecured: | 950 S CHERRY ST STE 710 | Unsecured: $1,331,220.04 |
| SUITE 702 | | DENVER, CO 80246 | |
| LUBA RODMAN  SECRETARY | Total: $26,045.83 | | Total: $1,331,220.04 |
| DENVER, CO 80209-3261 | | | |

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 80 of 106

In re: Circuit City Stores, Inc, et al.                                    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                            (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 6069 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $43,235.50 | Creditor's Name and Address: | Priority: $43,235.50 | |
| | Administrative: | | Administrative: | |
| MILLS, KATY | | KATY MILLS | | |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: | |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | | |
| 225 W WASHINGTON ST | Unsecured: $18,529.00 | 225 W WASHINGTON ST | Unsecured: $1,111,770.00 | |
| INDIANAPOLIS, IN 46204 | Total: $61,764.50 | INDIANAPOLIS, IN 46204 | Total: $1,155,005.50 | |

| | | | | |
|---|---|---|---|---|
| Claim: 7489 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13282 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 06/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: | | Administrative: $45,254.01 | |
| MONOJ, DAS R | | MONOJ DAS R | | |
| 19 COUNTRY LANE | Reclamation: | 19 COUNTRY LN | Reclamation: | |
| ROLLING HILLS, CA 90274 | | ROLLING HILLS, CA 90274 | | |
| | Unsecured: $45,254.01 | | Unsecured: | |
| | Total: $45,254.01 | | Total: $45,254.01 | |

| | | | | |
|---|---|---|---|---|
| Claim: 7220 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13929 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: | | Administrative: $7,281.51 | |
| MONTEVIDEO INVESTMENTS LLC | | MONTEVIDEO INVESTMENTS LLC MACERICH | | |
| C O ANTHONY J MEIER | Reclamation: | STORE NO 6286 | Reclamation: | |
| GAMMAGE & BURNHAM | | THOMAS J LEANSE ESQ | | |
| 2 N CENTRAL AVE 18TH FL | Unsecured: $27,911.61 | C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $41,362.62 | |
| PHOENIX, AZ 85004 | Total: $27,911.61 | 2029 CENTURY PARK E 26TH FL | Total: $48,644.13 | |
| | | LOS ANGELES, CA 90067 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 5572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12494 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: | | Administrative: | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | | MORSE SEMBLER VILLAGES PARTNERSHIP NO | | |
| NO 4 | Reclamation: | 4 | Reclamation: | |
| C O HEATHER D DAWSON ESQ | | C O HEATHER D DAWSON ESQ | | |
| KITCHENS KELLEY GAYNES PC | Unsecured: $72,004.77 | KITCHENS KELLEY GAYNES PC | Unsecured: $489,889.80 | |
| ELEVEN PIEDMONT CTR STE 900 | Total: $72,004.77 | ELEVEN PIEDMONT CTR STE 900 | Total: $489,889.80 | |
| 3495 PIEDMONT RD NE | | 3495 PIEDMONT RD NE | | |
| ATLANTA, GA 30305 | | ATLANTA, GA 30305 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1535 <br> Date Filed: 12/10/2008 <br> Creditor's Name and Address: <br><br> NEVADA DEPARTMENT OF TAXATION <br> ATTN BANKRUPTCY SECTION <br> 555 E WASHINGTON AVE NO 1300 <br> LAS VEGAS, NV 89101 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) <br> Secured: <br> Priority: $10,114.23 <br> Administrative: <br> Reclamation:: <br> Unsecured: $983.54 <br> Total: $11,097.77 | Claim: 14551 <br> Date Filed: 08/17/2009 <br> Creditor's Name and Address: <br><br> NEVADA DEPARTMENT OF TAXATION <br> ATTN BANKRUPTCY SECTION <br> 555 E WASHINGTON AVE NO 1300 <br> LAS VEGAS, NV 89101 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) <br> Secured: <br> Priority: $6,194.57 <br> Administrative: <br> Reclamation:: <br> Unsecured: <br> Total: $6,194.57 |
| Claim: 8576 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> NEW RIVER PROPERTIES <br> JENNIFER M MCLEMORE ESQ <br> CHRISTIAN & BARTON LLP <br> 909 E MAIN ST STE 1200 <br> RICHMOND, VA 23219 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $361,392.34 <br> Total: $361,392.34 | Claim: 12418 <br> Date Filed: 04/29/2009 <br> Creditor's Name and Address: <br><br> NEW RIVER PROPERTIES LLC <br> AUGUSTUS C EPPS JR ESQ <br> CHRISTIAN & BARTON LLP <br> 909 E MAIN ST STE 1200 <br> RICHMOND, VA 23219-3095 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $364,286.00 <br> Total: $364,286.00 |
| Claim: 548 <br> Date Filed: 11/26/2008 <br> Creditor's Name and Address: <br><br> NIELSEN <br> ATTN RYAN RAMDASS <br> 770 BROADWAY <br> NEW YORK, NY 10003 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $25,260.00 <br> Total: $25,260.00 | Claim: 10709 <br> Date Filed: 02/11/2009 <br> Creditor's Name and Address: <br><br> NIELSEN <br> ATTN RYAN RAMDUSS <br> 770 BROADWAY <br> NEW YORK, NY 10003-0000 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $91,947.50 <br> Total: $91,947.50 |
| Claim: 1313 <br> Date Filed: 12/19/2008 <br> Creditor's Name and Address: <br><br> NORTH ATTLEBORO MARKETPLACE II, L L C <br> MARK BRIGGS <br> C/O CARPIONATO PROPERTIES INC <br> 1414 ATWOOD AVENUE SUITE 260 <br> JOHNSTON, RI 02919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $47,307.58 <br> Reclamation:: <br> Unsecured: <br> Total: $47,307.58 | Claim: 11999 <br> Date Filed: 03/30/2009 <br> Creditor's Name and Address: <br><br> NORTH ATTLEBORO MARKETPLACE II LLC <br> 1414 ATWOOD AVE STE 260 <br> JOHNSTON, RI 02919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $930,566.14 <br> Total: $930,566.14 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 7980 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12247 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| NORTHBROOK SUB LLC NORTHBROOK PLIC | Reclamation:: | NORTHBROOK SUB LLC NORTHBROOK PLIC | Reclamation:: |
| LLC AND NORTHBROOK VNBP LLC | | LLC AND NORTHBROOK VNBP LLC AS | |
| LAUREN LONERGAN TAYLOR ESQ | Unsecured: $1,403,986.47 | TENANTS IN COMMON | Unsecured: $1,128,762.38 |
| MATTHEW E HOFFMAN ESQ | | LAUREN LONERGAN TAYLOR ESQ | |
| DUANE MORRIS LLP | Total: $1,403,986.47 | MATTHEW E HOFFMAN ESQ | Total: $1,128,762.38 |
| 30 S 17TH ST | | DUANE MORRIS LLP | |
| PHILADELPHIA, PA 19103-4196 | | 30 S 17TH ST | |
| | | PHILADELPHIA, PA 19103-4196 | |

| Claim: 7734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12256 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| NP HUNTSVILLE LIMITED LIABILITY | Reclamation:: | NP HUNTSVILLE LIMITED LIABILITY | Reclamation:: |
| COMPANY | | COMPANY | |
| C O RALPH E DILL | Unsecured: $910,417.67 | C O RALPH E DILL | Unsecured: $908,126.45 |
| 37 W BROAD ST STE 950 | | 37 W BROAD ST STE 950 | |
| COLUMBUS, OH 43215 | Total: $910,417.67 | COLUMBUS, OH 43215 | Total: $908,126.45 |

| Claim: 8019 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| NPP DEVELOPMENT LLC | Reclamation:: | NPP DEVELOPMENT LLC | Reclamation:: |
| C O CHRISTINE D LYNCH ESQ | | C O CHRISTINE D LYNCH ESQ | |
| GOULSTON & STORRS PC | Unsecured: $57,756.26 | GOULSTON & STORRS PC | Unsecured: $761,806.30 |
| 400 ATLANTIC AVE | | 400 ATLANTIC AVE | |
| BOSTON, MA 02110-3333 | Total: $57,756.26 | BOSTON, MA 02110-3333 | Total: $761,806.30 |

| Claim: 14051 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14596 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/29/2009 | Secured: | Date Filed: 09/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $657,568.20 | | Administrative: $695,021.60 |
| NYKO TECHNOLOGIES INC | Reclamation:: | NYKO TECHNOLOGIES INC | Reclamation:: |
| ALAN F BROIDY PC | | ALAN F BROIDY PC | |
| LAW OFFICES OF ALAN F BROIDY | Unsecured: | LAW OFFICES OF ALAN F BROIDY | Unsecured: |
| A PROFESSIONAL CORPORATION | | A PROFESSIONAL CORPORATION | |
| 1925 CENTURY PARK E 7TH FL | Total: $657,568.20 | 1925 CENTURY PARK E 7TH FL | Total: $695,021.60 |
| LOS ANGELES, CA 90067-2701 | | LOS ANGELES, CA 90067-2701 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 1629  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/26/2008<br>**Creditor's Name and Address:**<br>OKLAHOMA COUNTY TREASURER<br>FORREST BUTCH FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102<br><br>Secured: $90,774.32<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $90,774.32 | **Claim:** 11421  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>**Creditor's Name and Address:**<br>OKLAHOMA COUNTY TREASURER<br>ATTN FORREST BUTCH FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102<br><br>Secured: $90,774.32<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $90,774.32 |
| **Claim:** 8501  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>OLP CCANTIOCH LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $388,806.68<br>Total: $388,806.68 | **Claim:** 12186  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/14/2009<br>**Creditor's Name and Address:**<br>OLP CCANTIOCH LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $454,918.83<br>Total: $454,918.83 |
| **Claim:** 12103  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/01/2009<br>**Creditor's Name and Address:**<br>OLP CCFAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $255,530.41<br>Total: $255,530.41 | **Claim:** 12179  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/14/2009<br>**Creditor's Name and Address:**<br>OLP CC FAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $305,509.43<br>Total: $305,509.43 |
| **Claim:** 8503  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>OLP CCFAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $6,232.45<br>Total: $6,232.45 | **Claim:** 12179  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/14/2009<br>**Creditor's Name and Address:**<br>OLP CC FAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $305,509.43<br>Total: $305,509.43 |
| **Claim:** 8500  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>OLP CCFERGUSON LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $271,480.17<br>Total: $271,480.17 | **Claim:** 12190  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/14/2009<br>**Creditor's Name and Address:**<br>OLP CCFERGUSON LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $323,963.69<br>Total: $323,963.69 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 8504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| OLP CCFLORENCE LLC | Reclamation:: | OLP CCFLORENCE LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | MICHELLE MCMAHON ESQ | |
| 1290 AVE OF THE AMERICAS | Unsecured: $33,900.08 | 1290 AVE OF THE AMERICAS | Unsecured: $237,942.08 |
| NEW YORK, NY 10104 | Total: $33,900.08 | NEW YORK, NY 10104 | Total: $237,942.08 |

| | | | |
|---|---|---|---|
| Claim: 12095 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2009 | Secured: | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| OLP CCFLORENCE LLC | Reclamation:: | OLP CCFLORENCE LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | MICHELLE MCMAHON ESQ | |
| 1290 AVE OF THE AMERICAS | Unsecured: $203,350.84 | 1290 AVE OF THE AMERICAS | Unsecured: $237,942.08 |
| NEW YORK, NY 10104 | Total: $203,350.84 | NEW YORK, NY 10104 | Total: $237,942.08 |

| | | | |
|---|---|---|---|
| Claim: 12104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12180 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2009 | Secured: | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| OLP CCST LOUIS LLC | Reclamation:: | OLP CCST LOUIS LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | MICHELLE MCMAHON | |
| 1290 AVE OF THE AMERICAS | Unsecured: $307,877.98 | 1290 AVE OF THE AMERICAS | Unsecured: $358,657.10 |
| NEW YORK, NY 10104 | Total: $307,877.98 | NEW YORK, NY 10104 | Total: $358,657.10 |

| | | | |
|---|---|---|---|
| Claim: 8502 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12180 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| OLP CCST LOUIS LLC | Reclamation:: | OLP CCST LOUIS LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | MICHELLE MCMAHON | |
| 1290 AVE OF THE AMERICAS | Unsecured: $49,991.98 | 1290 AVE OF THE AMERICAS | Unsecured: $358,657.10 |
| NEW YORK, NY 10104 | Total: $49,991.98 | NEW YORK, NY 10104 | Total: $358,657.10 |

| | | | |
|---|---|---|---|
| Claim: 1208 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12379 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 04/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $59,258.50 |
| | Administrative: $47,575.59 | | Administrative: |
| PACIFIC HARBOR EQUITIES LLC | Reclamation:: | PACIFIC HARBOR EQUITIES LLC | Reclamation:: |
| 3000 PABLO KISEL BLVD STE 300C | | C O HOPE PROPERTIES | |
| C/O R&R HOPE PROPERTIES LP | Unsecured: | 3000 PABLO KISEL BLVD STE 300C | Unsecured: $5,241,606.83 |
| BROWNSVILLE, TX 78526 | Total: $47,575.59 | BROWNSVILLE, TX 78526 | Total: $5,300,865.33 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 9613 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12201 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | Date Filed: | 03/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| PARKDALE MALL ASSOCIATES LP | | Administrative: $28,716.24 | PARKDALE MALL ASSOCIATES LP | | Administrative: $50,881.62 |
| C O SCOTT M SHAW ESQ | | Reclamation: | C O SCOTT M SHAW ESQ | | Reclamation: |
| HUSCH BLACKWELL SANDERS LP | | | HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $12,306.94 | 2030 HAMILTON PL BLVD STE 150 | | Unsecured: $822,706.01 |
| CHATTANOOGA, TN 37421 | | Total: $41,023.18 | CHATTANOOGA, TN 37421 | | Total: $873,587.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 7012 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 11757 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 01/27/2009 | Secured: | Date Filed: | 03/05/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| PARKER BULLSEYE LLC | | Administrative: | PARKER BULLSEYE LLC | | Administrative: |
| CO WOODBURY CORP 4630 CRCT | | Reclamation: | WOODBURY CORPORATION | | Reclamation: |
| 2733 E PARLEYS WAY STE 300 | | | 2733 EAST PARLEYS WAY STE 300 | | |
| SALT LAKE CITY, UT 84109 | | Unsecured: $46,346.69 | SALT LAKE CITY, UT 84109 | | Unsecured: $945,269.57 |
| | | Total: $46,346.69 | | | Total: $945,269.57 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 9191 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| PARKER CENTRAL PLAZA LTD | | Administrative: | PARKER CENTRAL PLAZA LTD | | Administrative: |
| C O LYNNETTE R WARMAN | | Reclamation: | C O LYNNETTE R WARMAN | | Reclamation: |
| HUNTON & WILLIAMS LLP | | | HUNTON & WILLIAMS LLP | | |
| 1445 ROSS AVE STE 3700 | | Unsecured: $174,216.40 | 1445 ROSS AVE STE 3700 | | Unsecured: $1,111,951.72 |
| DALLAS, TX 75202 | | Total: $174,216.40 | DALLAS, TX 75202 | | Total: $1,111,951.72 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 4568 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 03/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $42,190.07 | Creditor's Name and Address: | | Priority: |
| PARKS AT ARLINGTON LP | | Administrative: | PARKS AT ARLINGTON LP | | Administrative: $61,266.39 |
| C O STEPHEN WARSH | | Reclamation: | C O STEPHEN WARSH | | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | Unsecured: $216,185.04 | 110 N WACKER DR BSC 1 26 | | Unsecured: $1,425,396.96 |
| CHICAGO, IL 60606 | | Total: $258,375.11 | CHICAGO, IL 60606 | | Total: $1,486,663.35 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 321  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 11928  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/19/2008 | Date Filed: 03/27/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: $1,452.39 |
| Priority: $1,462.39 | Priority: |
| Administrative: | Administrative: |
| PEGGY BRANNON BAY CO TAX COLLECTOR | BAY COUNTY FLORIDA TAX COLLECTOR |
| JERRY W GERDE ESQ | PAUL S BLILEY JR ESQ |
| 239 E 4TH ST | ATTORNEY AND AGENT FOR BAY COUNTY |
| PANAMA CITY, FL 32401 | TAX COLLECTOR |
| Reclamation: | Reclamation: |
| Unsecured: | WILLIAMS MULLEN |
| Total: $1,462.39 | PO BOX 1320 |
| | RICHMOND, VA 23218-1320 |
| | Unsecured: |
| | Total: $1,452.39 |

| | |
|---|---|
| **Claim:** 9829  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13574  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 06/19/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| PHILIPS INTERNATIONAL HOLDING CORP | PHILIPS INTERNATIONAL HOLDING CORP AS |
| AS AGENT FOR SP MASSAPEQUA LLC | AGENT FOR SP MASSAPEQUA LLC |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | ATTN JAMES S CARR ESQ ROBERT L LEHANE |
| ESQ | ESQ |
| KELLEY DRYE & WARREN LLP | KELLEY DRYE & WARREN LLP |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 | NEW YORK, NY 10178 |
| Administrative: $150,933.94 | Administrative: $37,776.91 |
| Reclamation: | Reclamation: |
| Unsecured: | Unsecured: |
| Total: $150,933.94 | Total: $37,776.91 |

| | |
|---|---|
| **Claim:** 9834  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12670  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 04/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| PHILIPS INTERNATIONAL HOLDING CORP | PHILIPS INTERNATIONAL HOLDING CORP AS |
| AS AGENT FOR SP MASSAPEQUA LLC | AGENT FOR SP MASSAPEQUA LLC |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | ATTN JAMES S CARR ESQ ROBERT L LEHANE |
| ESQ | ESQ |
| KELLEY DRYE & WARREN LLP | KELLEY DRYE & WARREN LLP |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 | NEW YORK, NY 10178 |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $1,202,713.28 | Unsecured: $1,859,084.80 |
| Total: $1,202,713.28 | Total: $1,859,084.80 |

| | |
|---|---|
| **Claim:** 6131  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12240  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Date Filed: 04/20/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| POLARIS CIRCUIT CITY LLC | POLARIS CIRCUIT CITY LLC |
| FRANZ GEIGER VICE PRESIDENT | C O FRANZ GEIGER VICE PRESIDENT |
| 8800 LYRA DRIVE SUITE 550 | ATTN FRANZ A GEIGER |
| ATTENTION FRANZ A GEIGER | 8800 LYRA DR STE 550 |
| COLUMBUS, OH 43240 | COLUMBUS, OH 43240 |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: UNL | Unsecured: $83,495.33 |
| Total: UNL | Total: $83,495.33 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 6113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $63,048.15 | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: | |
| DAVID H COX ESQ | Reclamation:: | |
| JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: $59,083.56 | |
| WASHINGTON, DC 20036 | Total: $122,131.71 | |

| | | |
|---|---|---|
| Claim: 14356 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: $107,548.20 | |
| DAVID H COX ESQ & JOHN J MATTEO ESQ | Reclamation:: | |
| JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW | Unsecured: | |
| SOUTH TOWER | Total: $107,548.20 | |
| WASHINGTON, DC 20036 | | |

| | | |
|---|---|---|
| Claim: 6113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $63,048.15 | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: | |
| DAVID H COX ESQ | Reclamation:: | |
| JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: $59,083.56 | |
| WASHINGTON, DC 20036 | Total: $122,131.71 | |

| | | |
|---|---|---|
| Claim: 12535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: UNL | |
| DAVID H COX ESQ | Reclamation:: | |
| JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: $566,474.77 | |
| WASHINGTON, DC 20036 | Total: $566,474.77 | |

| | | |
|---|---|---|
| Claim: 13390 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/16/2009 | Secured: $40,324.80 | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: | |
| C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $40,324.80 | |

| | | |
|---|---|---|
| Claim: 13466 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: $40,324.80 | |
| C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $40,324.80 | |

| | | |
|---|---|---|
| Claim: 13391 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/16/2009 | Secured: $19,565.27 | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: | |
| C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $19,565.27 | |

| | | |
|---|---|---|
| Claim: 13465 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: $19,565.27 | |
| C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $19,565.27 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8233 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: | | Administrative: | |
| PRINCIPAL LIFE INSURANCE COMPANY | Reclamation:: | GA LAKEWOOD LLC | Reclamation:: | |
| FKA PRINCIPAL MUTUAL LIFE INSURANCE COMPANY | Unsecured: $46,556.25 | LAUREN LONERGAN TAYLOR ESQ | Unsecured: $129,004.25 | |
| LAUREN LONERGAN TAYLOR ESQ & | | MATTHEW E HOFFMAN | | |
| MATTHEW E HOFFMAN | Total: $46,556.25 | DUANE MORRIS LLP | Total: $129,004.25 | |
| DUANE MORRIS LLP | | 30 S 17TH ST | | |
| 30 S 17TH ST | | PHILADELPHIA, PA 19103-4196 | | |
| PHILADELPHIA, PA 19103-4196 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 13032 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 05/08/2009 | Secured: | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: $27,852.30 | | Administrative: $104,087.36 | |
| RANCON REALTY FUND IV | Reclamation:: | RANCON REALTY FUND IV | Reclamation:: | |
| RONALD K BROWN JR ESQ | Unsecured: | RONALD K BROWN JR ESQ | Unsecured: | |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | | |
| 901 DOVE ST STE 120 | Total: $27,852.30 | 901 DOVE ST STE 120 | Total: $104,087.36 | |
| NEWPORT BEACH, CA 92660-3018 | | NEWPORT BEACH, CA 92660-3018 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: | | Administrative: | |
| RAY MUCCIS INC | Reclamation:: | RAY MUCCIS INC | Reclamation:: | |
| C O CHRISTINE D LYNCH ESQ | Unsecured: $39,233.02 | C O CHRISTINE D LYNCH ESQ | Unsecured: $802,032.59 | |
| GOULSTON & STORRS PC | | GOULSTON & STORRS PC | | |
| 400 ATLANTIC AVE | Total: $39,233.02 | 400 ATLANTIC AVE | Total: $802,032.59 | |
| BOSTON, MA 02110-3333 | | BOSTON, MA 02110-3333 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11778 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| | Administrative: | | Administrative: | |
| RED ROSE COMMONS LP | Reclamation:: | RED ROSE COMMONS LP | Reclamation:: | |
| C O JEFFREY KURTZMAN ESQ | Unsecured: $45,291.17 | C O JEFFREY KURTZMAN ESQ | Unsecured: $692,297.12 | |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | | |
| 260 S BROAD ST | Total: $45,291.17 | 260 S BROAD ST | Total: $692,297.12 | |
| PHILADELPHIA, PA 19102 | | PHILADELPHIA, PA 19102 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 13443 | **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | **Claim:** 14381 | **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/18/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| REGENCY CENTERS LP | Administrative: $1,631.54 | REGENCY CENTERS LP | Administrative: $49,724.54 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation: | ATTN RANDY SHOEMAKER | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | 1 INDEPENDENT DR STE 114 | Unsecured: |
| 101 PARK AVE | | JACKSONVILLE, FL 32202-5019 | |
| NEW YORK, NY 10178 | Total: $1,631.54 | | Total: $49,724.54 |
| **Claim:** 10166 | **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | **Claim:** 12654 | **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RIVERDALE RETAIL ASSOCIATES LC | Administrative: | RIVERDALE RETAIL ASSOCIATES LC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ | Reclamation: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $12,418.63 | ATTN ROBERT L LEHANE ESQ | Unsecured: $612,421.16 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $12,418.63 | 101 PARK AVE | Total: $612,421.16 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| **Claim:** 9959 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12469 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RONALD BENDERSON TRUST 1995 | Administrative: | RONALD BENDERSON TRUST 1995 | Administrative: |
| ATTN JAMES S CARR | Reclamation: | ATTN JAMES S CARR | Reclamation: |
| ROBERT L LEHANE | Unsecured: $32,283.86 | ROBERT L LEHANE | Unsecured: $1,699,650.28 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $32,283.86 | 101 PARK AVE | Total: $1,699,650.28 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| **Claim:** 8014 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12554 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ROUTE 146 MILLBURY LLC | Administrative: | ROUTE 146 MILLBURY LLC | Administrative: |
| C O CHRISTINE D LYNCH ESQ | Reclamation: | C O CHRISTINE D LYNCH ESQ | Reclamation: |
| GOULSTON & STORRS PC | Unsecured: $62,351.06 | GOULSTON & STORRS PC | Unsecured: $1,894,265.15 |
| 400 ATLANTIC AVE | | 400 ATLANTIC AVE | |
| BOSTON, MA 02110-3333 | Total: $62,351.06 | BOSTON, MA 02110-3333 | Total: $1,894,265.15 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14538 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14539 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/28/2009 | Date Filed: 04/28/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| S&F3 MANAGEMENT COMPANY LLC | S&F3 MANAGEMENT COMPANY LLC |
| CEDAR DEVELOPMENT LTD | CEDAR DEVELOPMENT LTD |
| 7777 GLADES RD STE 212 | 7777 GLADES RD STE 212 |
| BOCA RATON, FL 33434 | BOCA RATON, FL 33434 |
| Secured: / Priority: / Administrative: / Reclamation: | Secured: / Priority: / Administrative: / Reclamation: |
| Unsecured: $175,665.74 | Unsecured: $220,080.65 |
| Total: $175,665.74 | Total: $220,080.65 |

| | |
|---|---|
| Claim: 843 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11532 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | Date Filed: 02/23/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SAFETY & SECURITY SERVICES INC | SAFETY & SECURITY SERVICE INC |
| 416 NW 8TH | 416 NW 8TH ST |
| OKLAHOMA CITY, OK 73102 | OKLAHOMA CITY, OK 73102 |
| Secured: / Priority: | Secured: / Priority: |
| Administrative: $12,710.98 | Administrative: |
| Reclamation: / Unsecured: | Reclamation: |
| | Unsecured: $47,037.96 |
| Total: $12,710.98 | Total: $47,037.96 |

| | |
|---|---|
| Claim: 2123 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8926 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/30/2008 | Date Filed: 01/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SEA PROPERTIES I L L C | SEA PROPERTIES 1 LLC |
| 223 RIVERVIEW DRIVE | 223 RIVERVIEW DR |
| DANVILLE, VA 24541 | DANVILLE, VA 24541 |
| Secured: $19,583.33 | Secured: |
| Priority: $19,583.33 | Priority: |
| Administrative: / Reclamation: / Unsecured: | Administrative: / Reclamation: |
| | Unsecured: $29,518.70 |
| Total: $39,166.66 | Total: $29,518.70 |

| | |
|---|---|
| Claim: 9243 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12770 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 05/01/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SHOPPES OF BEAVERCREEK LTD | SHOPPES OF BEAVERCREEK LTD |
| ATTN LEGAL DEPARTMENT | ATTN KIMBERLY A PIERRO ESQ |
| 1800 MOLER RD | KUTAK ROCK LLP |
| COLUMBUS, OH 43207 | 1111 E MAIN ST STE 800 |
| | RICHMOND, VA 23219 |
| Secured: / Priority: / Administrative: / Reclamation: | Secured: / Priority: / Administrative: / Reclamation: |
| Unsecured: $43,853.54 | Unsecured: $721,557.53 |
| Total: $43,853.54 | Total: $721,557.53 |

| | |
|---|---|
| Claim: 8989 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12451 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 04/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| SM NEWCO HATTIESBURG LLC | SM NEWCO HATTIESBURG LLC |
| ATTN JAMES S CARR & ROBERT L LEHANE | ATTN JAMES S CARR & ROBERT L LEHANE |
| KELLEY DRYE & WARREN LLP | KELLEY DRYE & WARREN LLP |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 | NEW YORK, NY 10178 |
| Secured: / Priority: / Administrative: / Reclamation: | Secured: / Priority: / Administrative: / Reclamation: |
| Unsecured: $13,189.98 | Unsecured: $634,051.52 |
| Total: $13,189.98 | Total: $634,051.52 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1450 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9227 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SNELL ACOUSTICS INC | Administrative: | SNELL ACOUSTICS | Administrative: $2,166.39 |
| JOHN HENDERSON | Reclamation: $2,166.39 | 300 JUBILEE DR | Reclamation: |
| 100 CORPORATE DRIVE | | PEABODY, MA 01960 | Unsecured: $6,067.17 |
| MAHWAH, NJ 07430 | Unsecured: | | Total: $8,233.56 |
| | Total: $2,166.39 | | |
| Claim: 4178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11776 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SOMERVILLE SAGINAW LIMITED | Administrative: $21,401.71 | SOMERVILLE SAGINAW LIMITED | Administrative: $40,735.99 |
| PARTNERSHIP | Reclamation: | PARTNERSHIP | Reclamation: |
| C/O RD MANAGEMENT | Unsecured: $9,183.74 | C/O RD MANAGEMENT | Unsecured: $432,225.92 |
| 810 SEVENTH AVE 28TH FLOOR | | 810 SEVENTH AVENUE 28TH FLOOR | |
| NEW YORK, NY 10019 | Total: $30,585.45 | NEW YORK, NY 10019 | Total: $472,961.91 |
| Claim: 6071 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $164,237.98 | Creditor's Name and Address: | Priority: $86,105.01 |
| SOUTH SHORE PLAZA | Administrative: | SOUTH SHORE PLAZA | Administrative: |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: |
| C O SIMON PROPERTY GROUP | Unsecured: $20,273.08 | C O SIMON PROPERTY GROUP | Unsecured: $754,509.35 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $184,511.06 | INDIANAPOLIS, IN 46204 | Total: $840,614.36 |
| Claim: 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/02/2009 | Secured: | Date Filed: 03/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SOUTHROADS LLC | Administrative: | SOUTHROADS LLC | Administrative: |
| DEBBIE PATE | Reclamation: | DEBBIE PATE | Reclamation: |
| C O MD MANAGEMENT INCORPORATED | Unsecured: $30,568.25 | C O MD MANAGEMENT INC | Unsecured: $649,403.89 |
| 5201 JOHNSON DR STE 430 | | 5201 JOHNSON DR STE 450 | |
| MISSION, KS 66205 | Total: $30,568.25 | MISSION, KS 66205 | Total: $649,403.89 |
| Claim: 8827 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ST INDIAN RIDGE LLC | Administrative: | ST INDIAN RIDGE LLC | Administrative: |
| MR DALE SMITH | Reclamation: | MR DALE SMITH | Reclamation: |
| THOMPSON HINE LLP | Unsecured: $9,148.07 | THOMPSON HINE LLP | Unsecured: $537,593.76 |
| 3900 KEY CTR | | 3900 KEY CTR | |
| 127 PUBLIC SQ | Total: $9,148.07 | 127 PUBLIC SQ | Total: $537,593.76 |
| CLEVELAND, OH 44114 | | CLEVELAND, OH 44114 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 8948 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | | Administrative: | |
| SUSANNE BARD FAMILY TRUST | | Reclamation:: | |
| JAMES A FRIEDBERG ESQ | | | |
| ISRAEL FREIDBERG & KORBATOV LLP | | Unsecured: | $428,390.59 |
| 11601 WILSHIRE BLVD STE 2200 | | Total: | $428,390.59 |
| LOS ANGELES, CA 90025 | | | |

| Claim: | 12763 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | | Administrative: | |
| SUSANNE BARD FAMILY TRUST | | Reclamation:: | |
| JAMES A FRIEDBERG ESQ | | | |
| ISRAEL FREIDBERG & KORBATOV LLP | | Unsecured: | $464,750.15 |
| 11601 WILSHIRE BLVD STE 2200 | | Total: | $464,750.15 |
| LOS ANGELES, CA 90025 | | | |

| Claim: | 8945 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | | Administrative: | |
| SUSANNE BARD FAMILY TRUST | | Reclamation:: | |
| JAMES A FRIEDBERG ESQ | | | |
| ISRAEL FREIDBERG & KORBATOV LLP | | Unsecured: | $40,630.68 |
| 11601 WILSHIRE BLVD STE 2200 | | Total: | $40,630.68 |
| LOS ANGELES, CA 90025 | | | |

| Claim: | 12690 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | | Administrative: | |
| SUSANNE BARD FAMILY TRUST | | Reclamation:: | |
| JAMES A FRIEDBERG ESQ | | | |
| ISRAEL FREIDBERG & KORBATOV LLP | | Unsecured: | $393,905.68 |
| 11601 WILSHIRE BLVD STE 2200 | | Total: | $393,905.68 |
| LOS ANGELES, CA 90025 | | | |

| Claim: | 9945 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SVSC II L P C O MIDLAND LOAN SERVICES | | Administrative: | |
| INC A DELAWARE CORPORATION | | Reclamation:: | |
| WILLIAM R GREENDYKE | | | |
| FULBRIGHT & JAWORSKI LLP | | Unsecured: | $321,750.00 |
| 2200 ROSS AVENUE STE 2800 | | Total: | $321,750.00 |
| DALLAS, TX 75201-2784 | | | |

| Claim: | 12684 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| SVSC II LP C O MIDLAND LOAN SERVICES INC | | Administrative: | |
| A DELAWARE CORPORATION | | Reclamation:: | |
| WILLIAM R GREENDYKE | | | |
| FULBRIGHT & JAWORSKI LLP | | Unsecured: | $434,362.50 |
| 2200 ROSS AVE STE 2800 | | Total: | $434,362.50 |
| DALLAS, TX 75201-2784 | | | |

| Claim: | 1033 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: | 12/10/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $151,829.74 |
| T&T ENTERPRISES LP | | Reclamation:: | |
| ATTN ANTHONY SAMMUT | | Unsecured: | |
| 60 D CORRAL DETIERRA RD | | | |
| SALINAS, CA 93908 | | Total: | $151,829.74 |

| Claim: | 12872 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $74,804.05 |
| T&T ENTERPRISES LP | | Reclamation:: | |
| ATTN ANTHONY SAMMUT | | Unsecured: | $1,620,456.60 |
| 60 D CORRAL DETIERRA RD | | | |
| SALINAS, CA 93908 | | Total: | $1,695,260.65 |

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 93 of 106

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 4100 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| TAMARACK VILLAGE SHOPPING CENTER | | Reclamation:: | |
| LIMITED PARTNERSHIP | | | |
| C O MICHAEL F MCGRATH ESQ | | Unsecured: | $10,727.62 |
| RAVICH MEYER KIRKMAN MCGRATH | | | |
| NAUMAN & TANSEY PA | | Total: | $10,727.62 |
| 80 S EIGHTH ST STE 4545 | | | |
| MINNEAPOLIS, MN 55402 | | | |

| | | | |
|---|---|---|---|
| Claim: | 13208 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/05/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| TAMARACK VILLAGE SHOPPING CENTER | | Reclamation:: | |
| LIMITED PARTNERSHIP | | | |
| C O MICHAEL F MCGRATH ESQ | | Unsecured: | $553,971.03 |
| RAVICH MEYER KIRKMAN MCGRATH | | | |
| NAUMAN & TANSEY PA | | Total: | $553,971.03 |
| 80 S EIGHTH ST STE 4545 | | | |
| MINNEAPOLIS, MN 55402 | | | |

| | | | |
|---|---|---|---|
| Claim: | 12502 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| TANURB BURNSVILLE LP | | Reclamation:: | |
| ATTN STEVEN C COX ESQ | | | |
| FABYANSKE WESTRA HART & THOMSON P | | Unsecured: | $64,050.88 |
| A | | | |
| 800 LASALLE AVE STE 1900 | | Total: | $64,050.88 |
| MINNEAPOLIS, MN 55402 | | | |

| | | | |
|---|---|---|---|
| Claim: | 12656 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $46,857.75 |
| TANURB BURNSVILLE LP | | Reclamation:: | |
| ATTN STEVEN C COX ESQ | | | |
| FABYANSKE WESTRA HART & THOMSON P A | | Unsecured: | $307,137.55 |
| 800 LASALLE AVE STE 1900 | | | |
| MINNEAPOLIS, MN 55402 | | Total: | $353,995.30 |

| | | | |
|---|---|---|---|
| Claim: | 4552 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/20/2009 | Secured: | $45,028.78 |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | | Reclamation:: | |
| CITY KILEEN ET AL | | | |
| MICHAEL REED | | Unsecured: | |
| MCCREARY VESELKA BRAGG & ALLEN PC | | | |
| 700 JEFFREY WAY STE 100 | | Total: | $45,028.78 |
| PO BOX 1269 | | | |
| ROUND ROCK, TX 78680 | | | |

| | | | |
|---|---|---|---|
| Claim: | 13398 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/16/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $148,343.37 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | | Reclamation:: | |
| MICHAEL REED | | | |
| MCCREARY VESELKA BRAGG & ALLEN PC | | Unsecured: | |
| 700 JEFFREY WAY STE 100 | | | |
| PO BOX 1269 | | Total: | $148,343.37 |
| ROUND ROCK, TX 78680 | | | |

| | | | |
|---|---|---|---|
| Claim: | 13193 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/01/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $103,393.84 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | | Reclamation:: | |
| MICHAEL REED | | | |
| MCCREARY VESELKA BRAGG & ALLEN PC | | Unsecured: | |
| 700 JEFFREY WAY STE 100 | | | |
| PO BOX 1269 | | Total: | $103,393.84 |
| ROUND ROCK, TX 78680 | | | |

| | | | |
|---|---|---|---|
| Claim: | 13398 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/16/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $148,343.37 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | | Reclamation:: | |
| MICHAEL REED | | | |
| MCCREARY VESELKA BRAGG & ALLEN PC | | Unsecured: | |
| 700 JEFFREY WAY STE 100 | | | |
| PO BOX 1269 | | Total: | $148,343.37 |
| ROUND ROCK, TX 78680 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 2518 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12429 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/05/2009 | Secured: | | Date Filed: | 04/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| TERRANOMICS CROSSROADS ASSOCIATES | | Administrative: | | TERRANOMICS CROSSROADS ASSOCIATES | | Administrative: | |
| WESTERN REG PROPERT SUSAN BENTON CSM | | Reclamation: | | C O ANDREW RAPP WOLFSTONE PLANCHOT & BLOCH PS INC | | Reclamation: | |
| C/O TERRANOMICS DEVELOPMENT | | Unsecured: | $26,416.76 | 1111 3RD AVE STE 1800 | | Unsecured: | $1,650,833.13 |
| 225 108TH AVE N E  SUITE 520 | | Total: | $26,416.76 | SEATTLE, WA 98101 | | Total: | $1,650,833.13 |
| BELLEVUE, WA 98004 | | | | | | | |
| Claim: | 10088 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12472 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 04/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| THE RANDALL BENDERSON 1993 1 TRUST | | Administrative: | | THE RANDALL BENDERSON 1993 1 TRUST | | Administrative: | |
| AND WR 1 ASSOCIATES LTD | | Reclamation: | | AND WR 1 ASSOCIATES LTD | | Reclamation: | |
| ATTN JAMES S CARR ESQ | | | | ATTN JAMES S CARR ESQ | | | |
| ROBERT L LEHANE | | Unsecured: | $128,030.07 | ROBERT L LEHANE | | Unsecured: | $2,377,280.33 |
| KELLEY DYRE & WARREN LLP | | Total: | $128,030.07 | KELLEY DYRE & WARREN LLP | | Total: | $2,377,280.33 |
| 101 PARK AVE | | | | 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | | NEW YORK, NY 10178 | | | |
| Claim: | 5641 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12562 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/27/2009 | Secured: | | Date Filed: | 04/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| THE SHOPPES AT SCHEREVILLE LLC | | Administrative: | | THE SHOPPES AT SCHERERVILLE LLC | | Administrative: | |
| MICHAEL S HELD | | Reclamation: | | MICHAEL S HELD | | Reclamation: | |
| HUNTON & WILLIAMS LLP | | Unsecured: | $156,990.98 | HUNTON & WILLIAMS LLP | | Unsecured: | $1,063,088.17 |
| 1445 ROSS AVE STE 3700 | | Total: | $156,990.98 | 1445 ROSS AVE STE 3700 | | Total: | $1,063,088.17 |
| DALLAS, TX 75202 | | | | DALLAS, TX 75202 | | | |
| Claim: | 6094 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12343 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/26/2009 | Secured: | | Date Filed: | 04/23/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $30,788.73 | Creditor's Name and Address: | | Priority: | $30,937.78 |
| THE SHOPS AT ARBOR WALK | | Administrative: | | THE SHOPS AT ARBOR WALK | | Administrative: | |
| ATTN PATTY SUMMERS | | Reclamation: | | ATTN PATTY SUMMERS | | Reclamation: | |
| C O SIMON PROPERTY GROUP | | Unsecured: | $1,921,776.02 | C O SIMON PROPERTY GROUP | | Unsecured: | $2,719,782.72 |
| 225 W WASHINGTON ST | | Total: | $1,952,564.75 | 225 W WASHINGTON ST | | Total: | $2,750,720.50 |
| INDIANAPOLIS, IN 46204 | | | | INDIANAPOLIS, IN 46204 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|
| **CLAIM TO BE DISALLOWED *** | | **SURVIVING CLAIM *** | |
| Claim: 6072 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12345 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $249,302.64 | Creditor's Name and Address: | Priority: $250,115.00 |
| THE SOURCE | Administrative: | THE SOURCE | Administrative: |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | Unsecured: $37,005.94 | C O SIMON PROPERTY GROUP | Unsecured: $1,998,320.55 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $286,308.58 | INDIANAPOLIS, IN 46204 | Total: $2,248,435.55 |
| Claim: 12192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| THE VILLAGE AT RIVERGATE LIMITED | Administrative: $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED | Administrative: $38,200.23 |
| PARTNERSHIP | Reclamation:: | PARTNERSHIP | Reclamation:: |
| C O SCOTT M SHAW ESQ | Unsecured: $901,421.47 | C O SCOTT M SHAW ESQ | Unsecured: $941,139.43 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $933,044.32 | 2030 HAMILTON PL BLVD STE 150 | Total: $979,339.66 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |
| Claim: 9619 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| THE VILLAGE AT RIVERGATE LIMITED | Administrative: $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED | Administrative: $38,200.23 |
| PARTNERSHIP | Reclamation:: | PARTNERSHIP | Reclamation:: |
| C O SCOTT M SHAW ESQ | Unsecured: $12,514.02 | C O SCOTT M SHAW ESQ | Unsecured: $941,139.43 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $44,136.87 | 2030 HAMILTON PL BLVD STE 150 | Total: $979,339.66 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |
| Claim: 4574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11785 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| THE WOODLANDS MALL ASSOCIATES LLC | Administrative: | THE WOODLANDS MALL ASSOCIATES LLC | Administrative: |
| C O STEPHEN WARSH | Reclamation:: | C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: UNL | GENERAL GROWTH PROPERTIES INC | Unsecured: $14,495.77 |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BSC 1 26 | |
| CHICAGO, IL 60606 | Total: UNL | CHICAGO, IL 60606 | Total: $14,495.77 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 7611  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>THF CHESTERFIELD TWO DEV LLC<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $141,754.37<br>Total: $141,754.37 | **Claim:** 12397  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/28/2009<br>**Creditor's Name and Address:**<br>THF CHESTERFIELD TWO DEVELOPMENT LLC<br>THF CLARKSBURG DEVELOPMENT ONE LLC<br>THF HARRISONBURG CROSSING LLC THF<br>ONC DEVELOPMENT LLC<br>STEPHAN W MILO<br>WHARTON ALDHIZER AND WEAVER PLC<br>125 S AUGUSTA ST STE 2000<br>STAUNTON, VA 24401<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,209,063.89<br>Total: $1,209,063.89 |
| **Claim:** 7613  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>THF CLARKSBURG DEVELOPMENT ONE<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $44,071.89<br>Total: $44,071.89 | **Claim:** 12453  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/28/2009<br>**Creditor's Name and Address:**<br>THF CLARKSBURG DEVELOPMENT ONE<br>LIMITED LIABILITY COMPANY<br>2127 INNERBELT BUSINESS CENTER DR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $477,432.87<br>Total: $477,432.87 |
| **Claim:** 7610  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>THF HARRISONBURG CROSSINGS, LLC<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CENTER<br>SUITE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $54,997.83<br>Total: $54,997.83 | **Claim:** 12398  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/28/2009<br>**Creditor's Name and Address:**<br>THF HARRISONBURG CROSSING LLC<br>2127 INNERBELT BUSINESS CENTER DR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,302,506.51<br>Total: $1,302,506.51 |
| **Claim:** 7614  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>THF ONC DEVELOPMENT LLC<br>2127 INNERBELT BUSINESS CTR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $72,858.35<br>Total: $72,858.35 | **Claim:** 12454  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/28/2009<br>**Creditor's Name and Address:**<br>THF ONC DEVELOPMENT LLC<br>2127 INNERBELT BUSINESS CTR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $911,102.58<br>Total: $911,102.58 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 97 of 106

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7612 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>THF ST CLAIRSVILLE PARCEL CC<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS, MO 63114<br>Secured: / Priority: / Administrative: / Reclamation: / Unsecured: $43,677.72 / Total: $43,677.72 | Claim: 12452 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br>THF ST CLAIRSVILLE DEVELOPMENT LP<br>2127 INNERBELT BUSINESS CENTER DR STE 200<br>ST LOUIS, MO 63114<br>Unsecured: $478,043.34 / Total: $478,043.34 |
| Claim: 8788 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>TOWSON VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652<br>Administrative: $50,492.86 / Unsecured: $25,055.86 / Total: $75,548.72 | Claim: 14169 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>TOWSON VF LLC<br>VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652<br>Administrative: $41,418.52 / Total: $41,418.52 |
| Claim: 8788 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>TOWSON VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652<br>Administrative: $50,492.86 / Unsecured: $25,055.86 / Total: $75,548.72 | Claim: 12699 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>TOWSON VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652<br>Unsecured: $1,003,538.00 / Total: $1,003,538.00 |
| Claim: 1752 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>TREASURER OF ARAPAHOE COUNTY<br>COLORADO<br>5334 S PRINCE ST<br>LITTLETON, CO 80166<br>Secured: $8,516.61 / Total: $8,516.61 | Claim: 11147 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/03/2009<br>ARAPAHOE COUNTY TREASURER<br>5334 S PRINCE ST<br>LITTLETON, CO 80166-0000<br>Secured: $7,261.06 / Total: $7,261.06 |
| Claim: 7697 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>TRITRONICS INC<br>C O RONALD S GELLERT ESQ<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>2 LIBERTY PL<br>50 S 16TH ST 22ND FL<br>PHILADELPHIA, PA 19102-0000<br>Unsecured: UNL / Total: UNL | Claim: 10895 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/03/2009<br>TRITRONICS INC<br>C O RONALD S GELLERT ESQ<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>2 LIBERTY PL<br>50 S 16TH ST 22ND FL<br>PHILADELPHIA, PA 19102-0000<br>Unsecured: $50,466.79 / Total: $50,466.79 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 403 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>TRUEFFECT INC<br>590 BURBANK ST NO 255<br>BROOMFIELD, CO 80020<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $49,717.66<br>Total: $49,717.66 | **Claim:** 1759 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/18/2008<br>**Creditor's Name and Address:**<br>TRUEFFECT INC<br>590 BURBANK ST NO 255<br>BROOMFIELD, CO 80020<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $56,339.03<br>Total: $56,339.03 |
| **Claim:** 7161 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/28/2009<br>**Creditor's Name and Address:**<br>TRUMBULL SHOPPING CENTER NO 2 LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $31,674.86<br>Total: $31,674.86 | **Claim:** 12159 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/30/2009<br>**Creditor's Name and Address:**<br>TRUMBULL SHOPPING CENTER NO 2 LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,756,079.30<br>Total: $1,756,079.30 |
| **Claim:** 7434 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/27/2009<br>**Creditor's Name and Address:**<br>TYSONS 3 LLC C O ZIEGLER COMPANIES LLC<br>C O MITCHELL B WEITZMAN ESQ<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201<br><br>Secured: $22,440.00<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $22,440.00 | **Claim:** 12074 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/03/2009<br>**Creditor's Name and Address:**<br>TYSONS 3 LLC C O ZIEGLER COMPANIES LLC<br>MITCHELL B WEITZMAN & BEAN KINNEY<br>KORMAN<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,950,005.71<br>Total: $1,950,005.71 |
| **Claim:** 9658 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>UNCOMMON LTD<br>ROBERT J SCHMIER<br>7777 GLADES RD STE 310<br>BOCA RATON, FL 33434<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $101,041.12<br>Total: $101,041.12 | **Claim:** 12786 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>UNCOMMON LTD<br>ROBERT J SCHMIER<br>7777 GLADES RD STE 310<br>BOCA RATON, FL 33434<br><br>Secured:<br>Priority:<br>Administrative: $79,090.84<br>Reclamation::<br>Unsecured: $1,462,301.14<br>Total: $1,541,391.98 |

Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Document    Page 99 of 106

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12547 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>UNIWEST MANAGEMENT SERVICES INC<br>OWNER OR AGENT FOR BATTLEFIELD FE<br>LIMITED PARTNERS TA FORT EVANS PLAZA<br>II LEESBURG VA<br>C O DAVID L POLLACK ESQ<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>LLP<br>1735 MARKET ST 51ST FL<br>PHILADELPHIA, PA 19103<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $798,955.87<br>Total: $798,955.87 | Claim: 12992 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/12/2009<br>Creditor's Name and Address:<br><br>UNIWEST MANAGEMENT SERVICES INC<br>OWNER OR AGENT FOR BATTLEFIELD FE<br>LIMITED PARTNERS T A FORT EVANS PLAZA<br>II LEESBURG VA<br>C O DAVID L POLLACK<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>LLP<br>1735 MARKET ST 51ST FL<br>PHILADELPHIA, PA 19103<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $810,081.63<br>Total: $810,081.63 |
| Claim: 4928 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>URBANCAL OAKLAND II LLC<br>C O I BRUCE SPEISER<br>PIRCHER NICHOLS & MEEKS<br>1925 CENTURY PARK E 17TH FL<br>LOS ANGELES, CA 90067<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $708,434.70<br>Total: $708,434.70 | Claim: 7930 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>URBANCAL OAKLAND II LLC<br>C O I BRUCE SPEISER<br>PIRCHER NICHOLS & MEEKS<br>1925 CENTURY PARK E 17TH FL<br>LOS ANGELES, CA 90067<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $773,586.02<br>Total: $773,586.02 |
| Claim: 6099 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>VALLE VISTA MALL<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority: $19,769.46<br>Administrative:<br>Reclamation::<br>Unsecured: $1,018,043.15<br>Total: $1,037,812.61 | Claim: 12346 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br><br>VALLE VISTA MALL<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority: $29,543.44<br>Administrative:<br>Reclamation::<br>Unsecured: $1,517,928.14<br>Total: $1,547,471.58 |
| Claim: 9396 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>VALLEY CORNERS SHOPPING CENTER LLC<br>AMY PRITCHARD WILLIAMS ESQ<br>K&L GATES LLP<br>HEARST TOWER 47TH FL<br>214 N TYRON ST<br>CHARLOTTE, NC 28202<br><br>Secured:<br>Priority:<br>Administrative: $42,153.68<br>Reclamation::<br>Unsecured: $12,926.70<br>Total: $55,080.38 | Claim: 12526 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>VALLEY CORNERS SHOPPING CENTER LLC<br>AMY PRITCHARD WILLIAMS ESQ<br>K&L GATES LLP<br>HEARST TOWER 47TH FL<br>214 N TYRON ST<br>CHARLOTTE, NC 28202<br><br>Secured:<br>Priority:<br>Administrative: $39,717.00<br>Reclamation::<br>Unsecured: $624,728.52<br>Total: $664,445.52 |

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main

Case No. 08-35653-KRH    Document    Page 100 of 106    Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 6058 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Reclamation:: | |
| C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | Unsecured: | $852,010.43 |
| 1889 PRESTON WHITE DR STE 200 | Total: | $852,010.43 |
| RESTON, VA 20191 | | |

| | | |
|---|---|---|
| Claim: 13508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/25/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Reclamation:: | |
| C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | Unsecured: | $845,494.71 |
| 1889 PRESTON WHITE DR STE 200 | Total: | $845,494.71 |
| RESTON, VA 20191 | | |

| | | |
|---|---|---|
| Claim: 6058 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Reclamation:: | |
| C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | Unsecured: | $852,010.43 |
| 1889 PRESTON WHITE DR STE 200 | Total: | $852,010.43 |
| RESTON, VA 20191 | | |

| | | |
|---|---|---|
| Claim: 13503 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/25/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Reclamation:: | |
| C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | Unsecured: | $845,494.71 |
| 1889 PRESTON WHITE DR STE 200 | Total: | $845,494.71 |
| RESTON, VA 20191 | | |

| | | |
|---|---|---|
| Claim: 6960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | Reclamation:: | |
| ATTN KATHLEEN J BAGINSKI | | |
| C O CARNEGIE MANAGEMENT & | Unsecured: | $843,486.04 |
| DEVELOPMENT CORP | Total: | $843,486.04 |
| 27500 DETROIT RD STE 300 | | |
| WESTLAKE, OH 44145-0000 | | |

| | | |
|---|---|---|
| Claim: 11240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | Reclamation:: | |
| ATTN KATHLEEN J BAGINSKI | | |
| C O CARNEGIE MANAGEMENT & | Unsecured: | $845,322.84 |
| DEVELOPMENT CORP | Total: | $845,322.84 |
| 27500 DETROIT RD STE 300 | | |
| WESTLAKE, OH 44145-0000 | | |

| | | |
|---|---|---|
| Claim: 5066 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | Reclamation:: | |
| ATTN DOUGLAS D KAPPLER | | |
| ROBINSON DIAMANT & WOLKOWITZ A | Unsecured: | $19,133.16 |
| PROFESSIONAL CORPORATION | Total: | $19,133.16 |
| 1888 CENTURY PARK E STE 1500 | | |
| LOS ANGELES, CA 90067 | | |

| | | |
|---|---|---|
| Claim: 11791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $58,000.99 |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | Reclamation:: | |
| ATTN DOUGLAS D KAPPLER | | |
| ROBINSON DIAMANT & WOLKOWITZ A | Unsecured: | $1,161,127.98 |
| PROFESSIONAL CORPORATION | Total: | $1,219,128.97 |
| 1888 CENTURY PARK E STE 1500 | | |
| LOS ANGELES, CA 90067 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| **Claim:** 9308 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WAYNE VF LLC | Administrative: | WAYNE VF LLC | Administrative: |
| ATTN MEI CHENG | Reclamation:: | ATTN MEI CHENG | Reclamation:: |
| C O VORNADO REALTY TRUST | | C O VORNADO REALTY TRUST | |
| 210 RTE 4 E | Unsecured: $76,695.61 | 210 RTE 4 E | Unsecured: $1,445,517.97 |
| PARAMUS, NJ 07652-0910 | Total: $76,695.61 | PARAMUS, NJ 07652-0910 | Total: $1,445,517.97 |

| | | | |
|---|---|---|---|
| **Claim:** 7160 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12162 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WEA GATEWAY LLC | Administrative: | WEA GATEWAY LLC | Administrative: |
| C O NICLAS A FERLAND ESQ | Reclamation:: | C O NICLAS A FERLAND ESQ | Reclamation:: |
| LECLAIRRYAN A PROFESSIONAL | | LECLAIRRYAN A PROFESSIONAL | |
| CORPORATION | Unsecured: $5,442.21 | CORPORATION | Unsecured: $275,585.65 |
| 555 LONG WHARF DR 8TH FL | Total: $5,442.21 | 555 LONG WHARF DR 8TH FL | Total: $275,585.65 |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | |

| | | | |
|---|---|---|---|
| **Claim:** 12512 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12937 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/27/2009 | Secured: | Date Filed: 05/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WEC 95B MANCHESTER LIMITED | Administrative: $2,000.00 | BPP CONN LLC PREVIOUSLY FILED AS WEC | Administrative: $2,000.00 |
| PARTNERSHIP | Reclamation:: | 95B MANCHESTER LIMITED PARTNERSHIP | Reclamation:: |
| JOHN C LA LIBERTE ESQ | | JOHN C LA LIBERTE ESQ | |
| SHERIN AND LODGEN LLP | Unsecured: $1,143,509.29 | SHERIN AND LODGEN LLP | Unsecured: $1,146,434.66 |
| 101 FEDERAL ST | Total: $1,145,509.29 | 101 FEDERAL ST | Total: $1,148,434.66 |
| BOSTON, MA 02110 | | BOSTON, MA 02110 | |

| | | | |
|---|---|---|---|
| **Claim:** 7950 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12911 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: $11,912.50 | Creditor's Name and Address: | Priority: |
| WEC 96 D APPLETON 2 INVESTMENT TRUST | Administrative: | WEC 96 D APPLETON 2 INVESTMENT TRUST | Administrative: UNL |
| ATTN JASON BLUMBERG ESQ | Reclamation:: | ATTN JASON BLUMBERG ESQ | Reclamation:: |
| LOEB & LOEB LLP | | LOEB & LOEB LLP | |
| 345 PARK AVE | Unsecured: $50,358.50 | 345 PARK AVE | Unsecured: $842,991.27 |
| NEW YORK, NY 10154 | Total: $62,271.00 | NEW YORK, NY 10154 | Total: $842,991.27 |

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 5939    Filed 11/23/09    Entered 11/23/09 15:40:04    Desc Main
Case No. 08-35653-KRH                                Document        Page 102 of 106                    Debtors' Forty-Second Omnibus Objection to Claims
                                                                                                                        (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 873 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12242 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | Secured: | Date Filed: 04/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WEISER SECURITY SERVICES INC | Administrative: $15,606.75 | WEISER SECURITY SERVICES INC | Administrative: |
| PO BOX 51720 | Reclamation:: | PO BOX 51720 | Reclamation:: |
| NEW ORLEANS, LA 70151 | Unsecured: | NEW ORLEANS, LA 70151-1720 | Unsecured: $17,082.35 |
| | Total: $15,606.75 | | Total: $17,082.35 |
| Claim: 11960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13079 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2009 | Secured: | Date Filed: 05/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WELLS FARGO NORTHWEST NA | Administrative: | WELLS FARGO BANK NORTHWEST NA | Administrative: |
| ATTN RICHARD C MAXWELL | Reclamation:: | C O WOODS ROGERS PLC | Reclamation:: |
| C O WOODS ROGERS PLC | Unsecured: $44,236.00 | ATTN RICHARD C MAXWELL | Unsecured: $709,411.98 |
| 10 S JEFFERSON ST STE 1400 | Total: $44,236.00 | 10 S JEFFERSON ST STE 1400 | Total: $709,411.98 |
| PO BOX 14125 24038 | | PO BOX 14125 24038 | |
| ROANOKE, VA 24011 | | ROANOKE, VA 24011 | |
| Claim: 5565 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12814 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WESTGATE VILLAGE LLC | Administrative: | WESTGATE VILLAGE LLC | Administrative: |
| C O HEATHER D DAWSON ESQ | Reclamation:: | C O HEATHER D DAWSON ESQ | Reclamation:: |
| KITCHENS KELLEY GAYNES PC | Unsecured: $22,105.83 | KITCHENS KELLEY GAYNES PC | Unsecured: $349,475.37 |
| 3495 PIEDMONT RD NE | Total: $22,105.83 | 3495 PIEDMONT RD NE | Total: $349,475.37 |
| BLDG 11 STE 900 | | BLDG 11 STE 900 | |
| ATLANTA, GA 30305 | | ATLANTA, GA 30305 | |
| Claim: 7158 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12160 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WHEATON PLAZA REGIONAL SHOPPING | Administrative: | WHEATON PLAZA REGIONAL SHOPPING | Administrative: |
| CENTER LLP | Reclamation:: | CENTER LLP | Reclamation:: |
| C O NICLAS A FERLAND ESQ | Unsecured: $14,863.30 | C O NICLAS A FERLAND ESQ | Unsecured: $757,412.26 |
| LECLAIRRYAN A PROFESSIONAL | Total: $14,863.30 | LECLAIRRYAN A PROFESSIONAL | Total: $757,412.26 |
| CORPORATION | | CORPORATION | |
| 555 LONG WHARF DR 8TH FL | | 555 LONG WHARF DR 8TH FL | |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 9699 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| WOODMONT SHERMAN LP | | Reclamation:: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Unsecured: | $411,380.16 |
| KELLEY DRYE & WARREN LLP | | Total: | $411,380.16 |
| 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | |

| Claim: | 11526 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 02/23/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| WOODMONT SHERMAN LP | | Reclamation:: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Unsecured: | $461,480.93 |
| KELLEY DRYE & WARREN LLP | | Total: | $461,480.93 |
| 101 PARK AVE | | | |
| NEW YORK, NY 10178 | | | |

| Claim: | 5133 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/23/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| YOUNG, KEN J | | Reclamation:: | |
| 2836 BAYHILL WOODS COVE | | Unsecured: | $155,000.00 |
| COLLIERVILLE, TN 38017 | | Total: | $155,000.00 |

| Claim: | 7603 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| YOUNG, KEN J | | Reclamation:: | |
| 2836 BAYHILL WOODS COVE | | Unsecured: | $155,000.00 |
| COLLIERVILLE, TN 38017 | | Total: | $155,000.00 |

**Total Claims To Be Amended:** 397

**Total Asserted Amount To Be Amended:** $179,215,633.17

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Adjourned

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12282 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/21/2009<br>Creditor's Name and Address:<br>412 SOUTH BROADWAY REALTY LLC<br>C O THE MEG COMPANY<br>25 ORCHARD VIEW DR<br>LONDONDERRY, NH 03053 | Secured:<br>Priority: $460,426.66<br>Administrative: $143,586.66<br>Reclamation::<br>Unsecured:<br>Total: $604,013.32 | Claim: 13397 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/16/2009<br>Creditor's Name and Address:<br>412 SOUTH BROADWAY REALTY LLC<br>C O THE MEG COMPANY<br>25 ORCHARD VIEW DR<br>LONDONDERRY, NH 03053 | Secured:<br>Priority: $143,586.66<br>Administrative:<br>Reclamation::<br>Unsecured: $460,426.66<br>Total: $604,013.32 |
| Claim: 9477 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>BRIGHTON COMMERCIAL LLC<br>325 RIDGEVIEW DR<br>PALM BEACH, FL 33480 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $45,839.61<br>Total: $45,839.61 | Claim: 12493 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br>BRIGHTON COMMERCIAL LLC<br>AUGUSTUS C EPPS JR ESQ<br>CHRISTIAN & BARTON LLP<br>909 E MAIN ST STE 1200<br>RICHMOND, VA 23219-3095 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,014,364.97<br>Total: $1,014,364.97 |
| Claim: 4556 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>CENTRAL INVESTMENTS LLC<br>C O MARK ORDOWER<br>333 S DES PLAINES NO 207<br>CHICAGO, IL 60661 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $172,835.00<br>Total: $172,835.00 | Claim: 12116 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/06/2009<br>Creditor's Name and Address:<br>CENTRAL INVESTMENTS, LLC<br>C O MARK ORDOWER<br>333 S DESPLAINES NO 207<br>CHICAGO, IL 60661 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $624,199.41<br>Total: $624,199.41 |
| Claim: 9353 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>GOLF GALAXY INC<br>ATTN JAY BLOUNT<br>C O DICKS SPORTING GOODS INC<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,216,032.07<br>Total: $1,216,032.07 | Claim: 12222 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/13/2009<br>Creditor's Name and Address:<br>GOLF GALAXY INC<br>JAY BLOUNT<br>C O DICKS SPORTING GOODS INC<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $34,511.07<br>Total: $34,511.07 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT B

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 12401 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/29/2009
**Creditor's Name and Address:**
JANAF SHOPS LLC
ATTN ADAM K KEITH
HONIGMAN MILLER SCHWARTZ & COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BLDG
DETROIT, MI 48226-3506
- Secured:
- Priority:
- Administrative: $29,790.54
- Reclamation::
- Unsecured: $630,491.48
- Total: $660,282.02

**Claim:** 14511 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 07/20/2009
**Creditor's Name and Address:**
JANAF SHOPS LLC
ATTN ADAM K KEITH
HONIGMAN MILLER SCHWARTZ & COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BLDG
DETROIT, MI 48226-3506
- Secured:
- Priority:
- Administrative: $29,790.54
- Reclamation::
- Unsecured: $678,423.98
- Total: $708,214.52

**Claim:** 7194 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/28/2009
**Creditor's Name and Address:**
MITSUBISHI DIGITAL ELECTRONICS AMERICA INC
JAMES A PARDO JR
KING & SPALDING LLP
1180 PEACHTREE ST NE
ATLANTA, GA 30309-3521
- Secured: $2,641,909.24
- Priority:
- Administrative: $4,965,976.18
- Reclamation::
- Unsecured: $12,616,167.76
- Total: $20,224,053.18

**Claim:** 12300 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/17/2009
**Creditor's Name and Address:**
MITSUBISHI DIGITAL ELECTRONICS AMERICA INC
JAMES A PARDO JR
KING & SPALDING LLP
1180 PEACHTREE ST NE
ATLANTA, GA 30309-3521
- Secured: $3,110,267.24
- Priority:
- Administrative: $4,965,976.18
- Reclamation::
- Unsecured: $7,181,834.23
- Total: $15,258,077.65

**Claim:** 6440 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/27/2009
**Creditor's Name and Address:**
NOVOGRODER ABILENE LLC
GEORGE NOVOGRODER
JOHN HANCOCK CENTER
875 N MICHIGAN AVE STE 3612
CHICAGO, IL 60611
- Secured:
- Priority:
- Administrative:
- Reclamation::
- Unsecured: $127,132.75
- Total: $127,132.75

**Claim:** 12241 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/10/2009
**Creditor's Name and Address:**
NOVOGRODER ABILENE LLC
GEORGE NOVOGRODER
JOHN HANCOCK CENTER
875 N MICHIGAN AVE STE 3612
CHICAGO, IL 60611
- Secured:
- Priority:
- Administrative: $54,959.73
- Reclamation::
- Unsecured: $6,737,207.35
- Total: $6,792,167.08

**Claim:** 5460 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/26/2009
**Creditor's Name and Address:**
WALTER E HARTMAN AND SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY
WALTER E HARTMAN
PO BOX 3416
VENTURA, CA 93006
- Secured:
- Priority:
- Administrative:
- Reclamation::
- Unsecured: $84,306.39
- Total: $84,306.39

**Claim:** 11159 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 02/20/2009
**Creditor's Name and Address:**
WALTER E HARTMAN & SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY
WALTER E HARTMAN
PO BOX 3416
VENTURA, CA 93006
- Secured:
- Priority:
- Administrative:
- Reclamation::
- Unsecured: $482,306.39
- Total: $482,306.39

**Total Claims To Be Amended:** 8

**Total Asserted Amount To Be Amended:** $23,134,494.34

In re: Circuit City Stores, Inc, et al.    Seventy-Second Omnibus Objection to Claims (Amended
Case No. 08-35653-KRH                                                        Claims) - Withdrawn

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGNA TRUST COMPANY TRUSTEE C/O CIRCUIT CITY PARTNERSHIP 2144 S MACARTHUR BLVD SPRINGFIELD, IL 62704 | 8959 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $59,747.88 $59,747.88 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:          1                        $59,747.88

* "UNL" denotes an unliquidated claim.