Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
            Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' FORTY-SECOND OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Forty-Second Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

which requested, among other things, that the claims

specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and

service of the Objection as set forth therein was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

certain claimants filed a response to the Objection; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The "Claims To Be Disallowed" identified on <u>Exhibit</u>
<u>A</u> as attached hereto and incorporated herein are forever

disallowed in their entirety for all purposes in these

bankruptcy cases.

3.   The status hearing on the Objection to the claims

identified on <u>Exhibit B</u> as attached hereto and incorporated

herein is hereby adjourned to December 7, 2009, at 2:00 p.m.

(Eastern) or until such later time as agreed by the parties.

4.   The Objection to the claim identified on <u>Exhibit C</u>

as attached hereto and incorporated herein is withdrawn;

<u>provided</u>, <u>however</u>, that the Debtors' rights and abilities to

object to the claims identified on Exhibit C on any grounds and bases are hereby preserved in their entirety.

5.     The Debtors' rights and abilities to object at a later time to any claim included in the Objection on any grounds and on any bases that bankruptcy or non-bankruptcy law permits are expressly preserved in their entirety; provided, however, to the extent each "Claim To Be Disallowed" was timely filed, the Debtors will not object to the corresponding "Surviving Claim" as untimely, unless, under applicable provisions of the Bankruptcy Code and Bankruptcy Rules, the "Surviving Claim" included a new claim that would not relate back to the original date on which the "Claim To Be Disallowed" was filed.

6.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the interpretation or implementation of this Order.

7.     The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       Nov 21 2009          , 2009


                         /s/ Kevin R. Huennekens
                         _____
                         HONORABLE KEVIN R. HUENNEKENS
                         UNITED STATES BANKRUPTCY JUDGE

 Entered on docket: Nov 23 2009

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.


                                /s/ Douglas M. Foley
                                Douglas M. Foley

\9986188

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim to be disallowed 1:**
- Claim: 9793
- Date Filed: 01/29/2009
- Creditor's Name and Address:
- 13630 VICTORY BOULEVARD LLC
- ATTN GAIL B PRICE ESQ
- BRONWEN PRICE ATTORNEYS AT LAW
- 2600 MISSION ST STE 206
- SAN MARINO, CA 91108
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $43,336.56
- Total: $43,336.56

**Surviving claim 1:**
- Claim: 13689
- Date Filed: 06/15/2009
- Creditor's Name and Address:
- 13630 VICTORY BOULEVARD LLC
- ATTN GAIL B PRICE ESQ
- BRONWEN PRICE ATTORNEYS AT LAW
- 2600 MISSION ST STE 206
- SAN MARINO, CA 91108
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured: $30,490.68
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $753,292.80
- Total: $783,783.48

**Claim to be disallowed 2:**
- Claim: 9793
- Date Filed: 01/29/2009
- Creditor's Name and Address:
- 13630 VICTORY BOULEVARD LLC
- ATTN GAIL B PRICE ESQ
- BRONWEN PRICE ATTORNEYS AT LAW
- 2600 MISSION ST STE 206
- SAN MARINO, CA 91108
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $43,336.56
- Total: $43,336.56

**Surviving claim 2:**
- Claim: 13691
- Date Filed: 06/08/2009
- Creditor's Name and Address:
- 13630 VICTORY BOULEVARD LLC
- ATTN GAIL B PRICE SBN 185968
- BRONWEN PRICE
- 2600 MISSION ST STE 206
- SAN MARINO, CA 91108
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative: $17,866.18
- Reclamation:
- Unsecured: $753,292.80
- Total: $771,158.98

**Claim to be disallowed 3:**
- Claim: 12378
- Date Filed: 04/22/2009
- Creditor's Name and Address:
- 13630 VICTORY BOULEVARD LLC
- ATTN GAIL B PRICE ESQ
- BRONWEN PRICE
- 2600 MISSION ST STE 206
- SAN MARINO, CA 91108
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured: $30,490.68
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $753,292.80
- Total: $783,783.48

**Surviving claim 3:**
- Claim: 13691
- Date Filed: 06/08/2009
- Creditor's Name and Address:
- 13630 VICTORY BOULEVARD LLC
- ATTN GAIL B PRICE SBN 185968
- BRONWEN PRICE
- 2600 MISSION ST STE 206
- SAN MARINO, CA 91108
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative: $17,866.18
- Reclamation:
- Unsecured: $753,292.80
- Total: $771,158.98

**Claim to be disallowed 4:**
- Claim: 5100
- Date Filed: 01/22/2009
- Creditor's Name and Address:
- 502 12 86TH STREET LLC
- ATTN STEVEN H NEWMAN ESQ
- KATSKY KORINS LLP
- 605 THIRD AVE
- NEW YORK, NY 10158
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: UNL
- Total: UNL

**Surviving claim 4:**
- Claim: 12340
- Date Filed: 04/23/2009
- Creditor's Name and Address:
- 502 12 86TH STREET LLC
- ATTN STEVE H NEWMAN ESQ
- KATSKY KORINS LLP
- 605 3RD AVE 16TH FL
- NEW YORK, NY 10158
- * This claim was filed before the April 30, 2009 lease rejection bar date
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $1,774,349.33
- Total: $1,774,349.33

**Claim to be disallowed 5:**
- Claim: 4020
- Date Filed: 01/19/2009
- Creditor's Name and Address:
- 610 & SAN FELIPE INC
- CLAIBORNE B GREGORY JR ESQ
- 112 E PECAN STE 2400
- SAN ANTONIO, TX 78205
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $82,984.83
- Total: $82,984.83

**Surviving claim 5:**
- Claim: 12536
- Date Filed: 04/27/2009
- Creditor's Name and Address:
- 610 & SAN FELIPE INC
- DAVID H COX ESQ
- JACKSON & CAMPBELL PC
- 1120 20TH ST NW STE 300 S
- WASHINGTON, DC 20036
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Secured:
- Priority:
- Administrative: UNL
- Reclamation:
- Unsecured: $1,629,938.80
- Total: $1,629,938.80

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 4019 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/19/2009<br>Creditor's Name and Address:<br><br>610 & SAN FELIPE INC<br>CLAIBORNE B GREGORY JR ESQ<br>112 E PECAN STE 2400<br>SAN ANTONIO, TX 78205<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $192,588.44<br>Total: $192,588.44 | Claim: 12536 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's  Name and Address:<br><br>610 & SAN FELIPE INC<br>DAVID H COX ESQ<br>JACKSON & CAMPBELL PC<br>1120 20TH ST NW STE 300 S<br>WASHINGTON, DC 20036<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured: $1,629,938.80<br>Total: $1,629,938.80 |
| Claim: 12470 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>700 JEFFERSON ROAD II LLC<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DYRE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,040,331.31<br>Total: $1,040,331.31 | Claim: 13445 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's  Name and Address:<br><br>700 JEFFERSON ROAD II LLC<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DYRE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,048,051.31<br>Total: $1,048,051.31 |
| Claim: 10087 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>700 JEFFERSON ROAD II LLC<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DYRE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $27,801.66<br>Total: $27,801.66 | Claim: 13445 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's  Name and Address:<br><br>700 JEFFERSON ROAD II LLC<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DYRE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,048,051.31<br>Total: $1,048,051.31 |
| Claim: 11442 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br><br>ALAMEDA ASSOCIATES<br>C/O JOHN C BEDROSIAN<br>2934 1/2 BEVERLY GLEN CIRCLE NO 419<br>LOS ANGELES, CA 90077<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $57,813.00<br>Total: $57,813.00 | Claim: 12415 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/29/2009<br>Creditor's  Name and Address:<br><br>ALAMEDA ASSOCIATES<br>JOHN BEDROSIAN<br>2934 1/2 BEVERLY GLEN CIR NO 419<br>LOS ANGELES, CA 90077<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $693,750.00<br>Total: $693,750.00 |

In re: Circuit City Stores, Inc, et al.                                              Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                              (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 7280    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12498    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Date Filed: 04/27/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 ALEXANDER H BOBINSK GALLERIA PARTNERSHIP 1351 NORTH COURTENAY PARKWAY SUITE AA MERRITT ISLAND, FL 32953 | ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 1001 AUGUSTUS C EPPS JR ESQ CHRISTIAN & BARTON LLP 909 E MAIN ST STE 1200 RICHMOND, VA 23219-3095 |

| Secured: | | Priority: | | Administrative: | | Reclamation: | | Unsecured: $728,464.41 | | Total: $728,464.41 |

Surviving: Secured: | Priority: | Administrative: | Reclamation: | Unsecured: $743,944.58 | Total: $743,944.58

| Claim: 8484    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12695    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | Date Filed: 04/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ALEXANDERS REGO PARK CTR INC ATTN MEI CHENG C O VORNADO REALTY TRUST 210 RTE 4 E PARAMUS, NJ 07652 | ALEXANDERS REGO SHOPPING CENTER INC ATTN MEI CHENG C O VORNADO REALTY TRUST 210 RTE 4 E PARAMUS, NJ 07652 |

Secured: | Priority: | Administrative: $432,671.32 | Reclamation: | Unsecured: $75,150.39 | Total: $507,821.71

Secured: | Priority: | Administrative: | Reclamation: | Unsecured: $6,830,872.34 | Total: $6,830,872.34

| Claim: 2043    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13345    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 12/22/2008 | Date Filed: 06/15/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ALIEF INDEPENDENT SCHOOL DISTRICT CARL O SANDIN PERDUE BRANDON FIELDER COLLINS & MOTT LLP 1235 NORTH LOOP WEST STE 600 HOUSTON, TX 77008 | ALIEF INDEPENDENT SCHOOL DISTRICT CARL O SANDIN PERDUE BRANDON FIELDER COLLINS & MOTT LLP 1235 NORTH LOOP WEST STE 600 HOUSTON, TX 77008 |

Secured: $16,728.00 | Priority: | Administrative: | Reclamation: | Unsecured: | Total: $16,728.00

Secured: $22,586.53 | Priority: | Administrative: | Reclamation: | Unsecured: | Total: $22,586.53

| Claim: 9667    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12514    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | Date Filed: 04/30/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| AMCAP ARBORLAND LLC ROBERT W DREMLUK ESQ SEYFARTH SHAW LLP 620 EIGHTH AVE NEW YORK, NY 10018 | AMCAP ARBORLAND LLC ROBERT W DREMLUK ESQ SEYFARTH SHAW LLP 620 EIGHTH AVE NEW YORK, NY 10018 |

Secured: | Priority: | Administrative: $80,212.94 | Reclamation: | Unsecured: $54,927.63 | Total: $135,140.57

Secured: | Priority: | Administrative: $86,558.81 | Reclamation: | Unsecured: $1,121,494.29 | Total: $1,208,053.10

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7806 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12434 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $129,780.06 |
| AMERICAN NATIONAL INSURANCE COMPANY | Reclamation:: | AMERICAN NATIONAL INSURANCE COMPANY | Reclamation:: |
| FREDERICK BLACK TARA B ANNWEILER ONE MOODY PLAZA 18TH FL | Unsecured: $653,288.13 | FREDERICK BLACK TARA B ANNWEILER ONE MOODY PLZ 8TH FL | Unsecured: $670,313.32 |
| GALVESTON, TX 77550 | Total: $653,288.13 | GALVESTON, TX 77550 | Total: $800,093.38 |
| Claim: 6106 Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13875 Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| AMMON PROPERTIES LC 2733 E PARLEYS WAY 300 | Reclamation:: | AMMON PROPERTIES LC 2733 E PARLEYS WAY 300 | Reclamation:: |
| 1410 CRCT | Unsecured: $50,737.26 | 1410 CRCT | Unsecured: $302,914.56 |
| SALT LAKE CITY, UT 84109-1662 | Total: $50,737.26 | SALT LAKE CITY, UT 84109-1662 | Total: $302,914.56 |
| Claim: 6130 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12344 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $33,095.74 | Creditor's Name and Address: | Priority: $33,095.74 |
| | Administrative: | | Administrative: |
| ARUNDEL MARKETPLACE ATTN PATTY SUMMERS | Reclamation:: | ARUNDEL MARKETPLACE ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP 225 W WASHINGTON ST | Unsecured: $1,635,939.28 | C O SIMON PROPERTY GROUP 225 W WASHINGTON ST | Unsecured: $2,062,835.44 |
| INDIANAPOLIS, IN 46204 | Total: $1,669,035.02 | INDIANAPOLIS, IN 46204 | Total: $2,095,931.18 |
| Claim: 9660 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12674 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AVR CPC ASSOCIATES LLC | Administrative: $41,436.62 | AVR CPC ASSOCIATES LLC | Administrative: $45,675.64 |
| C O AVR REALTY CO | Reclamation:: | C O AVR REALTY CO | Reclamation:: |
| 1 EXECUTIVE BLVD YONKERS, NY 10701 | Unsecured: $61,613.03 | 1 EXECUTIVE BLVD YONKERS, NY 10701 | Unsecured: |
| | Total: $103,049.65 | | Total: $45,675.64 |
| Claim: 9660 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12866 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AVR CPC ASSOCIATES LLC | Administrative: $41,436.62 | AVR CPC ASSOCIATES LLC | Administrative: |
| C O AVR REALTY CO | Reclamation:: | C O AVR REALTY COMPANY | Reclamation:: |
| 1 EXECUTIVE BLVD YONKERS, NY 10701 | Unsecured: $61,613.03 | ONE EXECUTIVE BLVD YONKERS, NY 10701 | Unsecured: $1,697,655.85 |
| | Total: $103,049.65 | | Total: $1,697,655.85 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12674 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>AVR CPC ASSOCIATES LLC<br>C O AVR REALTY CO<br>1 EXECUTIVE BLVD<br>YONKERS, NY 10701<br><br>Secured:<br>Priority:<br>Administrative: $45,675.64<br>Reclamation::<br>Unsecured:<br>Total: $45,675.64 | Claim: 12865 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/06/2009<br>Creditor's Name and Address:<br><br>AVR CPC ASSOCIATES LLC<br>C O AVR REALTY COMPANY<br>ONE EXECUTIVE BLVD<br>YONKERS, NY 10701<br><br>Secured:<br>Priority:<br>Administrative: $42,367.72<br>Reclamation::<br>Unsecured:<br>Total: $42,367.72 |
| Claim: 7577 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>BAINBRIDGE SHOPPING CENTER II LLC<br>PO BOX 643839<br>CINCINNATI, OH 45264-3839<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12675 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>BAINBRIDGE SHOPPING CENTER II LLC<br>MATT MCGILL PROJ MGR<br>MCGILL PROPERTY GROUP<br>125 W INDIANTOWN RD STE 102<br>JUPITER, FL 33458<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,613,572.00<br>Total: $5,613,572.00 |
| Claim: 9639 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BANK OF AMERICA NATIONAL<br>ASSOCIATION AS SUCCESSOR BY MERGER<br>TO LASALLE BANK NATIONAL<br>ASSOCIATION AS TRUSTEE FOR THE<br>REGISTERED HOLDERS OF CDC<br>COMMERCIAL MORTGAGE TRUST 2002 FX1<br>COMMERCIAL MORTGAGE PASS THROUGH<br>CERTIFICATES SERIES 2002 FX1<br>JOSEPH ORSATTI<br>C O CAPMARK FINANCE INC<br>116 WELSH RD<br>HORSHAM, PA 19044<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,097,798.93<br>Total: $1,097,798.93 | Claim: 11929 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/23/2009<br>Creditor's Name and Address:<br><br>BANK OF AMERICA NATIONAL ASSOCIATION<br>AS SUCCESSOR BY MERGER TO LASALLE<br>BANK NATIONAL ASSOCIATION AS TRUSTEE<br>FOR THE<br>REGISTERED HOLDERS OF CDC COMMERCIAL<br>MORTGAGE TRUST 2002 FX1 COMMERCIAL<br>MORTGAGE PASS THROUGH CERTIFICATES<br>SERIES 2002 FX1<br>C O CAPMARK FINANCE INC<br>PEYTON INGE<br>700 N PEARL ST STE 2200<br>DALLAS, TX 75201<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,097,798.93<br>Total: $1,097,798.93 |
| Claim: 7900 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>BEDFORD PARK PROPERTIES LLC<br>C O RON L ESTES<br>CENTER MANAGEMENT<br>300 PARK ST STE 410<br>BIRMINGHAM, MI 48009<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $13,100.00<br>Total: $13,100.00 | Claim: 14259 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>BEDFORD PARK PROPERTIES LLC<br>C O RON L ESTES<br>CENTER MANAGEMENT<br>300 PARK ST STE 410<br>BIRMINGHAM, MI 48009<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $791,127.53<br>Total: $791,127.53 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10022 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BEL AIR SQUARE LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $12,220.80<br>Total: $12,220.80 | Claim: 12713 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>BEL AIR SQUARE LLC<br>C O BERT BITTOURNA ESQ<br>INLAND US MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $545,789.43<br>Total: $545,789.43 |
| Claim: 10091 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BENDERSON PROPERTIES INC AND<br>DONALD E ROBINSON<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $61,974.65<br>Total: $61,974.65 | Claim: 12465 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>BENDERSON PROPERTIES INC AND DONALD<br>E ROBINSON<br>ATTN JAMES S CARR<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,141,205.76<br>Total: $1,141,205.76 |
| Claim: 8159 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>BENENSON COLUMBUS OH TRUST<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $55,621.96<br>Total: $55,621.96 | Claim: 12163 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br><br>BENENSON COLUMBUS OH TRUST<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $983,297.83<br>Total: $983,297.83 |
| Claim: 10993 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>BERKSHIRE MANAGEMENT CORP<br>AGENT FOR BERKSHIRE HYANNIS LLC FOR<br>PREMISES LOCATED AT 624 640 IYANOUGH<br>RD BARNSTABLE MA<br>C O DAVID L POLLACK ESQ<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>LLP<br>1735 MARKET ST 51ST FL<br>PHILADELPHIA, PA 19103-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,587,720.91<br>Total: $2,587,720.91 | Claim: 10814 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/12/2009<br>Creditor's Name and Address:<br><br>BERKSHIRE MANAGEMENT CORP AGENT FOR<br>BERKSHIRE HYANNIS LLC PREMISES<br>LOCATED AT 624 640 IYANOUGH ROAD<br>BARNSTABLE MA<br>C O DAVID L POLLACK<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>LLP<br>1735 MARKET ST 51ST FL<br>PHILADELPHIA, PA 19103-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,666,801.94<br>Total: $2,666,801.94 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 10004 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13542 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BFW PIKE ASSOCIATES LLC | Administrative: $92,696.18 | BFW PIKE ASSOCIATES LLC | Administrative: $84,215.80 |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: |
| ROBERT L LEHANE ESQ | Unsecured: | LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $92,696.18 | 101 PARK AVE | Total: $84,215.80 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 10063 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12655 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BFW PIKE ASSOCIATES LLC | Administrative: | BFW PIKE ASSOCIATES LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ | Reclamation: |
| ROBERT L LEHANE ESQ | Unsecured: $80,152.73 | ROBERT L LEHANE ESQ | Unsecured: $1,142,649.15 |
| KELLEY DRYE & WARREN | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $80,152.73 | 101 PARK AVE | Total: $1,142,649.15 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 399 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11934 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/02/2008 | Secured: | Date Filed: 03/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BLANK ASCHKENASY PROPERTIES LLC | Administrative: | BLANK ASCHKENASY PROPERTIES LLC | Administrative: |
| C O JEFFREY KURTZMAN ESQ | Reclamation: | C O JEFFREY KURTZMAN ESQ | Reclamation: |
| KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $28,264.14 | KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $341,787.18 |
| ELLERS LLC | | ELLERS LLC | |
| 260 S BROAD ST | Total: $28,264.14 | 260 S BROAD ST | Total: $341,787.18 |
| PHILADELPHIA, PA 19102 | | PHILADELPHIA, PA 19102 | |

| Claim: 8241 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BLDG RETAIL 2007 LLC & NETARC LLC | Administrative: | BLDG 2007 RETAIL LLC & NETARC LLC AS | Administrative: |
| SCOTT ZECHER | Reclamation: | TENANTS IN COMMON | Reclamation: |
| DORIAN GOLDMANKATJA GOLDMAN | Unsecured: $93,447.33 | ATTN SCOTT ZECHER | Unsecured: $93,447.33 |
| LLOYD GOLDMAN | | C O BLDG MANAGEMENT CO | |
| C O BLDG MANAGEMENT CO INC ATTN | Total: $93,447.33 | DORIAN GOLDMAN KATJA GOLDMAN | Total: $93,447.33 |
| SCOTT ZECHER | | LLOYD GOLDMAN | |
| 417 FIFTH AVE 4TH FLOOR | | 417 FIFTH AVE 4TH FL | |
| NEW YORK, NY 10016 | | NEW YORK, NY 10016 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 6090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14497 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 07/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $43,846.22 | Creditor's Name and Address: | Priority: $116,952.60 |
| BLOOMINGDALE COURT | Administrative: | BLOOMINGDALE COURT | Administrative: |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | |
| 225 W WASHINGTON ST | Unsecured: $18,791.24 | 225 W WASHINGTON ST | Unsecured: $100.00 |
| INDIANAPOLIS, IN 46204 | Total: $62,637.46 | INDIANAPOLIS, IN 46204 | Total: $117,052.60 |

| Claim: 4383 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13140 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $38,646.66 | Creditor's Name and Address: | Priority: |
| BOISE TOWNE PLAZA LLC | Administrative: | BOISE TOWNE PLAZA LLC A DEBTOR IN | Administrative: $53,720.65 |
| C O STEPHEN WARSH | Reclamation:: | POSSESSION SDNY 0911977 | Reclamation:: |
| GENERAL GROWTH PORPERTIES INC | | C O STEPHEN WARSH | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $48,253.80 | 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAOO, IL 60606 | Total: $86,900.46 | CHICAGO, IL 60606 | Total: $53,720.65 |

| Claim: 4383 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11743 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $38,646.66 | Creditor's Name and Address: | Priority: $53,860.47 |
| BOISE TOWNE PLAZA LLC | Administrative: | BOISE TOWNE PLAZA LLC | Administrative: |
| C O STEPHEN WARSH | Reclamation:: | C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PORPERTIES INC | | GENERAL GROWTH PORPERTIES INC | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $48,253.80 | 110 N WACKER DR BSC 1 26 | Unsecured: $836,956.32 |
| CHICAOO, IL 60606 | Total: $86,900.46 | CHICAOO, IL 60606 | Total: $890,816.79 |

| Claim: 11743 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13140 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $53,860.47 | Creditor's Name and Address: | Priority: |
| BOISE TOWNE PLAZA LLC | Administrative: | BOISE TOWNE PLAZA LLC A DEBTOR IN | Administrative: $53,720.65 |
| C O STEPHEN WARSH | Reclamation:: | POSSESSION SDNY 0911977 | Reclamation:: |
| GENERAL GROWTH PORPERTIES INC | | C O STEPHEN WARSH | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $836,956.32 | 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAOO, IL 60606 | Total: $890,816.79 | CHICAGO, IL 60606 | Total: $53,720.65 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 10095    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BOND CICUIT VI DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $23,853.45<br>Total: $23,853.45 | Claim: 13426    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT VI DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,781,854.61<br>Total: $2,781,854.61 |
| Claim: 12066    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/03/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT I DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,459,910.58<br>Total: $2,459,910.58 | Claim: 13440    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,479,902.78<br>Total: $2,479,902.78 |
| Claim: 9957    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT I DELAWARE BUSINESS<br>TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $26,207.50<br>Total: $26,207.50 | Claim: 13440    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT I DELAWARE BUSINESS TRUST<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,479,902.78<br>Total: $2,479,902.78 |
| Claim: 8692    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT IX DBT<br>ATTN DAVID VANASKEY CORPORATE<br>TRUST ADMINISTRATION<br>C O WILMINGTON TRUST COMPANY<br>1100 N MARKET ST<br>WILMINGTON, DE 19890<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12495    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>BOND CIRCUIT IX DELAWARE BUSINESS<br>TRUST<br>ADAM HILLER DRAPER & GOLDBERG PLLC<br>1500 N FRENCH ST 2ND FL<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $874,900.06<br>Total: $874,900.06 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 8428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12495 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | Reclamation:: | BOND CIRCUIT IX DELAWARE BUSINESS TRUST | Reclamation:: |
| ADAM HILLER DRAPER & GOLDBERG PLLC 1500 N FRENCH ST 2ND FL | Unsecured: UNL | ADAM HILLER DRAPER & GOLDBERG PLLC 1500 N FRENCH ST 2ND FL | Unsecured: $874,900.06 |
| WILMINGTON, DE 19801 | Total: UNL | WILMINGTON, DE 19801 | Total: $874,900.06 |

| | | | |
|---|---|---|---|
| Claim: 4372 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13139 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $23,578.94 |
| BOULEVARD ASSOCIATES C O STEPHEN WARSH | Reclamation:: | BOULEVARD ASSOCIATES A DEBTOR IN POSSESSION SDNY 0911977 | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC 110 N WACKER DR BSC 1 26 | Unsecured: UNL | C O STEPHEN WARSH 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAGO, IL 60606 | Total: UNL | CHICAGO, IL 60606 | Total: $23,578.94 |

| | | | |
|---|---|---|---|
| Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13139 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $23,578.94 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $23,578.94 |
| BOULEVARD ASSOCIATES C O STEPHEN WARSH | Reclamation:: | BOULEVARD ASSOCIATES A DEBTOR IN POSSESSION SDNY 0911977 | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC 110 N WACKER DR BSC 1 26 | Unsecured: $367,706.26 | C O STEPHEN WARSH 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAGO, IL 60606 | Total: $391,285.20 | CHICAGO, IL 60606 | Total: $23,578.94 |

| | | | |
|---|---|---|---|
| Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14591 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 08/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: $23,578.94 | Creditor's Name and Address: | Priority: $40,328.65 |
| | Administrative: | | Administrative: |
| BOULEVARD ASSOCIATES C O STEPHEN WARSH | Reclamation:: | BOULEVARD ASSOCIATES C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC 110 N WACKER DR BSC 1 26 | Unsecured: $367,706.26 | GENERAL GROWTH PROPERTIES INC 110 N WACKER DR BSC 1 26 | Unsecured: $385,828.90 |
| CHICAGO, IL 60606 | Total: $391,285.20 | CHICAGO, IL 60606 | Total: $426,157.55 |

| | | | |
|---|---|---|---|
| Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14589 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 08/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: $23,578.94 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $40,328.65 |
| BOULEVARD ASSOCIATES C O STEPHEN WARSH | Reclamation:: | BOULEVARD ASSOCIATES C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC 110 N WACKER DR BSC 1 26 | Unsecured: $367,706.26 | 110 N WACKER DR BSC 26 | Unsecured: |
| CHICAGO, IL 60606 | Total: $391,285.20 | CHICAGO, IL 60606 | Total: $40,328.65 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 4372 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11740 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $23,578.94 |
| | Administrative: | | Administrative: |
| BOULEVARD ASSOCIATES | Reclamation: | BOULEVARD ASSOCIATES | Reclamation: |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Unsecured: UNL | GENERAL GROWTH PROPERTIES INC | Unsecured: $367,706.26 |
| 110 N WACKER DR BSC 1 26 | | 110 N WACKER DR BSC 1 26 | |
| CHICAGO, IL 60606 | Total: UNL | CHICAGO, IL 60606 | Total: $391,285.20 |
| Claim: 130 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11904 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BOULEVARD NORTH ASSOCIATES | Reclamation: | BOULEVARD NORTH ASSOCIATES | Reclamation: |
| C O JEFFREY KURTZMAN ESQ | | C O JEFFREY KURTZMAN ESQ | |
| KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $65,731.08 | KLEHR HARRISON HARVEY BRANZBURG & | Unsecured: $801,071.64 |
| ELLERS LLC | | ELLERS LLC | |
| 260 S BROAD ST | Total: $65,731.08 | 260 S BROAD ST | Total: $801,071.64 |
| PHILADELPHIA, PA 19102 | | PHILADELPHIA, PA 19102 | |
| Claim: 1247 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12517 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/18/2008 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $41,731.03 | | Administrative: |
| BOYER LAKE POINTE, LC | Reclamation: | BOYER LAKE POINTE LC | Reclamation: |
| 90 SOUTH 400 WEST SUITE 200 | | 90 S 400 W STE 200 | |
| LAKE POINTE SHOPPING CENTER | Unsecured: | LAKE POINTE SHOPPING CENTER | Unsecured: $532,576.70 |
| SALT LAKE CITY, UT 84101 | | SALT LAKE CITY, UT 84101 | |
| | Total: $41,731.03 | | Total: $532,576.70 |
| Claim: 12508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12417 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/27/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $2,000.00 | | Administrative: $2,000.00 |
| BPP NY LLC | Reclamation: | BPP NY LLC | Reclamation: |
| JOHN C LA LIBERTE ESQ | | JOHN C LA LIBERTE ESQ | |
| SHERIN AND LODGEN LLP | Unsecured: $1,121,938.68 | SHERIN AND LODGEN LLP | Unsecured: $1,206,585.08 |
| 101 FEDERAL ST | | 101 FEDERAL ST | |
| BOSTON, MA 02110 | Total: $1,123,938.68 | BOSTON, MA 02110 | Total: $1,208,585.08 |
| Claim: 7063 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 05/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $2,000.00 |
| BPP OH LLC | Reclamation: | BPP OH LLC | Reclamation: |
| JOHN C LA LIBERTE ESQ | | JOHN C LA LIBERTE ESQ | |
| SHERIN & LODGEN LLP | Unsecured: $713,512.41 | SHERIN & LODGEN LLP | Unsecured: $795,263.37 |
| 101 FEDERAL ST | | 101 FEDERAL ST | |
| BOSTON, MA 02110 | Total: $713,512.41 | BOSTON, MA 02110 | Total: $797,263.37 |

In re: Circuit City Stores, Inc, et al.                                          Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 12504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/27/2009 | Secured: | | Date Filed: 05/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $2,000.00 | | Creditor's Name and Address: | Priority: | |
| BPP REDDING LLC | Administrative: | | BPP REDDING LLC | Administrative: $2,000.00 | |
| JOHN C LA LIBERTE ESQ | | | JOHN C LA LIBERTE ESQ | | |
| SHERIN AND LODGEN LLP | Reclamation: | | SHERIN AND LODGEN LLP | Reclamation: | |
| 101 FEDERAL ST | Unsecured: $820,470.85 | | 101 FEDERAL ST | Unsecured: $875,276.78 | |
| BOSTON, MA 02110 | Total: $822,470.85 | | BOSTON, MA 02110 | Total: $877,276.78 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 12511 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13075 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/27/2009 | Secured: | | Date Filed: 05/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BPP SC LLC | Administrative: $2,000.00 | | BPP SC LLC | Administrative: $2,000.00 | |
| JOHN C LA LIBERTE ESQ | | | JOHN C LA LIBERTE ESQ | | |
| SHERIN AND LODGEN LLP | Reclamation: | | SHERIN AND LODGEN LLP | Reclamation: | |
| 101 FEDERAL ST | Unsecured: $764,223.70 | | 101 FEDERAL ST | Unsecured: $821,833.56 | |
| BOSTON, MA 02110 | Total: $766,223.70 | | BOSTON, MA 02110 | Total: $823,833.56 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 7221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13046 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 05/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BPP WB LLC | Administrative: | | BPP WB LLC | Administrative: $2,000.00 | |
| JOHN C LA LIBERTE ESQ | | | JOHN C LA LIBERTE ESQ | | |
| SHERIN AND LODGEN LLP | Reclamation: | | SHERIN AND LODGEN LLP | Reclamation: | |
| 101 FEDERAL ST | Unsecured: $774,023.52 | | 101 FEDERAL ST | Unsecured: $816,021.39 | |
| BOSTON, MA 02110 | Total: $774,023.52 | | BOSTON, MA 02110 | Total: $818,021.39 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 8175 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12168 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BRANDYWINE GRANDE C LP | Administrative: | | BRANDYWINE GRANDE C LP | Administrative: | |
| C O NICLAS A FERLAND ESQ | | | C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL | Reclamation: | | LECLAIRRYAN A PROFESSIONAL | Reclamation: | |
| CORPORATION | Unsecured: $25,883.22 | | CORPORATION | Unsecured: $1,189,992.94 | |
| 555 LONG WHARF DR 8TH FL | Total: $25,883.22 | | 555 LONG WHARF DR 8TH FL | Total: $1,189,992.94 | |
| NEW HAVEN, CT 06511 | | | NEW HAVEN, CT 06511 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12745<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>BREEVAST RENO INC<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTRUY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $63,105.43<br>Reclamation::<br>Unsecured: $958,082.76<br>Total: $1,021,188.19 | Claim: 13989<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>BREEVAST RENO INC RREEF FIRECREEK<br>207459 68<br>ATTN DUSTIN P BRANCH<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $78,239.81<br>Reclamation::<br>Unsecured:<br>Total: $78,239.81 |
| Claim: 12745<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>BREEVAST RENO INC<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTRUY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $63,105.43<br>Reclamation::<br>Unsecured: $958,082.76<br>Total: $1,021,188.19 | Claim: 13961<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>BREEVAST RENO INC<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTRUY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $76,576.26<br>Reclamation::<br>Unsecured: $958,235.04<br>Total: $1,034,811.30 |
| Claim: 7893<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>CADI MONROVIA MARKETPLACE LLC<br>DOME MONROVIA MARKETPLACE LLC AND<br>NATIONWIDE MONROVIA MARKETPLACE<br>LLC<br>CADI MONROVIA MARKETPLACE LLC ET AL<br>C O CAROLINE R DJANG ESQ<br>JEFFER MANGELS BUTLER & MARMARO LLP<br>1900 AVENUE OF THE STARS 7TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $149,805.68<br>Total: $149,805.68 | Claim: 12823<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>CADI MONROVIA MARKETPLACE LLC DOME<br>MONROVIA MARKETPLACE LLC &<br>NATIONWIDE MONROVIA MARKETPLACE<br>LLC<br>CADI MONROVIA MARKETPLACE LLC ET AL<br>C O DAVID M POITRAS PC<br>JEFFER MANGELS BUTLER & MARMARO LLP<br>1900 AVENUE OF THE STARS 7TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $990,393.52<br>Total: $990,393.52 |
| Claim: 1036<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br><br>CAMPBELL PROPERTIES LP<br>1415 N LILAC DR STE 120<br>MINNEAPOLIS, MN 55422 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $36,645.00<br>Reclamation::<br>Unsecured:<br>Total: $36,645.00 | Claim: 9258<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CAMPBELL PROPERTIES LP<br>1415 N LILAC DR STE 120<br>MINNEAPOLIS, MN 55422 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $52,360.22<br>Total: $52,360.22 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12955 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/11/2009 | Secured: | Date Filed: 05/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CAPARRA CENTER ASSOCIATES LLC | Administrative: $66,583.71 | CAPARRA CENTER ASSOCIATES LLC | Administrative: $66,581.71 |
| PENNY R STARK | Reclamation: | PENNY R STARK | Reclamation: |
| ATTORNEY FOR | | ATTORNEY FOR CLAIMANT | |
| 17 BON PINCK WAY | Unsecured: $735,404.08 | 17 BON PINCK WAY | Unsecured: $735,406.08 |
| E HAMPTON, NY 11937 | Total: $801,987.79 | E HAMPTON, NY 11937 | Total: $801,987.79 |
| Claim: 10017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12743 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CAPITAL CENTRE LLC | Administrative: | CAPITAL CENTRE LLC | Administrative: |
| C O BERT BITTOURNA ESQ | Reclamation: | C O BERT BITTOURNA ESQ | Reclamation: |
| INLAND REAL ESTATE GROUP | | INLAND REAL ESTATE GROUP | |
| 2901 BUTTERFIELD RRD 3RD FL | Unsecured: UNL | 2901 BUTTERFIELD RRD 3RD FL | Unsecured: $1,334,114.62 |
| OAK BROOK, IL 60523 | Total: UNL | OAK BROOK, IL 60523 | Total: $1,334,114.62 |
| Claim: 7159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12169 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CARDINAL CAPITAL PARTNERS INC & 680 S | Administrative: | CARDINAL CAPITAL PARTNERS INC & 680 S | Administrative: |
| LEMON AVE CO LLC | Reclamation: | LEMON AVE CO LLC | Reclamation: |
| C O NICLAS A FERLAND ESQ | | C O NICLAS A FERLAND ESQ | |
| LECLAIRRYAN A PROFESSIONAL | Unsecured: $219,657.28 | LECLAIRRYAN A PROFESSIONAL | Unsecured: $5,049,313.62 |
| CORPORATION | Total: $219,657.28 | CORPORATION | Total: $5,049,313.62 |
| 555 LONG WHARF DR 8TH FL | | 555 LONG WHARF DR 8TH FL | |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | |
| Claim: 12292 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14502 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/15/2009 | Secured: | Date Filed: 07/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CARDINAL COURT LLC | Administrative: | CARDINAL COURT LLC | Administrative: |
| C O L KATIE MASON ESQ | Reclamation: | C O L KATIE MASON ESQ | Reclamation: |
| REINHART BOERNER VAN DEUREN SC | | REINHART BOERNER VAN DEUREN SC | |
| 1000 N WATER ST STE 1700 | Unsecured: $744,932.16 | 2125 W WASHINGTON ST | Unsecured: $763,316.97 |
| MILWAUKEE, WI 53202 | Total: $744,932.16 | WEST BEND, WI 53095 | Total: $763,316.97 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 9787<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CAROLINA PAVILION COMPANY<br>C O AMY PRITCHARD WILLIAMS ESQ<br>K&L GATES LLP<br>214 N TRYON ST<br>HEARST TOWER 47TH FL<br>CHARLOTTE, NC 28202 | Claim: 12915<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>CAROLINA PAVILION COMPANY<br>C O AMY PRITCHARD WILLIAMS ESQ<br>K&L GATES LLP<br>214 N TRYON ST<br>HEARST TOWER 47TH FL<br>CHARLOTTE, NC 28202 |
| Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $78,622.76<br>Reclamation::<br>Unsecured: $13,815.48<br>Total: $92,438.24 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $40,984.10<br>Reclamation::<br>Unsecured: $698,676.25<br>Total: $739,660.35 |
| Claim: 9787<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CAROLINA PAVILION COMPANY<br>C O AMY PRITCHARD WILLIAMS ESQ<br>K&L GATES LLP<br>214 N TRYON ST<br>HEARST TOWER 47TH FL<br>CHARLOTTE, NC 28202 | Claim: 14137<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>CAROLINA PAVILION COMPANY<br>C O AMY PRITCHARD WILLIAMS ESQ<br>K&L GATES LLP<br>214 N TRYON ST<br>HEARST TOWER 47TH FL<br>CHARLOTTE, NC 28202 |
| Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $78,622.76<br>Reclamation::<br>Unsecured: $13,815.48<br>Total: $92,438.24 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $48,419.28<br>Reclamation::<br>Unsecured:<br>Total: $48,419.28 |
| Claim: 4258<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br><br>CC BRANDYWINE INVESTORS 1998, LLC<br>C/O CAPITAL DEVELOPMENT COMPANY<br>711 SLEATER KINNEY RD SE<br>LACEY, WA 98503 | Claim: 11591<br>Date Filed: 03/17/2009<br>Creditor's Name and Address:<br><br>CC BRANDYWINE INVESTORS 1998 LLC<br>C O CAPITAL DEVELOPMENT COMPANY<br>711 SLEATER KINNEY RD SE<br>LACEY, WA 98503 |
| Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $127,084.00<br>Total: $127,084.00 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,177,891.60<br>Total: $2,177,891.60 |
| Claim: 5011<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>CC COUNTRYSIDE 98 LLC<br>ATTN SIMON MARCIANO ESQ<br>NEUBERGER QUINN GIELEN RUBIN &<br>GIBBER PA<br>1 SOUTH ST 27TH FL<br>BALTIMORE, MD 21202 | Claim: 14529<br>Date Filed: 07/29/2009<br>Creditor's Name and Address:<br><br>CC COUNTRYSIDE 98 LLC<br>ATTN SIMON MARCIANO ESQ<br>NEUBERGER QUINN GIELEN RUBIN & GIBBER<br>PA<br>1 SOUTH ST 27TH FL<br>BALTIMORE, MD 21202 |
| Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,170,300.25<br>Total: $1,170,300.25 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,170,300.25<br>Total: $1,170,300.25 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 5009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14528 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC FREDERICK 98 LLC | Reclamation: | CC FREDERICK 98 LLC | Reclamation: |
| ATTN SIMON MARCIANO ESQ | | ATTN SIMON MARCIANO ESQ | |
| NEUBERGER QUINN GIELEN RUBIN & | Unsecured: $43,150.00 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 |
| GIBBER PA | Total: $43,150.00 | ONE SOUTH ST 27TH FL | Total: $961,096.05 |
| ONE SOUTH ST 27TH FL | | BALTIMORE, MD 21202 | |
| BALTIMORE, MD 21202 | | | |

| Claim: 11957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14528 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/30/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC FREDERICK 98 LLC | Reclamation: | CC FREDERICK 98 LLC | Reclamation: |
| ATTN SIMON MARCIANO ESQ | | ATTN SIMON MARCIANO ESQ | |
| NEUBERGER QUINN GIELEN RUBIN & | Unsecured: $961,096.05 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 |
| GIBBER PA | Total: $961,096.05 | ONE SOUTH ST 27TH FL | Total: $961,096.05 |
| ONE SOUTH ST 27TH FL | | BALTIMORE, MD 21202 | |
| BALTIMORE, MD 21202 | | | |

| Claim: 7666 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12818 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $13,043.80 | | Administrative: $41,132.16 |
| CC HAMBURG NY PARTNERS | Reclamation: | CC HAMBURG NY PARTNERS LLC | Reclamation: |
| MARK B CONLAN ESQ | | MARK B CONLAN ESQ | |
| GIBBONS PC | Unsecured: $10,590.20 | GIBBONS PC | Unsecured: $358,613.44 |
| ONE GATEWAY CENTER | Total: $23,634.00 | 1 GATEWAY CTR | Total: $399,745.60 |
| NEWARK, NJ 07102-5310 | | NEWARK, NJ 07102-5310 | |

| Claim: 9279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12686 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: UNL | | Administrative: $225,132.91 |
| CC INVESTORS 1995 6 | Reclamation: | CC INVESTORS 1995 6 | Reclamation: |
| SCOTT L HAIRE | | SCOTT L HAIRE | |
| C O CARDINAL CAPITAL PARTNERS | Unsecured: | C O CARDINAL CAPITAL PARTNERS | Unsecured: $2,978,210.98 |
| 8214 WESTCHESTER DR 9TH FL | Total: UNL | 8214 WESTCHESTER DR 9TH FL | Total: $3,203,343.89 |
| DALLAS, TX 75225-5520 | | DALLAS, TX 75225-5520 | |

In re: Circuit City Stores, Inc, et al.                                     Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                       (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
| --- | --- | --- | --- |
| Claim: 1527 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2317 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/10/2008 | Secured: | Date Filed: 01/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC INVESTORS 1996 1 | | CC INVESTORS 1996 1 | |
| WILLIAM A BROSCIOUS ESQ | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KAMIN REALTY COMPANY | |
| 2211 PUMP RD | Unsecured: $327,453.51 | PO BOX 10234 | Unsecured: $345,950.57 |
| RICHMOND, VA 23233 | Total: $327,453.51 | PITTSBURGH, PA 15232 | Total: $345,950.57 |
| Claim: 3273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 02/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC INVESTORS 1996 14 | | CC INVESTORS 1996 14 | |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | WILLIAM A BROSCIOUS ESQUIRE | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KEPLEY BROSCIOUS & BIGGS PLC | |
| 2211 PUMP RD | Unsecured: $82,013.62 | 2211 PUMP RD | Unsecured: $863,858.59 |
| RICHMOND, VA 23233 | Total: $82,013.62 | RICHMOND, VA 23233 | Total: $863,858.59 |
| Claim: 3270 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11826 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC INVESTORS 1996 3 | | CC INVESTORS 1996 3 | |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KAMIN REALTY COMPANY | |
| 2211 PUMP RD | Unsecured: $49,175.57 | PO BOX 10234 | Unsecured: $426,955.42 |
| RICHMOND, VA 23233 | Total: $49,175.57 | PITTSBURGH, PA 15232 | Total: $426,955.42 |
| Claim: 3275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11829 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC INVESTORS 1996 9 | | CC INVESTORS 1996 9 | |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KAMIN REALTY COMPANY | |
| 2211 PUMP RD | Unsecured: $131,958.53 | PO BOX 10234 | Unsecured: $1,154,776.86 |
| RICHMOND, VA 23233 | Total: $131,958.53 | PITTSBURGH, PA 15232 | Total: $1,154,776.86 |
| Claim: 7156 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12167 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CC KINGSPORT 98 LLC | | CC KINGSPORT 98 LLC | |
| C O NICLAS A FERLAND ESQ | Reclamation: | C O NICLAS A FERLAND ESQ | Reclamation: |
| LECLAIRRYAN A PROFESSIONAL | | LECLAIRRYAN A PROFESSIONAL | |
| CORPORATION | Unsecured: $28,047.50 | CORPORATION | Unsecured: $488,508.27 |
| 555 LONG WHARF DR 8TH FL | | 555 LONG WHARF DR 8TH FL | |
| NEW HAVEN, CT 06511 | Total: $28,047.50 | NEW HAVEN, CT 06511 | Total: $488,508.27 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13170 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13190 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 05/05/2009 | Secured: | | Date Filed: 05/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST | Administrative: | $45,820.99 | CC SPRINGS LLC SUCCESSOR IN INTEREST TO | Administrative: | $47,199.49 |
| TO C 470 LIMITED LIABILITY COMPANY | Reclamation: | | C 470 LLC | Reclamation:: | |
| ANN K CRENSHAW & PAUL K CAMPSEN | | | ANN K CRENSHAW ESQ & PAUL K CAMPSEN | | |
| KAUFMAN & CANOLES A PROFESSIONAL | Unsecured: | | ESQ | Unsecured: | |
| CORPORATION | | | KAUFMAN & CANOLES A PROFESSIONAL | | |
| 2101 PARKS AVE STE 700 | Total: | $45,820.99 | CORPORATION | Total: | $47,199.49 |
| VIRGINIA BEACH, VA 23451 | | | 2101 PARKS AVE STE 700 | | |
| UNKNOWN | | | VIRGINIA BEACH, VA 23451 | | |

| Claim: 7961 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12233 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/17/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CCDC MARION PORTFOLIO LP | Administrative: | | CCDC MARION PORTFOLIO LP | Administrative: | |
| ATTN MICHAEL S HELD | Reclamation:: | | ATTN MICHAEL S HELD | Reclamation:: | |
| HUNTON & WILLIAMS LLP | Unsecured: | $106,220.85 | HUNTON & WILLIAMS LLP | Unsecured: | $3,087,099.45 |
| 1445 ROSS AVE STE 3700 | | | 1445 ROSS AVE STE 3700 | | |
| DALLAS, TX 75202-2755 | Total: | $106,220.85 | DALLAS, TX 75202-2755 | Total: | $3,087,099.45 |

| Claim: 9601 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12787 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CEDAR DEVELOPMENT LTD | Administrative: | | CEDAR DEVELOPMENT LTD | Administrative: | $51,346.73 |
| 7777 GLADES RD STE 310 | Reclamation:: | | 7777 GLADES RD STE 310 | Reclamation:: | |
| BOCA RATON, FL 33434 | Unsecured: | $124,598.28 | BOCA RATON, FL 33434 | Unsecured: | $1,057,077.87 |
| | Total: | $124,598.28 | | Total: | $1,108,424.60 |

| Claim: 12291 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12362 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
|---|---|---|---|---|---|
| Date Filed: 04/15/2009 | Secured: | | Date Filed: 04/24/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CENTENNIAL HOLDINGS LLC | Administrative: | | CENTENNIAL HOLDINGS LLC | Administrative: | |
| VICE PRESIDENT PROPERTY MANAGEMENT | Reclamation:: | | 5785 CENTENNIAL CENTER BLVD | Reclamation:: | |
| 5785 CENTENNIAL CENTER BLVD | | | C/O TERRITORY INC STE 230 | | |
| SUITE 230 | Unsecured: | $55,486.64 | LAS VEGAS, NV 89149 | Unsecured: | $549,045.47 |
| C O TERRITORY INC | | | | | |
| LAS VEGAS, NV 89149 | Total: | $55,486.64 | | Total: | $549,045.47 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12556 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTRO PROPERTIES GROUP TA CONYERS | Administrative: $10,649.10 | CENTRO PROPERTIES GROUP TA CONYERS | Administrative: $14,204.10 |
| CROSSROADS CONYERS GA | Reclamation:: | CROSSROADS CONYERS GA | Reclamation:: |
| C O DAVID L POLLACK | Unsecured: | C O DAVID L POLLACK | Unsecured: |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | | BALLARD SPAHR ANDREWS & INGERSOLL LLP | |
| 1735 MARKET ST 51ST FL | Total: $10,649.10 | 1735 MARKET ST 51ST FL | Total: $14,204.10 |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |
| Claim: 7997 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTRO PROPERTIES GROUP TA MIDWAY | Administrative: | CENTRO PROPERTIES GROUP TA MIDWAY | Administrative: |
| MARKET SQ ELYRIA OH | Reclamation:: | MARKET SQUARE ELYRIA OH | Reclamation:: |
| C O DAVID L POLLACK | Unsecured: $929,100.84 | C O DAVID L POLLACK ESQ | Unsecured: $961,746.36 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | | BALLARD SPAHR ANDREWS & INGERSOLL LLP | |
| 1735 MARKET ST 51ST FL | Total: $929,100.84 | 1735 MARKET ST 51ST FL | Total: $961,746.36 |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |
| Claim: 9547 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13939 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHANDLER GATEWAY PARTNERS LLC | Administrative: $3,364.10 | CHANDLER GATEWAY PARTNERS LLC | Administrative: $13,729.26 |
| MACERICH CHANDLER | Reclamation:: | THOMAS J LEANSE ESQ | Reclamation:: |
| THOMAS J LEANSE ESQ | Unsecured: $816,877.09 | C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $845,867.45 |
| C O KATTEN MUCHIN ROSENMAN LLP | | 2029 CENTURY PARK E 26TH FL | |
| 2029 CENTURY PK E 26TH FL | Total: $820,241.19 | LOS ANGELES, CA 90067 | Total: $859,596.71 |
| LOS ANGELES, CA 90067 | | | |
| Claim: 13392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13576 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/16/2009 | Secured: $14,363.49 | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHARLES COUNTY MARYLAND | Administrative: | CHARLES COUNTY MARYLAND | Administrative: $14,363.49 |
| C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: | C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | 6801 KENILWORTH AVE STE 400 | Unsecured: |
| RIVERDALE, MD 20737-1385 | | RIVERDALE, MD 20737-1385 | |
| | Total: $14,363.49 | | Total: $14,363.49 |

In re: Circuit City Stores, Inc, et al.                                   Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                  (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim:          7840                Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       01/29/2009<br>Creditor's Name and Address:<br><br>CHICAGO TITLE LAND TRUST COMPANY AS<br>TRUSTEE UNDER TRUST NO 116762 02<br>C O ROBERT D ZIMELIS<br>THOMAS C WOLFORD<br>NEAL GERBER & EISENBERG LLP<br>2 N LASALLE ST<br>CHICAGO, IL 60602-3801 | Claim:          12396               Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       04/28/2009<br>Creditor's Name and Address:<br><br>CHICAGO TITLE LAND TRUST COMPANY AS<br>TRUSTEE UNDER TRUST NO 116762 02<br>C O ROBERT D ZIMELIS<br>THOMAS C WOLFORD<br>NEAL GERBER & EISENBERG LLP<br>2 N LASALLE ST<br>CHICAGO, IL 60602-3801 |

Claim 7840 — Secured: , Priority: , Administrative: , Reclamation: , Unsecured: $1,116,826.00 , Total: $1,116,826.00

Claim 12396 — Secured: , Priority: , Administrative: $56,006.67 , Reclamation: , Unsecured: $1,089,719.33 , Total: $1,145,726.00

| | |
|---|---|
| Claim:          12680               Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       04/29/2009<br>Creditor's Name and Address:<br><br>CHK LLC<br>AUGUSTUS C EPPS JR ESQ<br>CHRISTIAN & BARTON LLP<br>909 E MAIN ST STE 1200<br>RICHMOND, VA 23219-3095 | Claim:          12663               Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       04/30/2009<br>Creditor's Name and Address:<br><br>CHK LLC<br>AUGUSTUS C EPPS JR ESQ<br>CHRISTIAN & BARTON LLP<br>909 E MAIN ST STE 1200<br>RICHMOND, VA 23219-3095 |

Claim 12680 — Secured: , Priority: , Administrative: , Reclamation: , Unsecured: $1,305,932.22 , Total: $1,305,932.22

Claim 12663 — Secured: , Priority: , Administrative: , Reclamation: , Unsecured: $1,316,782.37 , Total: $1,316,782.37

| | |
|---|---|
| Claim:          13093               Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       12/12/2008<br>Creditor's Name and Address:<br><br>CIM BIRCH ST INC<br>ATTN CATHERINE E CREELY & MARY A<br>HOUSE<br>CO AKIN GUMP STRAUSS HAUER & FELD<br>LLP<br>1333 NEW HAMPSHIRE AVE NW<br>WASHINGTON, DC 20036<br>UNKNOWN | Claim:          13712               Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       06/18/2009<br>Creditor's Name and Address:<br><br>CIM BIRCH ST INC<br>ROBERT E MILLS<br>6922 HOLLYWOOD BLVD NO 900<br>LOS ANGELES, CA 90028 |

Claim 13093 — Secured: , Priority: , Administrative: $60,417.00 , Reclamation: , Unsecured: , Total: $60,417.00

Claim 13712 — Secured: , Priority: , Administrative: $101,660.19 , Reclamation: , Unsecured: , Total: $101,660.19

| | |
|---|---|
| Claim:          8165                Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       01/29/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS FAIRFIELD LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Claim:          14548               Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:       08/13/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS FAIRFIELD LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 |

Claim 8165 — Secured: , Priority: , Administrative: , Reclamation: , Unsecured: $686,818.16 , Total: $686,818.16

Claim 14548 — Secured: , Priority: , Administrative: , Reclamation: , Unsecured: $725,339.33 , Total: $725,339.33

In re: Circuit City Stores, Inc, et al.                                      Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                      (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 7164 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $645,534.20 |
| 555 LONG WHARF DR 8TH FL | Total: | $645,534.20 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 14548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $725,339.33 |
| 555 LONG WHARF DR 8TH FL | Total: | $725,339.33 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 7154 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $674,479.22 |
| 555 LONG WHARF DR 8TH FL | Total: | $674,479.22 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 8163 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $709,187.54 |
| 555 LONG WHARF DR 8TH FL | Total: | $709,187.54 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 7152 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $106,526.58 |
| 555 LONG WHARF DR 8TH FL | Total: | $106,526.58 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 12338 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $848,071.98 |
| 555 LONG WHARF DR 8TH FL | Total: | $848,071.98 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 12171 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $166,325.54 |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $870,759.61 |
| 555 LONG WHARF DR 8TH FL | Total: | $1,037,085.15 |
| NEW HAVEN, CT 06511 | | |

| | | |
|---|---|---|
| Claim: 12338 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | Unsecured: | $848,071.98 |
| 555 LONG WHARF DR 8TH FL | Total: | $848,071.98 |
| NEW HAVEN, CT 06511 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 5017 <br> Date Filed: 01/21/2009 <br> Creditor's Name and Address: <br><br> CIRCUIT PA CORP <br> SIGMOND SOMMER PROPERTIES <br> ATTN RONALD DICTROW <br> 280 PARK AVE 4TH FL WEST BLDG <br> NEW YORK, NY 10017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation: <br> Unsecured: $15,786.66 <br> Total: $15,786.66 | Claim: 12318 <br> Date Filed: 04/21/2009 <br> Creditor's Name and Address: <br><br> CIRCUIT PA CORP <br> SIGMOND SOMMER PROPERTIES <br> ATTN RONALD DICTROW <br> 280 PARK AVE 4TH FL WEST BLDG <br> NEW YORK, NY 10017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $190,458.49 <br> Reclamation: <br> Unsecured: $612,522.66 <br> Total: $802,981.15 |
| Claim: 3278 <br> Date Filed: 01/12/2009 <br> Creditor's Name and Address: <br><br> CIRCUIT REALTY NJ LLC <br> ATTN KELLY SERENKO DIR LEASE ADM <br> KAMIN REALTY COMPANY <br> PO BOX 10234 <br> PITTSBURGH, PA 15232 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation: <br> Unsecured: $134,444.43 <br> Total: $134,444.43 | Claim: 11761 <br> Date Filed: 03/13/2009 <br> Creditor's Name and Address: <br><br> CIRCUIT REALTY NJ LLC <br> ATTN KELLY SERENKO DIR LEASE ADM <br> KAMIN REALTY COMPANY <br> PO BOX 10234 <br> PITTSBURGH, PA 15232 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation: <br> Unsecured: $1,357,269.60 <br> Total: $1,357,269.60 |
| Claim: 7881 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> CIRCUIT SPORTS LP <br> EDWARD L ROTHBERG & JESSICA L <br> HICKFORD <br> WEYCER KAPLAN PULASKI & ZUBER PC <br> 11 GREENWAY PLAZA STE 1400 <br> HOUSTON, TX 77046-0000 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $13,807.09 <br> Reclamation: <br> Unsecured: $67,230.81 <br> Total: $81,037.90 | Claim: 13434 <br> Date Filed: 06/17/2009 <br> Creditor's Name and Address: <br><br> CIRCUIT SPORTS LP <br> EDWARD L ROTHBERG & MELISSA A <br> HASELDEN <br> WEYCER KAPLAN PULASKI & ZUBER PC <br> 11 E GREENWAY PLZ STE 1400 <br> HOUSTON, TX 77046 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $48,109.86 <br> Reclamation: <br> Unsecured: <br> Total: $48,109.86 |
| Claim: 1569 <br> Date Filed: 12/11/2008 <br> Creditor's Name and Address: <br><br> CLAY TERRACE <br> ATTN PATTY SUMMERS <br> C O SIMON PROPERTY GROUP <br> 225 W WASHINGTON ST <br> INDIANAPOLIS, IN 46204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: $36,137.33 <br> Administrative: <br> Reclamation: <br> Unsecured: $1,053,145.11 <br> Total: $1,089,282.44 | Claim: 6125 <br> Date Filed: 01/26/2009 <br> Creditor's Name and Address: <br><br> CLAY TERRACE <br> ATTN PATTY SUMMERS <br> C O SIMON PROPERTY GROUP <br> 225 W WASHINGTON ST <br> INDIANAPOLIS, IN 46204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: $36,137.33 <br> Administrative: <br> Reclamation: <br> Unsecured: $2,573,823.50 <br> Total: $2,609,960.83 |
| Claim: 5793 <br> Date Filed: 01/26/2009 <br> Creditor's Name and Address: <br><br> CLEVELAND, CITY OF <br> PO BOX 1519 <br> CLEVELAND, TN 37364-1519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: $7,294.30 <br> Administrative: <br> Reclamation: <br> Unsecured: <br> Total: $7,294.30 | Claim: 13057 <br> Date Filed: 05/22/2009 <br> Creditor's Name and Address: <br><br> CLEVELAND, CITY OF <br> PO BOX 1519 <br> CLEVELAND, TN 37364-1519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: $12,904.14 <br> Administrative: <br> Reclamation: <br> Unsecured: <br> Total: $12,904.14 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5059 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12078 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CMAT 1999 C2 BUSTLETON AVENUE | Administrative: | CC PHILADELPHIA 98 LLC | Administrative: |
| LIMITED PARTNERSHIP | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: |
| C O MINDY A MORA | | NEUBERGER QUINN GIELEN RUBIN & GIBBER | |
| BILZIN SUMBERG BAENA PRICE & AXELROD | Unsecured: $67,122.22 | PA | Unsecured: $1,443,520.29 |
| LLP | | ONE SOUTH ST 27TH FL | |
| 200 S BISCAYNE BLVD STE 2500 | Total: $67,122.22 | BALTIMORE, MD 21202 | Total: $1,443,520.29 |
| MIAMI, FL 33131 | | | |

| Claim: 5006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CMAT 1999 C2 LAWENCE ROAD LLC | Administrative: | CC WICHITA FALLS 98 TRUST | Administrative: |
| C O MINDY A MORA | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: |
| BILZIN SUMBERG BAENA PRICE & AXELROD | | NEUBERGER QUINN GIELEN RUBIN & GIBBER | |
| LLP | Unsecured: $28,766.67 | PA | Unsecured: $713,959.87 |
| 200 S BISCAYNE BLVD STE 2500 | | ONE SOUTH ST 27TH FL | |
| MIAMI, FL 33131 | Total: $28,766.67 | BALTIMORE, MD 21202 | Total: $713,959.87 |

| Claim: 4999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11958 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CMAT 1999 C2 RIDGELAND RETAIL LLC | Administrative: | CC RIDGELAND 98 LLC | Administrative: |
| C O MINDY A MORA | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: |
| BILZIN SUMBERG BAENA PRICE & AXELROD | | NEUBERGER QUINN GIELEN RUBIN & GIBBER | |
| LLP | Unsecured: $47,944.44 | PA | Unsecured: $1,139,111.72 |
| 200 S BISCAYNE BLVD STE 2500 | | ONE SOUTH ST 27TH FL | |
| MIAMI, FL 33131 | Total: $47,944.44 | BALTIMORE, MD 21202 | Total: $1,139,111.72 |

| Claim: 9727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COBB CORNERS II LIMITED PARTNERSHIP | Administrative: | COBB CORNERS II LIMITED PARTNERSHIP | Administrative: |
| C O AMY PRITCHARD WILLIAMS ESQ | Reclamation:: | C O AMY PRITCHARD WILLIAMS ESQ | Reclamation:: |
| K & L GATES LLP | | K & L GATES LLP | |
| 214 N TRYON ST | Unsecured: $19,430.10 | 214 N TRYON ST | Unsecured: $303,529.82 |
| HEARST TOWER 47TH FL | | HEARST TOWER 47TH FL | Total: $303,529.82 |
| CHARLOTTE, NC 28202 | Total: $19,430.10 | CHARLOTTE, NC 28202 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 7215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12372 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 04/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COFAL PARTNERS, L P | Administrative: | | COFAL PARTNERS LP | Administrative: |
| ATTN R JOEL COSLOV | Reclamation:: | | ATTN R JOEL COSLOV | Reclamation:: |
| 1116 OLIVER BUILDING | Unsecured: $18,771.90 | | 1116 OLIVER BUILDING | Unsecured: $589,494.90 |
| 535 SMITHFIELD STREET | Total: $18,771.90 | | 535 SMITHFIELD ST | Total: $589,494.90 |
| PITTSBURGH, PA 15222 | | | PITTSBURGH, PA 15222 | |

| Claim: 13113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14164 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 02/12/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COLE CC TAUNTON MA LLC COLE CC | Administrative: UNL | | COLE CC TAUNTON MA LLC COLE CC | Administrative: $183,603.29 |
| AURORA CO LLC COLE CC MESQUITE TX | Reclamation:: | | AURORA CO LLC COLE CC GROVELAND FL | Reclamation:: |
| LLC COLE CC GROVELAND FL LLC | Unsecured: | | LLC & COLE CC MESQUITE TX LLC | Unsecured: |
| KUTAK ROCK LLP | Total: UNL | | ATTN PETER J BARRETT & KIMBERLY A | Total: $183,603.29 |
| PETER J BARRETT | | | PIERRO | |
| KIMBERLY A PIERRO | | | KUTAK ROCK LLP | |
| 1111 E MAIN ST STE 800 | | | 1111 E MAIN ST STE 800 | |
| RICHMOND, VA 23219-3500 | | | RICHMOND, VA 23219-3500 | |

| Claim: 3891 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10293 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/15/2009 | Secured: | | Date Filed: 02/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COLONIAL HEIGHTS LAND ASSOC | Administrative: | | COLONIAL HEIGHTS LAND ASSOC | Administrative: |
| STE 2550 INTERSTATE TOWER | Reclamation:: | | STE 2700 INTERSTATE TOWER | Reclamation:: |
| 121 WEST TRADE ST | Unsecured: $223.00 | | 121 W TRADE ST | Unsecured: UNL |
| CHARLOTTE, NC 28202 | Total: $223.00 | | CHARLOTTE, NC 28202 | Total: UNL |

| Claim: 10092 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12468 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COLONIAL SQUARE ASSOCIATES | Administrative: | | COLONIAL SQUARE ASSOCIATES | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ | Reclamation:: |
| ROBERT L LEHANE ESQ | Unsecured: $499,335.99 | | ROBERT L LEHANE ESQ | Unsecured: $1,517,857.89 |
| KELLEY DRYE & WARREN LLP | Total: $499,335.99 | | KELLEY DRYE & WARREN LLP | Total: $1,517,857.89 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.                                                                 Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                                       (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8369 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12993 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 05/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: $3,896.48 | | Creditor's Name and Address: | Priority: |
| COLONY PLACE PLAZA LLC | Administrative: | | COLONY PLACE PLAZA LLC | Administrative: |
| C O KAREN LEE TURNER | Reclamation: | | C O KAREN LEE TURNER ESQ | Reclamation: |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | | | ECKERT SEAMANS CHERIN & MELLOTT LLC | |
| 2 LIBERTY PL | Unsecured: $74,295.14 | | 50 S 16TH ST 22ND FL | Unsecured: $652,890.59 |
| 50 S 16TH ST 22ND FL | Total: $78,191.62 | | PHILADELPHIA, PA 19102 | Total: $652,890.59 |
| PHILADELPHIA, PA 19102 | | | | |

| Claim: 8369 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13218 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $3,896.48 | | Creditor's Name and Address: | Priority: |
| COLONY PLACE PLAZA LLC | Administrative: | | COLONY PLACE PLAZA LLC | Administrative: $43,506.53 |
| C O KAREN LEE TURNER | Reclamation: | | KAREN L TURNER ESQ | Reclamation: |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | | | TWO LIBERTY PLACE | |
| 2 LIBERTY PL | Unsecured: $74,295.14 | | 50 S 16TH ST 22ND FL | Unsecured: |
| 50 S 16TH ST 22ND FL | Total: $78,191.62 | | PHILADELPHIA, PA 19102-1909 | Total: $43,506.53 |
| PHILADELPHIA, PA 19102 | | | | |

| Claim: 8967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COMPASS GROUP | Administrative: | | COMPASS GROUP THE AMERICAS DIVISION | Administrative: |
| COMPASS GROUP USA | Reclamation: | | ATTN LYNNE FORESMAN | Reclamation: |
| 2400 YORKMONT RD | Unsecured: $191,798.41 | | 2400 YORKMONT RD | Unsecured: $215,502.68 |
| CHARLOTTE, NC 28217 | Total: $191,798.41 | | CHARLOTTE, NC 28217 | Total: $215,502.68 |

| Claim: 9542 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COMPTON COMMERCIAL REDEVELOPMENT | Administrative: $13,055.20 | | COMPTON COMMERCIAL REDEVELOPMENT | Administrative: $12,866.81 |
| COMPANY WATT STORE NO 422 | Reclamation: | | COMPANY STORE NO 422 | Reclamation: |
| THOMAS J LEANSE ESQ | | | C O KATTEN MUCHIN ROSENMAN LLP | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $44,548.35 | | THOMAS J LEANSE ESQ | Unsecured: $48,229.13 |
| 2029 CENTURY PK E 26TH FL | Total: $57,603.55 | | 2029 CENTURY PARK E 26TH FL | Total: $61,095.94 |
| LOS ANGELES, CA 90067 | | | LOS ANGELES, CA 90067 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 6075 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12349 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $97,957.53 | Creditor's Name and Address: | Priority: $92,709.15 |
| CONCORD MILLS | Administrative: | CONCORD MILLS | Administrative: |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | Unsecured: $1,310,572.21 | C O SIMON PROPERTY GROUP | Unsecured: $2,313,229.25 |
| 225 W WASHINTON ST | | 225 W WASHINTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $1,408,529.74 | INDIANAPOLIS, IN 46204 | Total: $2,405,938.40 |

| Claim: 7539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14561 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 08/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | CONGRESSIONAL NORTH ASSOCIATES LP | Administrative: |
| LIMITED PARTNERSHIP | Reclamation:: | CRAIG M PALIK ESQ | Reclamation:: |
| C O COHEN COMPANIES | | 6411 IVY LN STE 200 | |
| 2701 TOWER OAKS BLVD STE 200 | Unsecured: $20,184.06 | GREENBELT, MD 20770 | Unsecured: $1,150,212.97 |
| ROCKVILLE, MD 20852 | Total: $20,184.06 | | Total: $1,150,212.97 |

| Claim: 7539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12799 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | CONGRESSIONAL NORTH ASSOCIATES | Administrative: |
| LIMITED PARTNERSHIP | Reclamation:: | LIMITED PARTNERSHIP | Reclamation:: |
| C O COHEN COMPANIES | | CRAIG M PALIK ESQ | |
| 2701 TOWER OAKS BLVD STE 200 | Unsecured: $20,184.06 | 6411 IVY LN STE 200 | Unsecured: $1,135,278.33 |
| ROCKVILLE, MD 20852 | Total: $20,184.06 | GREENBELT, MD 20770 | Total: $1,135,278.33 |

| Claim: 12799 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14561 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 08/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CONGRESSIONAL NORTH ASSOCIATES | Administrative: | CONGRESSIONAL NORTH ASSOCIATES LP | Administrative: |
| LIMITED PARTNERSHIP | Reclamation:: | CRAIG M PALIK ESQ | Reclamation:: |
| CRAIG M PALIK ESQ | | 6411 IVY LN STE 200 | |
| 6411 IVY LN STE 200 | Unsecured: $1,135,278.33 | GREENBELT, MD 20770 | Unsecured: $1,150,212.97 |
| GREENBELT, MD 20770 | Total: $1,135,278.33 | | Total: $1,150,212.97 |

In re: Circuit City Stores, Inc, et al.                                          Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                          (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13106    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13174    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009    Secured: | Date Filed: 04/30/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| CONGRESSIONAL NORTH ASSOCIATES    Administrative: $47,096.13 | CONGRESSIONAL NORTH ASSOCIATES    Administrative: $62,030.77 |
| LIMITED PARTNERSHIP | LIMITED PARTNERSHIP |
| CRAIG M PALIK ESQ    Reclamation: | CRAIG M PALIK ESQ    Reclamation: |
| MCNAMEE HOSEA ET AL | MCNAMEE HOSEA ET AL |
| 6411 IVY LN STE 200    Unsecured: | CRAIG M PALIK ESQ    Unsecured: |
| GREENBELT, MD 20770    Total: $47,096.13 | 6411 IVY LN STE 200    Total: $62,030.77 |
| | GREENBELT, MD 20770 |
| | UNKNOWN |

| | |
|---|---|
| Claim: 12232    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12337    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/17/2009    Secured: | Date Filed: 04/22/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| COTTONWOOD CORNERS PHASE V LLC    Administrative: | COTTONWOOD CORNERS PHASE V LLC    Administrative: |
| ATTN SHEILA DELA CRUZ ESQ    Reclamation: | C O SHEILA DELA CRUZ ESQ    Reclamation: |
| C O HIRSCHLER FLEISCHER PC | HIRSCHLER FLEISER PC |
| PO BOX 500    Unsecured: $523,705.24 | PO BOX 500    Unsecured: $892,465.98 |
| RICHMOND, VA 23218-0500    Total: $523,705.24 | RICHMOND, VA 23218-0500    Total: $892,465.98 |

| | |
|---|---|
| Claim: 4555    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13199    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009    Secured: $9,554.50 | Date Filed: 06/01/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| COUNTY OF WILLIAMSON UPPER BRUSHY    Administrative: | COUNTY OF WILLIAMSON    Administrative: $69,923.83 |
| CREEK WATER CONTROL & IMPROVEMENT    Reclamation: | MICHAEL REED    Reclamation: |
| DISTRICT NO 1A | MCCREARY VESELKA BRAGG & ALLEN PC |
| WILLIAMSON COUNTY RFM    Unsecured: | 700 JEFFREY WAY STE 100    Unsecured: |
| MCCREARY VESELKA BRAGG & ALLEN PC    Total: $9,554.50 | PO BOX 1269    Total: $69,923.83 |
| 700 JEFFREY WAY STE 100 | ROUND ROCK, TX 78680 |
| PO BOX 1269 | |
| ROUND ROCK, TX 78680 | |

| | |
|---|---|
| Claim: 9262    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12446    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009    Secured: | Date Filed: 04/30/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| COVENTRY II DDR BUENA PARK PLACE LP    Administrative: | COVENTRY II DDR BUENA PARK PLACE LP    Administrative: |
| ATTN JAMES S CARR ESQ    Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L    Reclamation: |
| ATTN ROBERT L LEHANE ESQ | LEHANE ESQ |
| KELLEY DRYE & WARREN LLP    Unsecured: $15,983.96 | KELLEY DRYE & WARREN LLP    Unsecured: $735,406.01 |
| 101 PARK AVE    Total: $15,983.96 | 101 PARK AVE    Total: $735,406.01 |
| NEW YORK, NY 10178 | NEW YORK, NY 10178 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 9261 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12450 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| COVENTRY II DDR BUENA PARK PLACE LP | Administrative: $83,711.02 | COVENTRY II DDR BUENA PARK PLACE LP | Administrative: $100,335.49 |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: |
| ATTN ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $83,711.02 | NEW YORK, NY 10178 | Total: $100,335.49 |

| | | | |
|---|---|---|---|
| Claim: 4858 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13020 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 05/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CROSSGATES COMMONS NEWCO LLC | Administrative: | CROSSGATETS COMMONS NEWCO LLC | Administrative: |
| ATTN KEVIN M NEWMAN ESQ | Reclamation: | ATTN KEVIN M NEWMAN ESQ | Reclamation: |
| MENTER RUDIN & TRIVELPIECE PC | | MENTER RUDIN & TRIVELPIECE PC | |
| 308 MALTBIE ST STE 200 | Unsecured: $22,532.08 | 308 MALTBIE ST STE 200 | Unsecured: $1,827,361.40 |
| SYRACUSE, NY 13204-1498 | Total: $22,532.08 | SYRACUSE, NY 13204-1498 | Total: $1,827,361.40 |

| | | | |
|---|---|---|---|
| Claim: 5570 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12496 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CROSSROADS ASSOCIATES LTD | Administrative: | CROSSROADS ASSOCIATES LTD | Administrative: |
| C O HEATHER D DAWSON ESQ | Reclamation: | C O HEATHER D DAWSON ESQ | Reclamation: |
| KITCHENS KELLEY GAYNES PC | | KITCHENS KELLEY GAYNES PC | |
| 3495 PIEDMONT RD NE | Unsecured: $53,814.77 | 3495 PIEDMONT RD NE | Unsecured: $800,610.75 |
| BLDG 11 STE 900 | | BLDG 11 STE 900 | |
| ATLANTA, GA 30305 | Total: $53,814.77 | ATLANTA, GA 30305 | Total: $800,610.75 |

| | | | |
|---|---|---|---|
| Claim: 6578 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12348 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DALY CITY PARTNERS I LP | Administrative: | DALY CITY PARTNERS I LP | Administrative: $60,538.17 |
| JULIE H ROME BANKS | Reclamation: | JULIE H ROME BANKS | Reclamation: |
| BINDER & MALTER LLP | | BINDER & MALTER LLP | |
| 2775 PARK AVE | Unsecured: $122,184.46 | 2775 PARK AVE | Unsecured: $545,748.61 |
| SANTA CLARA, CA 95050 | Total: $122,184.46 | SANTA CLARA, CA 95050 | Total: $606,286.78 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 3288 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14576 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 09/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN BURLINGTON LLC | Administrative: | DANIEL G KAMIN BURLINGTON LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $87,613.74 | KAMIN REALTY COMPANY | Unsecured: $1,036,556.43 |
| 2211 PUMP RD | | PO BOX 10234 | |
| RICHMOND, VA 23233 | Total: $87,613.74 | PITTSBURGH, PA 15232 | Total: $1,036,556.43 |

| Claim: 1526 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14575 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/10/2008 | Secured: | Date Filed: 09/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN ELMWOOD PARK LLC | Administrative: | DANIEL G KAMIN ELMWOOD PARK LLC | Administrative: |
| ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KAMIN REALTY COMPANY | Unsecured: $542,577.98 | KAMIN REALTY COMPANY | Unsecured: $724,441.58 |
| PO BOX 10234 | | PO BOX 10234 | |
| PITTSBURGH, PA 15232 | Total: $542,577.98 | PITTSBURGH, PA 15232 | Total: $724,441.58 |

| Claim: 3280 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12096 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN FLINT LLC | Administrative: | WILLIAM A BROSCIOUS ESQ | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $98,194.84 | KAMIN REALTY COMPANY | Unsecured: $972,886.51 |
| 2211 PUMP RD | | PO BOX 10234 | |
| RICHMOND, VA 23233 | Total: $98,194.84 | PITTSBURGH, PA 15232 | Total: $972,886.51 |

| Claim: 3277 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11716 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN MCALLEN LLC | Administrative: | DANIEL G KAMIN MCALLEN LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | ATTN KELLY SERENKO DIR LEASE ADM | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $124,509.04 | KAMIN REALTY COMPANY | Unsecured: $536,509.04 |
| 2211 PUMP RD | | PO BOX 10234 | |
| RICHMOND, VA 23233 | Total: $124,509.04 | PITTSBURGH, PA 15232 | Total: $536,509.04 |

| Claim: 12438 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13558 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: $39,809.11 | DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: $44,078.02 |
| ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: |
| LEHANE ESQ | Unsecured: | LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $39,809.11 | 101 PARK AVE | Total: $44,078.02 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 12437 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 13540 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | Secured: | | Date Filed: | 06/19/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | | Reclamation:: | | DDR 1ST CAROLINA CROSSINGS SOUTH LLC | | Reclamation:: | |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | | Unsecured: | $672,300.25 | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | | Unsecured: | $702,045.47 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | | Total: | $672,300.25 | KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | | Total: | $702,045.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 10002 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 13558 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 06/19/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $44,403.82 | | | Administrative: | $44,078.02 |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC ATTN JAMES S CARR ESQ | | Reclamation:: | | DDR 1ST CAROLINA CROSSINGS SOUTH LLC ATTN JAMES S CARR ESQ AND ROBERT L | | Reclamation:: | |
| ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP | | Unsecured: | | LEHANE ESQ KELLEY DRYE & WARREN LLP | | Unsecured: | |
| 101 PARK AVE NEW YORK, NY 10178 | | Total: | $44,403.82 | 101 PARK AVE NEW YORK, NY 10178 | | Total: | $44,078.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 10001 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 13540 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 06/19/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC ATTN JAMES S CARR ESQ | | Reclamation:: | | DDR 1ST CAROLINA CROSSINGS SOUTH LLC ATTN JAMES S CARR ESQ AND ROBERT L | | Reclamation:: | |
| ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP | | Unsecured: | $42,010.97 | LEHANE ESQ KELLEY DRYE & WARREN LLP | | Unsecured: | $702,045.47 |
| 101 PARK AVE NEW YORK, NY 10178 | | Total: | $42,010.97 | 101 PARK AVE NEW YORK, NY 10178 | | Total: | $702,045.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 9736 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 13546 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 06/19/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $41,374.47 | | | Administrative: | $86,383.99 |
| DDR ARROWHEAD CROSSING LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Reclamation:: | | DDR ARROWHEAD CROSSING LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | | Unsecured: | | KELLEY DRYE & WARREN LLP | | Unsecured: | |
| 101 PARK AVE NEW YORK, NY 10178 | | Total: | $41,374.47 | 101 PARK AVE NEW YORK, NY 10178 | | Total: | $86,383.99 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12442 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13561 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR CROSSROADS CENTER LLC | Administrative: | $11,629.51 | DDR CROSSROADS CENTER LLC | Administrative: | $11,629.51 |
| ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: | | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: | |
| LEHANE ESQ | | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $11,629.51 | 101 PARK AVE | Total: | $11,629.51 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 10005 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12441 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR CROSSROADS CENTER LLC | Administrative: | | DDR CROSSROADS CENTER LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: | |
| ROBERT L LEHANE ESQ | | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $7,461.38 | KELLEY DRYE & WARREN LLP | Unsecured: | $413,495.69 |
| 101 PARK AVE | Total: | $7,461.38 | 101 PARK AVE | Total: | $413,495.69 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 10006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12442 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR CROSSROADS CENTER LLC | Administrative: | $13,256.56 | DDR CROSSROADS CENTER LLC | Administrative: | $11,629.51 |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: | |
| ROBERT L LEHANE ESQ | | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $13,256.56 | 101 PARK AVE | Total: | $11,629.51 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 8909 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR HIGHLAND GROVE LLC | Administrative: | | DDR HIGHLAND GROVE LLC | Administrative: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Reclamation: | |
| ESQ | | | ESQ | | |
| KELLEY DRY & WARREN LLP | Unsecured: | $408,434.07 | KELLEY DRY & WARREN LLP | Unsecured: | $445,650.28 |
| 101 PARK AVE | Total: | $408,434.07 | 101 PARK AVE | Total: | $445,650.28 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12463 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13525 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR HORSEHEADS LLC | Administrative: | $72,817.94 | DDR HORSEHEADS LLC | Administrative: | $76,739.56 |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: | | ATTN JAMES S CARR AND ROBERT L LEHANE ESQ | Reclamation: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $72,817.94 | 101 PARK AVE | Total: | $76,739.56 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 10010 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13458 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR HORSEHEADS LLC | Administrative: | | DDR HORSEHEADS LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR AND ROBERT L LEHANE ESQ | Reclamation: | |
| ROBERT L LEHANE ESQ | Unsecured: | $37,381.69 | KELLEY DRYE & WARREN LLP | Unsecured: | $637,131.53 |
| KELLEY DRYE & WARREN LLP | Total: | $37,381.69 | 101 PARK AVE | Total: | $637,131.53 |
| 101 PARK AVE | | | NEW YORK, NY 10178 | | |
| NEW YORK, NY 10178 | | | | | |

| Claim: 12844 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13458 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR HORSEHEADS LLC | Administrative: | | DDR HORSEHEADS LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR AND ROBERT L LEHANE ESQ | Reclamation: | |
| ROBERT L LEHANE ESQ | Unsecured: | $633,438.68 | KELLEY DRYE & WARREN LLP | Unsecured: | $637,131.53 |
| KELLEY DRYE & WARREN LLP | Total: | $633,438.68 | 101 PARK AVE | Total: | $637,131.53 |
| 101 PARK AVE | | | NEW YORK, NY 10178 | | |
| NEW YORK, NY 10178 | | | | | |

| Claim: 8979 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12445 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DDR MDT ASHEVILLE RIVER HILLS | Administrative: | | DDR MDT ASHEVILLE RIVER HILLS | Administrative: | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $43,155.83 | KELLEY DRYE & WARREN LLP | Unsecured: | $561,940.30 |
| 101 PARK AVE | Total: | $43,155.83 | 101 PARK AVE | Total: | $561,940.30 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8730 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12440 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: $70,024.62 | | | Administrative: $80,040.76 |
| DDR MDT CARILLON PLACE LLC | | | DDR MDT CARILLON PLACE LLC | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $70,024.62 | | NEW YORK, NY 10178 | Total: $80,040.76 |

| Claim: 12439 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| DDR MDT CARILLON PLACE LLC | | | DDR MDT CARILLON PLACE LLC | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $509,029.73 | | KELLEY DRYE & WARREN LLP | Unsecured: $511,959.23 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $509,029.73 | | NEW YORK, NY 10178 | Total: $511,959.23 |

| Claim: 8999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12439 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| DDR MDT CARILLON PLACE LLC | | | DDR MDT CARILLON PLACE LLC | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $29,995.54 | | KELLEY DRYE & WARREN LLP | Unsecured: $509,029.73 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $29,995.54 | | NEW YORK, NY 10178 | Total: $509,029.73 |

| Claim: 8999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| DDR MDT CARILLON PLACE LLC | | | DDR MDT CARILLON PLACE LLC | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $29,995.54 | | KELLEY DRYE & WARREN LLP | Unsecured: $511,959.23 |
| 101 PARK AVE | | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $29,995.54 | | NEW YORK, NY 10178 | Total: $511,959.23 |

| Claim: 12747 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13462 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| DDR MDT FAIRFAX TOWN CENTER LLC | | | DDR MDT FAIRFAX TOWN CENTER LLC | |
| ATTN JAMES S CARR ESQ | Reclamation: | | ATTN JAMES S CARR ESQ | Reclamation: |
| ROBERT L LEHANE ESQ | | | ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $1,638,983.95 | | KELLEY DRYE & WARREN LLP | Unsecured: $1,668,567.70 |
| 101 PARK AVE | Total: $1,638,983.95 | | 101 PARK AVE | Total: $1,668,567.70 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10008    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13462    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR MDT FAIRFAX TOWN CENTER LLC | Reclamation: | DDR MDT FAIRFAX TOWN CENTER LLC | Reclamation: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $467,387.40 | KELLEY DRYE & WARREN LLP | Unsecured: $1,668,567.70 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $467,387.40 | 101 PARK AVE NEW YORK, NY 10178 | Total: $1,668,567.70 |
| Claim: 10007    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12443    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR MDT GRANDVILLE MARKETPLACE LLC | Reclamation: | DDR MDT GRANDVILLE MARKETPLACE LLC | Reclamation: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $94,924.07 | KELLEY DRYE & WARREN LLP | Unsecured: $646,714.92 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $94,924.07 | 101 PARK AVE NEW YORK, NY 10178 | Total: $646,714.92 |
| Claim: 12474    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13564    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Reclamation: | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Reclamation: |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $523,168.39 | KELLEY DRYE & WARREN LLP | Unsecured: $527,718.25 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $523,168.39 | 101 PARK AVE NEW YORK, NY 10178 | Total: $527,718.25 |
| Claim: 12475    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13589    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $36,003.51 | | Administrative: $38,556.58 |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Reclamation: | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | Reclamation: |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN 101 PARK AVE NEW YORK, NY 10178 | Total: $36,003.51 | KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: $38,556.58 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 10064 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13564 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ KELLEY DRYE & WARREN 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $14,178.92 Total: $14,178.92 | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $527,718.25 Total: $527,718.25 |

| Claim: 9030 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12698 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT WOODFIELD VILLAGE LLC ATTN JAMES S CARR ESQ ROBERT LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $17,999.66 Total: $17,999.66 | DDR MDT WOODFIELD VILLAGE LLC ATTN JAMES S CARR ESQ ROBERT LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $810,311.41 Total: $810,311.41 |

| Claim: 9005 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12838 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MIAMI AVENUE LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $125,123.45 Total: $125,123.45 | DDR MIAMI AVENUE LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $1,741,904.43 Total: $1,741,904.43 |

| Claim: 10003 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 12840 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR NORTE LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $16,269.36 Total: $16,269.36 | DDR NORTE LLC ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Administrative: Reclamation:: Unsecured: $1,343,968.03 Total: $1,343,968.03 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8700 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12700 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DDR SOUTHEAST CARY LLC | Reclamation:: | | DDR SOUTHEAST CARY LLC | Reclamation:: | |
| ATTN JAMES S CARR ESQ | | | ATTN JAMES S CARR ESQ | | |
| ROBERT L LEHANE ESQ | Unsecured: | $14,942.50 | ROBERT L LEHANE ESQ | Unsecured: | $1,072,133.64 |
| 101 PARK AVE | Total: | $14,942.50 | 101 PARK AVE | Total: | $1,072,133.64 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 12484 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $72,203.49 | | Administrative: | $73,212.47 |
| DDR SOUTHEAST CORTEZ LLC | Reclamation:: | | DDR SOUTHEAST CORTEZ LLC | Reclamation:: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Total: | $72,203.49 | 101 PARK AVE | Total: | $73,212.47 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 10167 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DDR SOUTHEAST CORTEZ LLC | Reclamation:: | | DDR SOUTHEAST CORTEZ LLC | Reclamation:: | |
| ATTN JAMES S CARR ESQ | | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | $52,269.41 | LEHANE ESQ | Unsecured: | $330,895.91 |
| KELLEY DRYE & WARREN LLP | Total: | $52,269.41 | KELLEY DRYE & WARREN LLP | Total: | $330,895.91 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: 12746 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DDR SOUTHEAST CORTEZ LLC | Reclamation:: | | DDR SOUTHEAST CORTEZ LLC | Reclamation:: | |
| ATTN JAMES S CARR ESQ | | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | $345,182.72 | LEHANE ESQ | Unsecured: | $330,895.91 |
| KELLEY DRYE & WARREN LLP | Total: | $345,182.72 | KELLEY DRYE & WARREN LLP | Total: | $330,895.91 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim:** 10168 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | |
| Date Filed: 01/30/2009 | Secured: | | | |
| Creditor's Name and Address: | Priority: | | | |
| DDR SOUTHEAST CORTEZ LLC | Administrative: $68,884.02 | | | |
| ATTN JAMES S CARR ESQ | | | | |
| ATTN ROBERT L LEHANE ESQ | Reclamation: | | | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | | |
| 101 PARK AVE | | | | |
| NEW YORK, NY 10178 | Total: $68,884.02 | | | |

| | |
|---|---|
| **Claim:** 13545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CORTEZ LLC | Administrative: $73,212.47 |
| ATTN JAMES S CARR ESQ & ROBERT L | |
| LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $73,212.47 |

| | |
|---|---|
| **Claim:** 12714 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $125,647.27 |
| ATTN JAMES S CARR ESQ & ROBERT L | |
| LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $125,647.27 |

| | |
|---|---|
| **Claim:** 13548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $108,459.97 |
| ATTN JAMES S CARR ESQ & ROBERT L | |
| LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $108,459.97 |

| | |
|---|---|
| **Claim:** 9581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $84,460.48 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $84,460.48 |

| | |
|---|---|
| **Claim:** 13548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $108,459.97 |
| ATTN JAMES S CARR ESQ & ROBERT L | |
| LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $108,459.97 |

| | |
|---|---|
| **Claim:** 9925 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: |
| ATTN ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $104,578.54 |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $104,578.54 |

| | |
|---|---|
| **Claim:** 12715 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: |
| LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $1,096,483.08 |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $1,096,483.08 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 12661    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**

DDR SOUTHEAST HIGHLANDS RANCH
ATTN JAMES S CARR ESQ
ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | |
| Reclamation:: | |
| Unsecured: | $421,434.95 |
| Total: | $421,434.95 |

**Claim:** 13556    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/19/2009
**Creditor's Name and Address:**

DDR SOUTHEAST HIGHLANDS RANCH
ATTN JAMES S CARR ESQ & ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | |
| Reclamation:: | |
| Unsecured: | $524,216.57 |
| Total: | $524,216.57 |

---

**Claim:** 9932    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/30/2009
**Creditor's Name and Address:**

DDR SOUTHEAST HIGHLANDS RANCH
ATTN JAMES S CARR ESQ
ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | |
| Reclamation:: | |
| Unsecured: | $12,870.63 |
| Total: | $12,870.63 |

**Claim:** 13556    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/19/2009
**Creditor's Name and Address:**

DDR SOUTHEAST HIGHLANDS RANCH
ATTN JAMES S CARR ESQ & ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | |
| Reclamation:: | |
| Unsecured: | $524,216.57 |
| Total: | $524,216.57 |

---

**Claim:** 8724    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/30/2009
**Creditor's Name and Address:**

DDR SOUTHEAST LOISDALE LLC
ATTN JAMES S CARR ESQ & ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | $85,242.31 |
| Reclamation:: | |
| Unsecured: | |
| Total: | $85,242.31 |

**Claim:** 13521    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/19/2009
**Creditor's Name and Address:**

DDR SOUTHEAST LOISDALE LLC
ATTN JAMES S CARR ESQ & ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | $152,924.72 |
| Reclamation:: | |
| Unsecured: | |
| Total: | $152,924.72 |

---

**Claim:** 10061    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/30/2009
**Creditor's Name and Address:**

DDR SOUTHEAST OLYMPIA DST
ATTM JAMES S CARR ESQ
ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | |
| Reclamation:: | |
| Unsecured: | $12,878.23 |
| Total: | $12,878.23 |

**Claim:** 12843    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**

DDR SOUTHEAST OLYMPIA DST
ATTM JAMES S CARR ESQ
ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | |
| Reclamation:: | |
| Unsecured: | $595,535.47 |
| Total: | $595,535.47 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9586  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13517  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR SOUTHEAST SNELLVILLE LLC | Administrative: | DDR SOUTHEAST SNELLVILLE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $658,315.05 | KELLEY DRYE & WARREN LLP | Unsecured: $658,729.05 |
| 101 PARK AVE  NEW YORK, NY 10178 | Total: $658,315.05 | 101 PARK AVE  NEW YORK, NY 10178 | Total: $658,729.05 |
| Claim: 12460  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13566  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: $172,930.39 | DDR UNION CONSUMER SQUARE LLC | Administrative: $175,257.91 |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE  NEW YORK, NY 10178 | Total: $172,930.39 | 101 PARK AVE  NEW YORK, NY 10178 | Total: $175,257.91 |
| Claim: 12459  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13553  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: | DDR UNION CONSUMER SQUARE LLC | Administrative: |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $1,031,019.86 | KELLEY DRYE & WARREN LLP | Unsecured: $1,045,074.50 |
| 101 PARK AVE  NEW YORK, NY 10178 | Total: $1,031,019.86 | 101 PARK AVE  NEW YORK, NY 10178 | Total: $1,045,074.50 |
| Claim: 8727  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12459  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: | DDR UNION CONSUMER SQUARE LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ  KELLEY DRYE & WARREN LLP | Unsecured: $74,202.34 | KELLEY DRYE & WARREN LLP | Unsecured: $1,031,019.86 |
| 101 PARK AVE  NEW YORK, NY 10178 | Total: $74,202.34 | 101 PARK AVE  NEW YORK, NY 10178 | Total: $1,031,019.86 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| **Claim:** 8727 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13553 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: | DDR UNION CONSUMER SQUARE LLC | Administrative: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ AND ROBERT L | |
| ATTN ROBERT L LEHANE ESQ | Reclamation: | LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $74,202.34 | KELLEY DRYE & WARREN LLP | Unsecured: $1,045,074.50 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $74,202.34 | NEW YORK, NY 10178 | Total: $1,045,074.50 |

| | | | |
|---|---|---|---|
| **Claim:** 8733 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13566 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR UNION CONSUMER SQUARE LLC | Administrative: $171,042.69 | DDR UNION CONSUMER SQUARE LLC | Administrative: $175,257.91 |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ AND ROBERT L | |
| ATTN ROBERT L LEHANE ESQ | Reclamation:: | LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $171,042.69 | NEW YORK, NY 10178 | Total: $175,257.91 |

| | | | |
|---|---|---|---|
| **Claim:** 12657 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13453 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | Administrative: | DDRC WALKS AT HIGHWOOD PRESERVE I LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation: |
| ROBERT L LEHANE ESQ | Unsecured: $645,904.21 | KELLEY DRYE & WARREN | Unsecured: $650,962.63 |
| KELLEY DRYE & WARREN | | | |
| 101 PARK AVE | Total: $645,904.21 | 101 PARK AVE | Total: $650,962.63 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | |
|---|---|---|---|
| **Claim:** 9927 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13453 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | Administrative: | DDRC WALKS AT HIGHWOOD PRESERVE I LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: |
| ROBERT L LEHANE ESQ | Unsecured: $21,992.34 | KELLEY DRYE & WARREN | Unsecured: $650,962.63 |
| KELLEY DRYE & WARREN | | | |
| 101 PARK AVE | Total: $21,992.34 | 101 PARK AVE | Total: $650,962.63 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 10081 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | Administrative: $157,963.47 | | DDRC WALKS AT HIGHWOOD PRESERVE I LLC | Administrative: $148,063.16 | | |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ | Reclamation:: | | |
| ROBERT L LEHANE ESQ | Unsecured: | | ROBERT L LEHANE ESQ | Unsecured: | | |
| KELLEY DRYE & WARREN | | | KELLEY DRYE & WARREN | | | |
| 101 PARK AVE | Total: $157,963.47 | | 101 PARK AVE | Total: $148,063.16 | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 9733 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13472 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | | |
| DDRM HILLTOP PLAZA LP | Administrative: $181,246.39 | | DDRM HILLTOP PLAZA LP | Administrative: $160,973.27 | | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | | |
| KELLEY DRYE & WARREN LLP | Unsecured: | | KELLEY DRYE & WARREN LLP | Unsecured: | | |
| 101 PARK AVE | Total: $181,246.39 | | 101 PARK AVE | Total: $160,973.27 | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 9919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13563 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | | |
| DDRM SKYVIEW PLAZA LLC | Administrative: | | DDRM SKYVIEW PLAZA LLC | Administrative: | | |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $28,328.72 | | KELLEY DRYE & WARREN LLP | Unsecured: $633,333.98 | | |
| KELLEY DRYE & WARREN LLP | | | 101 PARK AVE | | | |
| 101 PARK AVE | Total: $28,328.72 | | NEW YORK, NY 10178 | Total: $633,333.98 | | |
| NEW YORK, NY 10178 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 9928 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13520 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | | |
| DDRM SKYVIEW PLAZA LLC | Administrative: $80,920.83 | | DDRM SKYVIEW PLAZA LLC | Administrative: $87,744.59 | | |
| ATTN JAMES S CARR ESQ | Reclamation:: | | ATTN JAMES S CARR ESQ | Reclamation:: | | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | | ATTN ROBERT L LEHANE ESQ | Unsecured: | | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | | |
| 101 PARK AVE | Total: $80,920.83 | | 101 PARK AVE | Total: $87,744.59 | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 12660 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRM SKYVIEW PLAZA LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | | |
| ATTN ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $580,658.11 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $580,658.11 |

| | | |
|---|---|---|
| Claim: 13563 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRM SKYVIEW PLAZA LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L | | |
| LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $633,333.98 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $633,333.98 |

| | | |
|---|---|---|
| Claim: 8897 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC CC PLAZA LLC | Administrative: | $59,914.89 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | | |
| ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $59,914.89 |

| | | |
|---|---|---|
| Claim: 13586 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC CC PLAZA LLC | Administrative: | $45,545.52 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | | |
| ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $45,545.52 |

| | | |
|---|---|---|
| Claim: 12435 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC COLUMBIANA STATION I LLC | Administrative: | |
| ATTN JAMES S CARR ESQ AND ROBERT L | | |
| LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $645,941.54 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $645,941.54 |

| | | |
|---|---|---|
| Claim: 13457 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC COLUMBIANA STATION I LLC | Administrative: | |
| ATTN JAMES S CARR ESQ AND ROBERT L | | |
| LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $732,960.36 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $732,960.36 |

| | | |
|---|---|---|
| Claim: 9924 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC COLUMBIANA STATION I LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | | |
| ATTN ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $11,257.90 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $11,257.90 |

| | | |
|---|---|---|
| Claim: 13457 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC COLUMBIANA STATION I LLC | Administrative: | |
| ATTN JAMES S CARR ESQ AND ROBERT L | | |
| LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $732,960.36 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $732,960.36 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 9921 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | Administrative: | | |
| ATTN JAMES S CARR ESQ | Reclamation: | | |
| ATTN ROBERT L LEHANE ESQ | | | |
| KELLEY DRYE & WARREN LLP | Unsecured: $15,108.78 | | |
| 101 PARK AVE | | | |
| NEW YORK, NY 10178 | Total: $15,108.78 | | |

| | | | |
|---|---|---|---|
| Claim: 12436 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | Administrative: |
| ATTN JAMES S CARR ESQ AND ROBERT L | Reclamation: |
| LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $1,039,429.62 |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $1,039,429.62 |

| | |
|---|---|
| Claim: 9918 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12664 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 Secured: | Date Filed: 04/30/2009 Secured: |
| Creditor's Name and Address: Priority: | Creditor's Name and Address: Priority: |
| DDRTC SYCAMORE COMMONS LLC Administrative: | DDRTC SYCAMORE COMMONS LLC Administrative: |
| ATTN JAMES S CARR ESQ Reclamation: | ATTN JAMES S CARR ESQ Reclamation: |
| ATTN ROBERT L LEHANE ESQ | ROBERT L LEHANE ESQ |
| KELLEY DRYE & WARREN Unsecured: $21,723.69 | KELLEY DRYE & WARREN Unsecured: $2,090,934.34 |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 Total: $21,723.69 | NEW YORK, NY 10178 Total: $2,090,934.34 |

| | |
|---|---|
| Claim: 12486 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13555 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 Secured: | Date Filed: 06/19/2009 Secured: |
| Creditor's Name and Address: Priority: | Creditor's Name and Address: Priority: |
| DDRTC T & C LLC Administrative: | DDRTC T & C LLC Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L Reclamation: |
| LEHANE ESQ | LEHANE ESQ |
| KELLEY DRYE & WARREN LLP Unsecured: $555,147.26 | KELLEY DRYE & WARREN LLP Unsecured: $557,711.76 |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 Total: $555,147.26 | NEW YORK, NY 10178 Total: $557,711.76 |

| | |
|---|---|
| Claim: 9929 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13585 Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 Secured: | Date Filed: 06/19/2009 Secured: |
| Creditor's Name and Address: Priority: | Creditor's Name and Address: Priority: |
| DDRTC T & C LLC Administrative: $27,225.61 | DDRTC T & C LLC Administrative: $40,066.93 |
| ATTN JAMES S CARR ESQ Reclamation: | ATTN JAMES S CARR ESQ & ROBERT L Reclamation: |
| ROBERT L LEHANE ESQ | LEHANE ESQ |
| KELLEY DRYE & WARREN Unsecured: | KELLEY DRYE & WARREN LLP Unsecured: |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 Total: $27,225.61 | NEW YORK, NY 10178 Total: $40,066.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9930 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13555 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRTC T & C LLC | Administrative: | DDRTC T & C LLC | Administrative: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR ESQ & ROBERT L | |
| ROBERT L LEHANE ESQ | Reclamation: | LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN | Unsecured: $9,368.95 | KELLEY DRYE & WARREN LLP | Unsecured: $557,711.76 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $9,368.95 | NEW YORK, NY 10178 | Total: $557,711.76 |
| Claim: 4570 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11777 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $28,792.50 | Creditor's Name and Address: | Priority: |
| DEERBROOK ANCHOR ACQUISITION LLC | Administrative: | DEERBROOK ANCHOR ACQUISITION LLC | Administrative: $42,238.67 |
| C O STEPHEN WARSH | | C O STEPHEN WARSH | |
| GENERAL GROWTH PROPERTIES INC | Reclamation: | GENERAL GROWTH PROPERTIES INC | Reclamation: |
| 110 N WACKER DR BSC 1 26 | Unsecured: $12,251.25 | 110 N WACKER DR BSC 1 26 | Unsecured: $664,846.88 |
| CHICAGO, IL 60606 | Total: $41,043.75 | CHICAGO, IL 60606 | Total: $707,085.55 |
| Claim: 4570 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13141 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $28,792.50 | Creditor's Name and Address: | Priority: |
| DEERBROOK ANCHOR ACQUISITION LLC | Administrative: | DEERBROOK MALL LLC A DEBTOR IN | Administrative: $40,822.77 |
| C O STEPHEN WARSH | | POSSESSION SDNY 0911977 | |
| GENERAL GROWTH PROPERTIES INC | Reclamation: | C O STEPHEN WARSH | Reclamation: |
| 110 N WACKER DR BSC 1 26 | Unsecured: $12,251.25 | 110 N WACKER DR BWSC 1 26 | Unsecured: |
| CHICAGO, IL 60606 | Total: $41,043.75 | CHICAGO, IL 60606 | Total: $40,822.77 |
| Claim: 3735 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11294 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/14/2009 | Secured: | Date Filed: 02/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DEMATTEO MANAGEMENT INC | Administrative: | DEMATTEO MANAGEMENT INC | Administrative: |
| JENNIFER V DORAN ESQ | | JENNIFER V DORAN ESQ | |
| HINCKLEY ALLEN & SNYDER LLP | Reclamation: | HINCKLEY ALLEN & SNYDER LLP | Reclamation: |
| 28 STATE ST | Unsecured: $172,685.00 | 28 STATE ST | Unsecured: $248,685.00 |
| BOSTON, MA 02109-1775 | Total: $172,685.00 | BOSTON, MA 02109-1775 | Total: $248,685.00 |
| Claim: 3735 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13034 Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/14/2009 | Secured: | Date Filed: 05/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DEMATTEO MANAGEMENT INC | Administrative: | DEMATTEO MANAGEMENT INC | Administrative: |
| JENNIFER V DORAN ESQ | | JENNIFER V DORAN ESQ | |
| HINCKLEY ALLEN & SNYDER LLP | Reclamation: | HINCKLEY ALLEN & SNYDER LLP | Reclamation: |
| 28 STATE ST | Unsecured: $172,685.00 | 28 STATE ST | Unsecured: $2,890,256.25 |
| BOSTON, MA 02109-1775 | Total: $172,685.00 | BOSTON, MA 02109-1775 | Total: $2,890,256.25 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 11294<br>Date Filed: 02/05/2009<br>Creditor's Name and Address:<br><br>DEMATTEO MANAGEMENT INC<br>JENNIFER V DORAN ESQ<br>HINCKLEY ALLEN & SNYDER LLP<br>28 STATE ST<br>BOSTON, MA 02109-1775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $248,685.00<br>Total: $248,685.00 | Claim: 13034<br>Date Filed: 05/20/2009<br>Creditor's Name and Address:<br><br>DEMATTEO MANAGEMENT INC<br>JENNIFER V DORAN ESQ<br>HINCKLEY ALLEN & SNYDER LLP<br>28 STATE ST<br>BOSTON, MA 02109-1775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,890,256.25<br>Total: $2,890,256.25 |
| Claim: 7590<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>DESERT HOME COMMUNITIES OF<br>OKLAHOMA LLC AN OKLAHOMA LIMITED<br>LIABILITY COMPANY<br>STEVE ZANK MANAGING MEMBER<br>7911 HERSCHEL AVE STE NO 306<br>SAN DIEGO, CA 92037 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $76,189.94<br>Reclamation::<br>Unsecured:<br>Total: $76,189.94 | Claim: 11696<br>Date Filed: 03/03/2009<br>Creditor's Name and Address:<br><br>DESERT HOME COMMUNITIES OF<br>OKLAHOMA LLC<br>AN OKLAHOMA LIMITED LIABILITY<br>COMPANY<br>7911 HERSCHEL AVE SUITE NO 306<br>SAN DIEGO, CA 92037 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $65,588.96<br>Reclamation::<br>Unsecured:<br>Total: $65,588.96 |
| Claim: 7592<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>DESERT HOME COMMUNITIES OF<br>OKLAHOMA, LLC<br>7911 HERSCHEL AVE SUITE NO 306<br>LA JOLLA, CA 92037 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $675,855.22<br>Total: $675,855.22 | Claim: 11685<br>Date Filed: 03/03/2009<br>Creditor's Name and Address:<br><br>DESERT HOME COMMUNITIES OF OK<br>7911 HERSCHEL AVE STE NO 306<br>LA JOLLA, CA 92037 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $665,254.24<br>Total: $665,254.24 |
| Claim: 9354<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEV LIMITED PARTNERSHIP<br>WILLIAM A GRAY ESQ<br>SANDS ANDERSON MARKS & MILLER PC<br>801 E MAIN ST STE 1800<br>PO BOX 1998<br>RICHMOND, VA 23218-1998 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $59,671.97<br>Total: $59,671.97 | Claim: 12419<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>DEV LIMITED PARTNERSHIP<br>C O WILLIAM A GRAY ESQ<br>SANDS ANDERSON MARKS & MILLER PC<br>PO BOX 1998<br>RICHMOND, VA 23218-1998 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $309,992.38<br>Total: $309,992.38 |

In re: Circuit City Stores, Inc, et al.                                        Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                          (Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9843 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13459 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | $339,397.57 | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Unsecured: | $341,375.76 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $339,397.57 | 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 | Total: | $341,375.76 |

| Claim: 10086 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | $11,952.34 | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Unsecured: | $594,086.65 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $11,952.34 | 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 | Total: | $594,086.65 |

| Claim: 12717 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | $578,509.11 | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Unsecured: | $594,086.65 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $578,509.11 | 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 | Total: | $594,086.65 |

| Claim: 10083 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13454 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $23,735.46 | | Administrative: | $23,490.04 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | Reclamation:: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: | $23,735.46 | 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 | Total: | $23,490.04 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5532 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DICKER WARMINGTON PROPERTIES A CA | Administrative: | | DICKER WARMINGTON PROPERTIES A CA | Administrative: | |
| GENERAL PARTNERSHIP | Reclamation:: | | GENERAL PARTNERSHIP | Reclamation:: | |
| MR DAVID CASE | | | MR DAVID CASE | | |
| C O GVD COMMERCIAL PROPERTIES INC | Unsecured: | $218,285.72 | C O GVD COMMERCIAL PROPERTIES INC | Unsecured: | $2,565,909.97 |
| 1915 A E KATELLA AVE | Total: | $218,285.72 | 1915 A E KATELLA AVE | Total: | $2,565,909.97 |
| ORANGE, CA 92867 | | | ORANGE, CA 92867 | | |

| Claim: 5530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DICKER WARMINGTON PROPERTIES A CA | Administrative: | | DICKER WARMINGTON PROPERTIES A CA | Administrative: | |
| GENERAL PARTNERSHIP | Reclamation:: | | GENERAL PARTNERSHIP | Reclamation:: | |
| MR DAVID CASE | | | MR DAVID CASE | | |
| C O GVD COMMERCIAL PROPERTIES INC | Unsecured: | $836,758.08 | C O GVD COMMERCIAL PROPERTIES INC | Unsecured: | $2,565,909.97 |
| 1915 A E KATELLA AVE | Total: | $836,758.08 | 1915 A E KATELLA AVE | Total: | $2,565,909.97 |
| ORANGE, CA 92867 | | | ORANGE, CA 92867 | | |

| Claim: 8018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12553 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| E&A NORTHEAST LIMITED PARTNERSHIP | Administrative: | | E&A NORTHEAST LIMITED PARTNERSHIP | Administrative: | |
| C O CHRISTINE D LYNCH ESQ | Reclamation:: | | C O CHRISTINE D LYNCH ESQ | Reclamation:: | |
| GOULSTON & STORRS PC | | | GOULSTON & STORRS PC | | |
| 400 ATLANTIC AVE | Unsecured: | $104,931.70 | 400 ATLANTIC AVE | Unsecured: | $2,574,272.57 |
| BOSTON, MA 02110-3333 | Total: | $104,931.70 | BOSTON, MA 02110-3333 | Total: | $2,574,272.57 |

| Claim: 12734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $31,573.67 | | Administrative: | $31,062.06 |
| EAGLERIDGE ASSOCIATES | Reclamation:: | | EAGLERIDGE ASSOCIATES | Reclamation:: | |
| C O IAN S LANDSBERG | | | C O IAN S LANDSBERG | | |
| LANDSBERG MARGUILES LLP | Unsecured: | | LANDSBERG MARGUILES LLP | Unsecured: | $252,372.13 |
| 16030 VENTURA BLVD STE 470 | Total: | $31,573.67 | 16030 VENTURA BLVD STE 470 | Total: | $283,434.19 |
| ENCINO, CA 91436 | | | ENCINO, CA 91436 | | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9645 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EAGLERIDGE ASSOCIATES | Administrative: $13,532.83 | EAGLERIDGE ASSOCIATES | Administrative: $31,062.06 |
| C O IAN S LANDSBERG | Reclamation:: | C O IAN S LANDSBERG | Reclamation:: |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | |
| 16030 VENTURA BLVD STE 470 | Unsecured: $5,799.78 | 16030 VENTURA BLVD STE 470 | Unsecured: $252,372.13 |
| ENCINO, CA 91436 | Total: $19,332.61 | ENCINO, CA 91436 | Total: $283,434.19 |

| Claim: 7157 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12158 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EASTLAND SHOPPING CENTER LLC | Administrative: | EASTLAND SHOPPING CENTER LLC | Administrative: |
| C O NICLAS A FERLAND ESQ | Reclamation:: | C O NICLAS A FERLAND ESQ | Reclamation:: |
| LECLAIRRYAN A PROFESSIONAL | | LECLAIRRYAN A PROFESSIONAL | |
| CORPORATION | Unsecured: $14,183.41 | CORPORATION | Unsecured: $1,145,256.43 |
| 555 LONG WHARF DR 8TH FL | Total: $14,183.41 | 555 LONG WHARF DR 8TH FL | Total: $1,145,256.43 |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | |

| Claim: 4370 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $34,204.03 | Creditor's Name and Address: | Priority: $52,504.81 |
| EASTRIDGE SHOPPING CENTER LLC | Administrative: | EASTRIDGE SHOPPING CENTER LLC | Administrative: |
| C O STEPHEN WARSH | Reclamation:: | C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC | | GENERAL GROWTH PROPERTIES INC | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $12,327.15 | 110 N WACKER DR BSC 1 26 | Unsecured: $539,229.27 |
| CHICAGO, IL 60606 | Total: $46,531.18 | CHICAGO, IL 60606 | Total: $591,734.08 |

| Claim: 11745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13245 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: $52,504.81 | Creditor's Name and Address: | Priority: $52,504.81 |
| EASTRIDGE SHOPPING CENTER LLC | Administrative: | EASTRIDGE SHOPPING CENTER LLC A | Administrative: |
| C O STEPHEN WARSH | Reclamation:: | DEBTOR IN POSSESSION SD NY NO 09 11977 | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC | | C O STEPHEN WARSH | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $539,229.27 | GENERAL GROWTH PROPERTIES INC | Unsecured: $551,056.27 |
| CHICAGO, IL 60606 | Total: $591,734.08 | 110 N WACKER DR BSC 1 26 | Total: $603,561.08 |
| | | CHICAGO, IL 60606 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 4370 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13245 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: $34,204.03 | Creditor's Name and Address: | Priority: $52,504.81 |
| EASTRIDGE SHOPPING CENTER LLC | Administrative: | EASTRIDGE SHOPPING CENTER LLC A | Administrative: |
| C O STEPHEN WARSH | Reclamation:: | DEBTOR IN POSSESSION SD NY NO 09 11977 | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $12,327.15 | C O STEPHEN WARSH | Unsecured: $551,056.27 |
| 110 N WACKER DR BSC 1 26 | | GENERAL GROWTH PROPERTIES INC | |
| CHICAGO, IL 60606 | Total: $46,531.18 | 110 N WACKER DR BSC 1 26 | Total: $603,561.08 |
| | | CHICAGO, IL 60606 | |

| | | | | |
|---|---|---|---|---|
| Claim: 11745 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13301 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $52,504.81 | Creditor's Name and Address: | Priority: |
| EASTRIDGE SHOPPING CENTER LLC | Administrative: | EASTRIDGE SHOPPING CENTER LLC | Administrative: $39,604.55 |
| C O STEPHEN WARSH | Reclamation:: | C O STEPHEN WARSH | Reclamation:: |
| GENERAL GROWTH PROPERTIES INC | Unsecured: $539,229.27 | 110 N WACKER DR BWSC 1 26 | Unsecured: |
| 110 N WACKER DR BSC 1 26 | | CHICAGO, IL 60606 | |
| CHICAGO, IL 60606 | Total: $591,734.08 | | Total: $39,604.55 |

| | | | | |
|---|---|---|---|---|
| Claim: 1935 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14481 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/23/2008 | Secured: $9,919.56 | Date Filed: 07/13/2009 | Secured: $29,767.21 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EL PASO COUNTY TREASURER | Administrative: | EL PASO COUNTY TREASURER | Administrative: |
| ATTN SANDRA J DAMRON | Reclamation:: | ATTN SANDRA J DAMRON | Reclamation:: |
| PO BOX 2007 | Unsecured: | PO BOX 2007 | Unsecured: |
| COLORADO SPRINGS, CO 80901-2007 | | COLORADO SPRINGS, CO 80901-2007 | |
| | Total: $9,919.56 | | Total: $29,767.21 |

| | | | | |
|---|---|---|---|---|
| Claim: 9634 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12648 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ENCINITAS PFA LLC | Administrative: $59,773.66 | ENCINITAS PFA LLC | Administrative: $41,822.68 |
| AMY PRITCHARD WILLIAMS ESQ | Reclamation:: | AMY PRITCHARD WILLIAMS ESQ | Reclamation:: |
| K&L GATES LLP | Unsecured: $12,698.82 | K&L GATES LLP | Unsecured: $756,639.88 |
| HEARST TOWER 47TH FL | | HEARST TOWER 47TH FL | |
| 214 N TRYON ST | Total: $72,472.48 | 214 N TRYON ST | Total: $798,462.56 |
| CHARLOTTE, NC 28202 | | CHARLOTTE, NC 28202 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 5276<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>ENGELKE, KARL<br>1001 BICKELLY BAY DR  SUITE 1200<br>MIAMI, FL 33131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 13287<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>KARL ENGELKE<br>ATTN RACHELLE R BOCKSCH<br>SIMON & BOCKSCH<br>ATTORNEYS FOR PLAINTIFFS<br>1001 BRICKELL BAY STE 1200<br>MIAMI, FL 33131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $450,000.00<br>Reclamation::<br>Unsecured:<br>Total: $450,000.00 |
| Claim: 5979<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ENID TWO L L C<br>C/O ABBE LUMBER CORP<br>200 AVENEL ST<br>AVENEL, NJ 07001 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $28,999.00<br>Reclamation::<br>Unsecured:<br>Total: $28,999.00 | Claim: 12815<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>ENID TWO LLC<br>C O NANCY ISAACSON ESQ<br>75 LIVNGSTON AVE<br>ROSELAND, NJ 07068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $65,010.45<br>Reclamation::<br>Unsecured:<br>Total: $65,010.45 |
| Claim: 12388<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>EXPRESS SERVICES INC DBA EXPRESS<br>PERSONNEL SERVICES<br>EXPRESS SERVICES INC C O RICHARD C<br>OGDEN AND MARTIN A BROWN<br>210 PARK AVE STE 3030<br>OKLAHOMA CITY, OK 73102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $15,173.42<br>Reclamation::<br>Unsecured:<br>Total: $15,173.42 | Claim: 13954<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>EXPRESS PERSONNEL SERVICES INC<br>ATTN RICHARD C OGDEN AND MARTIN<br>ALLEN BROWN<br>MULINIX OGDEN HALL & ANDREWS &<br>LUDLAM PLLC<br>210 PARK AVE STE 3030<br>OKLAHOMA CITY, OK 73102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $11,874.80<br>Reclamation::<br>Unsecured:<br>Total: $11,874.80 |
| Claim: 4781<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $14,005.60<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $14,005.60 | Claim: 13292<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $14,005.60<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $14,005.60 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5087 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13296 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | | Date Filed: 06/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $18,798.99 | Creditor's Name and Address: | Priority: | $18,798.99 |
| | Administrative: | | | Administrative: | |
| FAYETTE COUNTY ATTORNEY | Reclamation:: | | FAYETTE COUNTY ATTORNEY | Reclamation:: | |
| DELINQUENT PROPERTY TAXES | | | DELINQUENT PROPERTY TAXES | | |
| 110 W VINE ST | Unsecured: | | 110 W VINE ST | Unsecured: | |
| LEXINGTON, KY 40507-1334 | Total: | $18,798.99 | LEXINGTON, KY 40507-1334 | Total: | $18,798.99 |

| Claim: 6102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12357 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $35,756.99 | Creditor's Name and Address: | Priority: | $222,081.70 |
| | Administrative: | | | Administrative: | |
| FIREWHEEL TOWN CENTER | Reclamation:: | | FIREWHEEL TOWN CENTER | Reclamation:: | |
| ATTN PATTY SUMMERS | | | ATTN PATTY SUMMERS | | |
| C O SIMON PROPERTY GROUP | Unsecured: | $1,985,936.21 | C O SIMON PROPERTY GROUP | Unsecured: | $3,073,970.24 |
| 225 W WASHINGTON ST | | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $2,021,693.20 | INDIANAPOLIS, IN 46204 | Total: | $3,296,051.94 |

| Claim: 2987 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4177 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/08/2009 | Secured: | | Date Filed: 01/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | $4,553.53 |
| FLINTLOCK NORTHRIDGE LLC | Reclamation:: | | FLINTLOCK NORTHRIDGE LLC | Reclamation:: | |
| 605 W 47TH ST STE 200 | | | C/O BLOCK & CO INC REALTORS | | |
| KANSAS CITY, MO 64112 | Unsecured: | $49,337.12 | 605 W 47TH ST STE 200 | Unsecured: | $611,741.47 |
| | | | KANSAS CITY, MO 64112 | | |
| | Total: | $49,337.12 | | Total: | $616,295.00 |

| Claim: 313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | | Date Filed: 01/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| FOREST CITY COMMERCIAL MANAGEMENT | Reclamation:: | | FOREST CITY COMMERCIAL MANAGEMENT | Reclamation:: | |
| INC | | | INC | | |
| AGENT FOR FC JANES PARK LLC | Unsecured: | $52,567.67 | AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: | $70,050.50 |
| 50 PUBLIC SQ STE 1360 | | | 50 PUBLIC SQ STE 1360 | | |
| CLEVELAND, OH 44113 | Total: | $52,567.67 | CLEVELAND, OH 44113 | Total: | $70,050.50 |

| Claim: 11221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 02/20/2009 | Secured: | | Date Filed: 03/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| FOREST CITY COMMERCIAL MANAGEMENT | Reclamation:: | | FOREST CITY COMMERCIAL MANAGEMENT | Reclamation:: | |
| INC | | | INC | | |
| AGENT FOR FC JANES PARK LLC | Unsecured: | $70,050.50 | AGENT FOR FC JANES PARK LLC | Unsecured: | $1,010,276.40 |
| 50 PUBLIC SQ STE 1360 | | | 50 PUBLIC SQ STE 1360 | | |
| CLEVELAND, OH 44113 | Total: | $70,050.50 | CLEVELAND, OH 44113 | Total: | $1,010,276.40 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: | FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: |
| AGENT FOR FC JANES PARK LLC | Unsecured: $52,567.67 | AGENT FOR FC JANES PARK LLC | Unsecured: $1,010,276.40 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $52,567.67 | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $1,010,276.40 |
| Claim: 315 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: | FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: |
| AGENT FOR LABURNUM INVESTMENT LLC | Unsecured: $43,998.59 | AGENT FOR LABURNUM INVESTMENT LLC | Unsecured: $665,436.41 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $43,998.59 | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $665,436.41 |
| Claim: 316 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11598 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 02/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: | FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: |
| AGENT FOR SHORT PUMP TOWN CENTER LLC | Unsecured: $39,723.03 | AGENT FOR SHORT PUMP TOWN CENTER LLC | Unsecured: $57,615.21 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $39,723.03 | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $57,615.21 |
| Claim: 11614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12033 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/20/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: | FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: |
| AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $41,746.19 | AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $1,077,768.57 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $41,746.19 | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $1,077,768.57 |
| Claim: 4658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: | FOREST CITY COMMERCIAL MANAGEMENT INC | Reclamation:: |
| AGENT FOR STAPLETON NORTH TOWN LLC | Unsecured: $70,050.50 | AGENT FOR FC JANES PARK LLC | Unsecured: $1,010,276.40 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $70,050.50 | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | Total: $1,010,276.40 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: | 4658 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11221 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/15/2009 | Secured: | | Date Filed: | 02/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | | Reclamation: | | FOREST CITY COMMERCIAL MANAGEMENT INC | | Reclamation: | |
| AGENT FOR STAPLETON NORTH TOWN LLC | | Unsecured: | $70,050.50 | AGENT FOR FC JANES PARK LLC | | Unsecured: | $70,050.50 |
| 50 PUBLIC SQ STE 1360 | | Total: | $70,050.50 | 50 PUBLIC SQ STE 1360 | | Total: | $70,050.50 |
| CLEVELAND, OH 44113 | | | | CLEVELAND, OH 44113 | | | |

| Claim: | 4365 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 13244 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/20/2009 | Secured: | | Date Filed: | 06/03/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $22,635.33 | Creditor's Name and Address: | | Priority: | $35,467.56 |
| | | Administrative: | | | | Administrative: | |
| GGP GATEWAY MALL LLC | | Reclamation: | | GGP GATEWAY MALL LLC A DEBTOR IN | | Reclamation: | |
| C O STEPHEN WARSH | | | | POSSESSION SD NY 09 11977 | | | |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: | $9,700.86 | C O STEPHEN WARSH | | Unsecured: | $465,641.14 |
| 110 N WACKER DR BSC 1 26 | | Total: | $32,336.19 | GENERAL GROWTH PROPERTIES INC | | Total: | $501,108.70 |
| CHICAGO, IL 60606 | | | | 110 N WACKER DR BSC 1 26 | | | |
| | | | | CHICAGO, IL 60606 | | | |

| Claim: | 4578 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13145 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/20/2009 | Secured: | | Date Filed: | 06/09/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $30,593.00 | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | $40,834.51 |
| GGP STEEPLEGATE INC | | Reclamation: | | GGP STEEPLEGATE INC A DEBTOR IN | | Reclamation: | |
| C O STEPHEN WARSH | | | | POSSESSION SDNY 0911977 | | | |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: | $13,075.90 | C O STEPHEN WARSH | | Unsecured: | |
| 110 N WACKER DR BSC 1 26 | | Total: | $43,668.90 | 110 N WACKER DR BWSC 1 26 | | Total: | $40,834.51 |
| CHICAGO, IL 60606 | | | | CHICAGO, IL 60606 | | | |

| Claim: | 9193 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13017 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/23/2009 | Secured: | | Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| GIANT EAGLE INC | | Reclamation: | | GIANT EAGLE INC | | Reclamation: | |
| C O DARLENE M NOWAK ESQ | | | | C O DARLENE M NOWAK ESQ | | | |
| MARCUS & SHAPIRA LLP | | Unsecured: | $10,000.00 | MARCUS & SHAPIRA LLP | | Unsecured: | $806,548.32 |
| 35TH FL 1 OXFORD CTR | | Total: | $10,000.00 | 35TH FL 1 OXFORD CTR | | Total: | $806,548.32 |
| PITTSBURGH, PA 15219 | | | | PITTSBURGH, PA 15219 | | | |

| Claim: | 12393 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14427 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|
| Date Filed: | 04/09/2009 | Secured: | | Date Filed: | 06/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's  Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| GRAVOIS BLUFFS III LLC | | Reclamation: | | GRAVOIS BLUFFS III LLC | | Reclamation: | |
| JOHN E HILTON | | | | JOHN E HILTON | | | |
| CARMODY MACDONALD PC | | Unsecured: | $1,097,034.89 | CARMODY MACDONALD PC | | Unsecured: | $1,103,298.01 |
| 120 S CENTRAL STE 1800 | | Total: | $1,097,034.89 | 120 S CENTRAL STE 1800 | | Total: | $1,103,298.01 |
| CLAYTON, MO 63105 | | | | CLAYTON, MO 63105 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim:  4661<br>Date Filed:  01/20/2009<br>Creditor's Name and Address:<br><br>GREECE RIDGE LLC<br>THOMAS W DANIELS ESQ<br>1265 SCOTTSVILLE RD<br>ROCHESTER, NY 14624 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:  $32,083.23<br>Total:  $32,083.23 | Claim:  12622<br>Date Filed:  05/01/2009<br>Creditor's Name and Address:<br><br>GREECE RIDGE LLC<br>C O THOMAS W DANIELS ESQ<br>WILMORITE MANAGEMENT GROUP LLC<br>1265 SCOTTSVILLE RD<br>ROCHESTER, NY 14624 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:  $476,551.00<br>Total:  $476,551.00 |
| Claim:  9251<br>Date Filed:  01/30/2009<br>Creditor's Name and Address:<br><br>GREEN 521 5TH AVENUE LLC<br>ATTN NEIL H KESSNER ESQ<br>C O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:  $252,809.00<br>Administrative:<br>Reclamation::<br>Unsecured:  $141,848.61<br>Total:  $394,657.61 | Claim:  12492<br>Date Filed:  04/29/2009<br>Creditor's Name and Address:<br><br>GREEN 521 5TH AVENUE LLC<br>ATTN NEIL KESSNER<br>C O SL GREEN REALTY CORP<br>420 LEXINGTON AVE 18TH FLOOR<br>NEW YORK, NY 10170 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:  $288,158.43<br>Reclamation::<br>Unsecured:  $10,509,257.48<br>Total:  $10,797,415.91 |
| Claim:  9539<br>Date Filed:  01/29/2009<br>Creditor's Name and Address:<br><br>GREEN TREE MALL ASSOCIATES MACERICH<br>GREEN TREE<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:  $3,354.04<br>Reclamation::<br>Unsecured:  $321,621.92<br>Total:  $324,975.96 | Claim:  13941<br>Date Filed:  06/30/2009<br>Creditor's  Name and Address:<br><br>GREEN TREE MALL ASSOCIATES<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:  $5,631.73<br>Reclamation::<br>Unsecured:  $336,959.01<br>Total:  $342,590.74 |
| Claim:  3939<br>Date Filed:  01/21/2009<br>Creditor's Name and Address:<br><br>GREENWOOD POINT LP<br>ATTN INGRID C MEADOR<br>C O THE BROADBENT COMPANY<br>117 E WASHINGTON ST STE 300<br>INDIANAPOLIS, IN 46204 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:  $36,964.95<br>Total:  $36,964.95 | Claim:  12332<br>Date Filed:  04/22/2009<br>Creditor's  Name and Address:<br><br>GREENWOOD POINT LP<br>ATTN INGRID C MEADOR<br>C O THE BROADBENT COMPANY<br>117 E WASHINGTON ST STE 300<br>INDIANAPOLIS, IN 46204 | Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:  $842,836.69<br>Total:  $842,836.69 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8729 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13463 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GS ERIE LLC | Administrative: | GS ERIE LLC | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $90,286.20 | KELLEY DRYE & WARREN LLP | Unsecured: $797,420.01 |
| 101 PARK AVE | Total: $90,286.20 | 101 PARK AVE | Total: $797,420.01 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12478 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13463 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GS ERIE LLC | Administrative: | GS ERIE LLC | Administrative: |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $758,184.20 | KELLEY DRYE & WARREN LLP | Unsecured: $797,420.01 |
| 101 PARK AVE | Total: $758,184.20 | 101 PARK AVE | Total: $797,420.01 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 4409 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11161 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 02/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $10,950.00 |
| HAGUE, TIMOTHY | Administrative: | HAGUE, TIMOTHY | Administrative: |
| 4613 BROOKEMERE DR | Reclamation:: | 4613 BROOKEMERE DR | Reclamation:: |
| GLEN ALLEN, VA 23060 | Unsecured: $80,000.00 | GLEN ALLEN, VA 23060 | Unsecured: $69,050.00 |
| | Total: $80,000.00 | | Total: $80,000.00 |

| Claim: 4404 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11162 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 02/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $10,950.00 |
| HAGUE, TIMOTHY | Administrative: | HAGUE, TIMOTHY | Administrative: |
| 4613 BROOKEMERE DR | Reclamation:: | 4613 BROOKEMERE DR | Reclamation:: |
| GLEN ALLEN, VA 23060 | Unsecured: $40,000.00 | GLEN ALLEN, VA 23060 | Unsecured: $29,050.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1793<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>HARFORD COUNTY MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN ST 3RD FL<br>BEL AIR, MD 21014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $6,012.63<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $6,012.63 | Claim: 13343<br>Date Filed: 06/12/2009<br>Creditor's Name and Address:<br><br>HARFORD COUNTY MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN ST 3RD FL<br>BEL AIR, MD 21014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $5,948.39<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $5,948.39 |
| Claim: 4085<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>HAYDEN MEADOWS JOINT VENTURE<br>805 SW BROADWAY STE 2020<br>PORTLAND, OR 97205 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $843,093.75<br>Total: $843,093.75 | Claim: 13907<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>HAYDEN MEADOWS JV<br>JILL HOLLOWELL<br>TMT DEVELOPMENT CO INC<br>805 SW BROADWAY STE 2020<br>PORTLAND, OR 97205 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $224,335.00<br>Total: $224,335.00 |
| Claim: 2264<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>HAYWOOD, MICHAEL<br>2125 W 85TH ST<br>LOS ANGELES, CA 90047 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $75,418.35<br>Total: $75,418.35 | Claim: 9810<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>HAYWOOD, MICHAEL<br>2125 W 85TH ST<br>LOS ANGELES, CA 90047 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $75,418.35<br>Total: $75,418.35 |
| Claim: 11460<br>Date Filed: 02/17/2009<br>Creditor's Name and Address:<br><br>HENRICO COUNTY<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $9,874.73<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $9,874.73 | Claim: 14037<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>HENRICO COUNTY<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $17,278.42<br>Reclamation::<br>Unsecured:<br>Total: $17,278.42 |
| Claim: 11452<br>Date Filed: 02/17/2009<br>Creditor's Name and Address:<br><br>HENRICO COUNTY<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $21,160.76<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $21,160.76 | Claim: 14040<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>HENRICO COUNTY<br>RHYSA GRIFFITH SOUTH<br>ASSISTANT COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $24,577.85<br>Reclamation::<br>Unsecured:<br>Total: $24,577.85 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 11453
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 02/17/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured: $8,301.69
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $8,301.69

**Claim:** 14035
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/30/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured:
Priority:
Administrative: $6,677.89
Reclamation::
Unsecured:
Total: $6,677.89

**Claim:** 11449
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 02/17/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured: $2,599.56
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $2,599.56

**Claim:** 13727
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/30/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured:
Priority:
Administrative: $2,729.54
Reclamation::
Unsecured:
Total: $2,729.54

**Claim:** 11456
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 02/17/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured: $13,377.81
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $13,377.81

**Claim:** 13729
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/30/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured:
Priority:
Administrative: $12,251.46
Reclamation::
Unsecured:
Total: $12,251.46

**Claim:** 11458
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 02/17/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured: $56,497.11
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $56,497.11

**Claim:** 14036
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/30/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured:
Priority:
Administrative: $51,131.35
Reclamation::
Unsecured:
Total: $51,131.35

**Claim:** 11455
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 02/17/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured: $736,924.72
Priority:
Administrative:
Reclamation::
Unsecured:
Total: $736,924.72

**Claim:** 13730
**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/30/2009
**Creditor's Name and Address:**
HENRICO COUNTY
RHYSA GRIFFITH SOUTH
ASSISTANT COUNTY ATTORNEY
PO BOX 90775
HENRICO, VA 23273-0775
Secured:
Priority:
Administrative: $593,196.93
Reclamation::
Unsecured:
Total: $593,196.93

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10921 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 02/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| HERITAGE PLAZA | Reclamation:: | HERITAGE PLAZA | Reclamation:: |
| 1830 CRAIG PARK CT STE 101 | | 1830 CRAIG PARK CT STE 101 | |
| C O NATIONAL REAL ESTATE MGMT | Unsecured: $421,474.20 | C O NATIONAL REAL ESTATE MGMT | Unsecured: $732,838.28 |
| ST LOUIS, MO 63146-0000 | Total: $421,474.20 | ST LOUIS, MO 63146-0000 | Total: $732,838.28 |

| Claim: 8261 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12620 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $159,107.09 | | Administrative: $72,299.43 |
| HOLYOKE CROSSING LIMITED | Reclamation:: | HOLYOKE CROSSING LIMITED PARTNERSHIP | Reclamation:: |
| PARTNERSHIP II | | II | |
| JAMES D KLUCZNIK ESQ | Unsecured: $35,372.64 | JAMES D KLUCZNIK ESQ | Unsecured: $2,144,681.63 |
| OCONNELL DEVELOPMENT GROUP INC | Total: $194,479.73 | OCONNELL DEVELOPMENT GROUP INC | Total: $2,216,981.06 |
| 480 HAMPDEN ST | | 480 HAMPDEN ST | |
| PO BOX 867 | | PO BOX 867 | |
| HOLYOKE, MA 01041-0867 | | HOLYOKE, MA 01041-0867 | |

| Claim: 2047 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13344 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/22/2008 | Secured: $16,483.79 | Date Filed: 06/15/2009 | Secured: $23,243.86 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | Reclamation:: | HUMBLE INDEPENDENT SCHOOL DISTRICT | Reclamation:: |
| CARL O SANDIN | | CARL O SANDIN | |
| PERDUE BRANDON FIELDER COLLINS & | Unsecured: | PERDUE BRANDON FIELDER COLLINS & | Unsecured: |
| MOTT LLP | | MOTT LLP | |
| 1235 NORTH LOOP WEST STE 600 | Total: $16,483.79 | 1235 NORTH LOOP WEST STE 600 | Total: $23,243.86 |
| HOUSTON, TX 77008 | | HOUSTON, TX 77008 | |

| Claim: 13551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14563 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/19/2009 | Secured: | Date Filed: 08/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| IBM CORPORATION | Reclamation:: | IBM CORPORATION | Reclamation:: |
| C O IBM CORPORATION | | C O IBM CORPORATION | |
| BANKRUPTCY COORDINATOR | Unsecured: $37,860,457.00 | ATTN BANKRUPTCY COORDINATOR | Unsecured: $44,966,364.00 |
| 13800 DIPLOMAT DR | Total: $37,860,457.00 | 13800 DIPLOMAT DR | Total: $44,966,364.00 |
| DALLAS, TX 75234 | | DALLAS, TX 75234 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 11995  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IBM CORPORATION  Administrative:<br>C O IBM CORPORATION  Reclamation::<br>BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR  Unsecured: $20,747,743.01<br>DALLAS, TX 75234  Total: $20,747,743.01 | Claim: 14588  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/31/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IBM CORPORATION  Administrative:<br>C O IBM CORPORATION  Reclamation::<br>ATTN BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR  Unsecured: $19,832,769.28<br>DALLAS, TX 75234  Total: $19,832,769.28 |
| Claim: 13630  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IBM CREDIT LLC  Administrative: $328,490.79<br>C O IBM CORP BANKRUPTCY COORD  Reclamation::<br>13800 DIPLOMAT DR  Unsecured:<br>DALLAS, TX 75234  Total: $328,490.79 | Claim: 14493  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/17/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IBM CREDIT LLC  Administrative: $3,966,537.79<br>C O IBM CORP BANKRUPTCY COORDINATOR  Reclamation::<br>13800 DIPLOMAT DR  Unsecured:<br>DALLAS, TX 75234  Total: $3,966,537.79 |
| Claim: 5336  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IBM CREDIT LLC  Administrative:<br>C O IBM CORP BANKRUPTCY COORD  Reclamation::<br>13800 DIPLOMAT DR  Unsecured: $12,082,963.00<br>DALLAS, TX 75234  Total: $12,082,963.00 | Claim: 14492  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/17/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IBM CREDIT LLC  Administrative:<br>C O IBM CORP BANKRUPTCY COORDINATOR  Reclamation::<br>13800 DIPLOMAT DR  Unsecured: $8,444,916.00<br>DALLAS, TX 75234  Total: $8,444,916.00 |
| Claim: 2302  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IKON FINANCIAL SERVICES  Administrative:<br>BANKRUPTCY ADMINISTRATION  Reclamation::<br>PO BOX 13708  Unsecured: $667,821.31<br>MACON, GA 31208-3708  Total: $667,821.31 | Claim: 13414  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/27/2009  Secured:<br>Creditor's Name and Address:  Priority:<br><br>IKON FINANCIAL SERVICES  Administrative:<br>BANKRUPTCY ADMINISTRATION  Reclamation::<br>PO BOX 13708  Unsecured: $667,822.20<br>MACON, GA 31208-3708  Total: $667,822.20 |
| Claim: 10436  Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 02/17/2009  Secured:<br>Creditor's Name and Address:  Priority: $35,000.00<br><br>ILLINOIS DEPARTMENT OF REVENUE  Administrative:<br>BANKRUPTCY UNIT  Reclamation::<br>100 W RANDOLPH ST NO 7 400  Unsecured:<br>CHICAGO, IL 60601  Total: $35,000.00 | Claim: 13152  Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 06/01/2009  Secured:<br>Creditor's Name and Address:  Priority: $11,865.00<br><br>ILLINOIS DEPARTMENT OF REVENUE  Administrative:<br>BANKRUPTCY UNIT  Reclamation::<br>100 W RANDOLPH ST NO 7 400  Unsecured: $2,046.00<br>CHICAGO, IL 60601  Total: $13,911.00 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10437  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/17/2009<br>Creditor's Name and Address:<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400<br>CHICAGO, IL 60601<br><br>Secured:<br>Priority: $35,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $35,000.00 | Claim: 13227  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400<br>CHICAGO, IL 60601<br><br>Secured:<br>Priority: $139,270.00<br>Administrative:<br>Reclamation::<br>Unsecured: $23,057.00<br>Total: $162,327.00 |
| Claim: 9654  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>IN RETAIL FUND ALGONQUIN COMMONS<br>LLC<br>C O BETH BROOKS ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,517.82<br>Total: $15,517.82 | Claim: 12827  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND COMMERCIAL PROPERTY<br>MANAGEMENT INC<br>C O BETH BROOKS ESQ<br>INLAND REAL ESTATE CORPORATION<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,246,735.23<br>Total: $1,246,735.23 |
| Claim: 10019  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND AMERICAN CHESAPEAKE<br>C O BERT BITTOURNA ESQ<br>INLAND AMERICAN CHESAPEAKE<br>CROSSROADS LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $35,973.80<br>Total: $35,973.80 | Claim: 12720  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND AMERICAN CHESAPEAKE<br>CROSSROADS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND AMERICAN RETAIL MANAGEMENT<br>LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $570,020.86<br>Total: $570,020.86 |
| Claim: 10021  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND AMERICAN OKLAHOMA CITY<br>PENN LLP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTEFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,586.25<br>Total: $16,586.25 | Claim: 12092  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>INLAND AMERICAN OKLAHOMA CITY PENN<br>LLC<br>INLAND AMERICAN RETAIL MANAGEMENT<br>LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $610,414.84<br>Total: $610,414.84 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8697 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12485 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| INLAND SAU GREENVILLE POINT LLC | Reclamation:: | INLAND SAU GREENVILLE POINT LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $17,376.87 | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP | Unsecured: $561,986.48 |
| 101 PARK AVE NEW YORK, NY 10178 | Total: $17,376.87 | 101 PARK AVE NEW YORK, NY 10178 | Total: $561,986.48 |
| Claim: 9702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12830 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | Reclamation:: | INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | Reclamation:: |
| C O BERT BITTOURNA ESQ INLAND REAL ESTATE GROUP | Unsecured: $88,150.58 | C O BERT BITTOURNA ESQ INLAND REAL ESTATE GROUP | Unsecured: $1,029,336.62 |
| 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | Total: $88,150.58 | 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | Total: $1,029,336.62 |
| Claim: 9726 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12644 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | Reclamation:: | INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | Reclamation:: |
| C O BERT BITTOURNA ESQ INLAND REAL ESTATE GROUP | Unsecured: UNL | C O BERT BITTOURNA ESQ INLAND REAL ESTATE GROUP | Unsecured: $894,805.79 |
| INLAND SOUTHWEST MANAGEMENT LLC 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | Total: UNL | 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | Total: $894,805.79 |
| Claim: 9720 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12642 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| INLAND WESTERN COLUMBUS CLIFTY LLC | Reclamation:: | INLAND WESTERN COLUMBIA CLIFTY LLC | Reclamation:: |
| C O BERT BITTOURNA ESQ INLAND REAL ESTATE GROUP | Unsecured: $13,696.27 | C O BERT BITTOURNA ESQ INLAND US MANAGEMENT LLC INLAND REAL ESTATE GROUP | Unsecured: $877,968.54 |
| 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | Total: $13,696.27 | 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | Total: $877,968.54 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9723    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN HOUMA MAGNOLIA LLC<br>C O BERT BITTOURNA ESQ<br>INLAND SOUTHWEST MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $28,707.08<br>Total: $28,707.08 | Claim: 12643    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN HOUMA MAGNOLIA LLC<br>C O BERT BITTOURNA ESQ<br>INLAND SOUTHWEST MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $514,617.65<br>Total: $514,617.65 |
| Claim: 9701    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN LAKE WORTH TOWNE<br>CROSSING LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12829    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN LAKE WORTH TOWNE<br>CROSSING LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,112,985.77<br>Total: $1,112,985.77 |
| Claim: 9626    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN LEWISVILLE<br>LAKEPOINTE LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND SOUTHWEST MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $246,000.89<br>Total: $246,000.89 | Claim: 12645    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN LEWISVILLE LAKEPOINTE<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND SOUTHWEST MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,301,203.22<br>Total: $1,301,203.22 |
| Claim: 10016    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN PHILLIPSBURG<br>GREENWICH LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $71,347.20<br>Total: $71,347.20 | Claim: 12742    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN PHILLIPSBURG<br>GREENWICH LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $898,631.31<br>Total: $898,631.31 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9625 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13083 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 05/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN RICHMOND MARYLAND LLC | Reclamation:: | | INLAND WESTERN RICHMOND MARYLAND LLC | Reclamation:: | |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | Unsecured: | $340,245.71 | THE INLAND REAL ESTATE GROUP INC | Unsecured: | UNL |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $340,245.71 | 2901 BUTTERFIELD RD 3RD FL | Total: | UNL |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9624 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12646 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | Reclamation:: | | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | Reclamation:: | |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND SOUTHWEST MANAGEMENT LLC | Unsecured: | $129,607.61 | INLAND SOUTHWEST MANAGEMENT LLC | Unsecured: | $1,463,522.48 |
| INLAND REAL ESTATE GROUP | Total: | $129,607.61 | INLAND REAL ESTATE GROUP | Total: | $1,463,522.48 |
| 2901 BUTTERFIELD RD 3RD FL | | | 2901 BUTTERFIELD RD 3RD FL | | |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 10015 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12828 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | Reclamation:: | | INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | Reclamation:: | |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | Unsecured: | $196,532.86 | INLAND REAL ESTATE GROUP | Unsecured: | $1,527,412.57 |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $196,532.86 | 2901 BUTTERFIELD RD 3RD FL | Total: | $1,527,412.57 |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9653 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12831 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | Reclamation:: | | INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | Reclamation:: | |
| C O BERT BITTOURNA ESQ | | | C O BERT BITTOURNA ESQ | | |
| INLAND REAL ESTATE GROUP | Unsecured: | $50,105.22 | INLAND REAL ESTATE GROUP | Unsecured: | $714,605.07 |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $50,105.22 | 2901 BUTTERFIELD RD 3RD FL | Total: | $714,605.07 |
| OAK BROOK, IL 60523 | | | OAK BROOK, IL 60523 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 11033 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 12803 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
|---|---|---|---|---|---|---|---|
| Date Filed: | 02/02/2009 | Secured: | | Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| INLAND WESTERN TEMECULA COMMONS LLC | | Reclamation:: | | INLAND WESTERN TEMECULA COMMONS LLC | | Reclamation:: | |
| C O BERT BITTOURNA ESQ INLAND PACIFIC PROPERTY SERVICES LLC | | Unsecured: | $25,418.03 | C O BERT BITTOURNA ESQ INLAND PACIFIC PROPERTY SERVICES LLC | | Unsecured: | $769,578.91 |
| INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523-0000 | | Total: | $25,418.03 | INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523-0000 | | Total: | $769,578.91 |

| Claim: | 8987 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 12803 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| INLAND WESTERN TEMECULA COMMONS LLC | | Reclamation:: | | INLAND WESTERN TEMECULA COMMONS LLC | | Reclamation:: | |
| C O BERT BITTOURNA ESQ INLAND PACIFIC PROPERTY SERVICES LLC | | Unsecured: | $25,418.03 | C O BERT BITTOURNA ESQ INLAND PACIFIC PROPERTY SERVICES LLC | | Unsecured: | $769,578.91 |
| INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523-0000 | | Total: | $25,418.03 | INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523-0000 | | Total: | $769,578.91 |

| Claim: | 9655 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 12640 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | | Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | | Reclamation:: | | INLAND WESTERN WEST MIFFLIN CENTURY III LP | | Reclamation:: | |
| C O BERT BITTOURNA ESQ INLAND US MANAGEMENT LLC | | Unsecured: | $36,293.72 | C O BERT BITTOURNA ESQ INLAND US MANAGEMENT LLC | | Unsecured: | $1,105,797.98 |
| INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | Total: | $36,293.72 | INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | Total: | $1,105,797.98 |

| Claim: | 8015 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 12550 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|---|---|
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | Reclamation:: | | INTERSTATE AUGUSTA PROPERTIES LLC | | Reclamation:: | |
| C O CHRISTINE D LYNCH ESQ GOULSTON & STORRS PC | | Unsecured: | $37,530.38 | C O CHRISTINE D LYNCH ESQ GOULSTON & STORRS PC | | Unsecured: | $1,135,038.98 |
| 400 ATLANTIC AVE BOSTON, MA 02110-3333 | | Total: | $37,530.38 | 400 ATLANTIC AVE BOSTON, MA 02110-3333 | | Total: | $1,135,038.98 |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8736 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>IRVING MALL<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Secured:<br>Priority: $41,225.86<br>Administrative:<br>Reclamation:<br>Unsecured: $1,595,204.97<br>Total: $1,636,430.83 | Claim: 12373 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br><br>IRVING MALL<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Secured:<br>Priority: $40,607.75<br>Administrative:<br>Reclamation:<br>Unsecured: $2,743,639.73<br>Total: $2,784,247.48 |
| Claim: 9533 **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>JAREN ASSOCIATES NO 4 MACERICH<br>SCOTTSDALE 101<br>THOMAS J LEANSE  ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PK E 26TH FL<br>LOS ANGELES, CA 90067 | Secured:<br>Priority:<br>Administrative: $49,444.19<br>Reclamation::<br>Unsecured: $923,505.71<br>Total: $972,949.90 | Claim: 13927 **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>JAREN ASSOCIATES NO 4 MACERICH<br>SCOTTSDALE STORE NO 3341<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Secured:<br>Priority:<br>Administrative: $11,965.56<br>Reclamation::<br>Unsecured: $946,020.44<br>Total: $957,986.00 |
| Claim: 12204 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421 | Secured:<br>Priority:<br>Administrative: $16,839.04<br>Reclamation::<br>Unsecured: $230,911.35<br>Total: $247,750.39 | Claim: 14477 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP'<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421 | Secured:<br>Priority:<br>Administrative: $16,839.04<br>Reclamation::<br>Unsecured: $230,911.35<br>Total: $247,750.39 |
| Claim: 11659 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/26/2009<br>Creditor's Name and Address:<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421 | Secured:<br>Priority:<br>Administrative: $11,147.64<br>Reclamation::<br>Unsecured: $196,544.05<br>Total: $207,691.69 | Claim: 14477 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421 | Secured:<br>Priority:<br>Administrative: $16,839.04<br>Reclamation::<br>Unsecured: $230,911.35<br>Total: $247,750.39 |
| Claim: 7991 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421 | Secured:<br>Priority:<br>Administrative: $27,102.89<br>Reclamation::<br>Unsecured: $4,777.56<br>Total: $31,880.45 | Claim: 12204 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's  Name and Address:<br><br>JEFFERSON MALL COMPANY II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421 | Secured:<br>Priority:<br>Administrative: $16,839.04<br>Reclamation::<br>Unsecured: $230,911.35<br>Total: $247,750.39 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 11658    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | Claim: 12204    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: |
| Date Filed: 02/26/2009 | Priority: $11,147.64 | Date Filed: 03/20/2009 | Priority: |
| Creditor's Name and Address: | Administrative: | Creditor's Name and Address: | Administrative: $16,839.04 |
| JEFFERSON MALL COMPANY II LLC | Reclamation: | JEFFERSON MALL COMPANY II LLC | Reclamation: |
| C O SCOTT M SHAW | Unsecured: $196,544.05 | C O SCOTT M SHAW ESQ | Unsecured: $230,911.35 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $207,691.69 | 2030 HAMILTON PL BLVD STE 150 | Total: $247,750.39 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |
| Claim: 7991    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | Claim: 14477    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: |
| Date Filed: 01/29/2009 | Priority: | Date Filed: 06/29/2009 | Priority: |
| Creditor's Name and Address: | Administrative: $27,102.89 | Creditor's Name and Address: | Administrative: $16,839.04 |
| JEFFERSON MALL COMPANY II LLC | Reclamation: | JEFFERSON MALL COMPANY II LLC | Reclamation: |
| C O SCOTT M SHAW | Unsecured: $4,777.56 | C O SCOTT M SHAW ESQ | Unsecured: $230,911.35 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $31,880.45 | 2030 HAMILTON PL BLVD STE 150 | Total: $247,750.39 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |
| Claim: 11658    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | Claim: 14477    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: |
| Date Filed: 02/26/2009 | Priority: $11,147.64 | Date Filed: 06/29/2009 | Priority: |
| Creditor's Name and Address: | Administrative: | Creditor's Name and Address: | Administrative: $16,839.04 |
| JEFFERSON MALL COMPANY II LLC | Reclamation: | JEFFERSON MALL COMPANY II LLC | Reclamation: |
| C O SCOTT M SHAW | Unsecured: $196,544.05 | C O SCOTT M SHAW ESQ | Unsecured: $230,911.35 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $207,691.69 | 2030 HAMILTON PL BLVD STE 150 | Total: $247,750.39 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |
| Claim: 10018    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | Claim: 14477    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: |
| Date Filed: 01/29/2009 | Priority: | Date Filed: 06/29/2009 | Priority: |
| Creditor's Name and Address: | Administrative: $27,102.89 | Creditor's Name and Address: | Administrative: $16,839.04 |
| JEFFERSON MALL COMPANY II LLC | Reclamation: | JEFFERSON MALL COMPANY II LLC | Reclamation: |
| C O SCOTT M SHAW | Unsecured: | C O SCOTT M SHAW ESQ | Unsecured: $230,911.35 |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $27,102.89 | 2030 HAMILTON PL BLVD STE 150 | Total: $247,750.39 |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | |
| Claim: 9248    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: | Claim: 12771    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Secured: |
| Date Filed: 01/30/2009 | Priority: | Date Filed: 05/01/2009 | Priority: |
| Creditor's Name and Address: | Administrative: | Creditor's Name and Address: | Administrative: |
| JUBILEE SPRINGDALE, LLC | Reclamation: | JUBILEE SPRINGDALE LLC | Reclamation: |
| LEGAL DEPARTMENT | Unsecured: $51,177.06 | ATTN KIMBERLY A PIERRO ESQ | Unsecured: $759,541.86 |
| C/O SCHOTTENSTEIN PROPERTY GROUP | | KUTAK ROCK LLP | |
| 1800 MOLER RD | Total: $51,177.06 | 1111 E MAIN ST STE 800 | Total: $759,541.86 |
| COLUMBUS, OH 43207 | | RICHMOND, VA 23219 | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 2679 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14537 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/08/2009 | Secured: | Date Filed: 08/04/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| JURUPA BOLINGBROOK LLC | Administrative: | JURUPA BOLINGBROOK LLC | Administrative: | |
| WILLIAM A BROSCIOUS | Reclamation:: | WILLIAM A BROSCIOUS | Reclamation:: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | KEPLEY BROSCIOUS & BIGGS PLC | | |
| 2211 PUMP RD | Unsecured: $1,368,787.00 | 2211 PUMP RD | Unsecured: $1,393,117.00 | |
| RICHMOND, VA 23233 | Total: $1,368,787.00 | RICHMOND, VA 23233 | Total: $1,393,117.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: 322 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12084 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/19/2008 | Secured: $5,847.60 | Date Filed: 04/02/2009 | Secured: $5,847.60 | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| KEN BURTON JR CFC | Administrative: | KENNETH BURTON JR CFC TAX COLLECTOR | Administrative: | |
| TAX COLLECTOR MANATEE COUNTY | Reclamation:: | MANATEE COUNTY FLORIDA | Reclamation:: | |
| PO BOX 25300 | Unsecured: | PAUL S BLILEY JR ESQ | Unsecured: | |
| BRADENTON, FL 34206-5300 | Total: $5,847.60 | ATTORNEY AND AGENT FOR PINELLAS | Total: $5,847.60 | |
| | | COUNTY TAX COLLECTOR | | |
| | | WILLIAMS MULLEN | | |
| | | PO BOX 1320 | | |
| | | RICHMOND, VA 23218-1320 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 6629 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14064 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| KENDALL 77 LTD | Administrative: UNL | KENDALL 77 LTD | Administrative: $464,555.29 | |
| C O PATRICIA A REDMOND ESQ | Reclamation:: | PATRICIA A REDMOND | Reclamation:: | |
| STEARNS WEAVER MILLER ET AL | Unsecured: | STEARNS WEAVER MILLER WEISSLER | Unsecured: | |
| 150 WEST FLAGLER ST STE 2200 | Total: UNL | ALHADEFF & SITTERSON PA | Total: $464,555.29 | |
| MIAMI, FL 33130 | | MUSEUM TOWER BUILDING STE 2200 | | |
| | | 150 W FLAGLER ST | | |
| | | MIAMI, FL 33130 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 13360 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14494 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/12/2009 | Secured: | Date Filed: 07/21/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $66,545.53 | |
| KENTUCKY DEPARTMENT OF REVENUE | Administrative: $56,348.09 | KENTUCKY DEPARTMENT OF REVENUE | Administrative: | |
| ATTN LEANNAE WARREN & MICHAEL | Reclamation:: | ATTN LEANNE WARREN & MICHAEL | Reclamation:: | |
| LINDSAY | Unsecured: | LINDSAY | Unsecured: | |
| LEGAL BRANCH BANKRUPTCY SECTION | Total: $56,348.09 | LEGAL BRANCH BANKRUPTCY SECTION | Total: $66,545.53 | |
| PO BOX 5222 | | PO BOX 5222 | | |
| FRANKFORT, KY 40602 | | FRANKFORT, KY 40602 | | |

In re: Circuit City Stores, Inc, et al.                                             Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                          (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 11215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $68,076.85 |
| KENTUCKY DEPARTMENT OF REVENUE | | |
| ATTN LEANNE WARREN AND JENNIFER HOWARD | Reclamation:: | |
| LEGAL BRANCH BANKRUPTCY SECTION | Unsecured: | $2,000.00 |
| PO BOX 5222 | | |
| FRANKFORT, KY 40602-0000 | Total: | $70,076.85 |

| | | |
|---|---|---|
| Claim: 13360 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | $56,348.09 |
| KENTUCKY DEPARTMENT OF REVENUE | | |
| ATTN LEANNAE WARREN & MICHAEL LINDSAY | Reclamation:: | |
| LEGAL BRANCH BANKRUPTCY SECTION | Unsecured: | |
| PO BOX 5222 | | |
| FRANKFORT, KY 40602 | Total: | $56,348.09 |

| | | |
|---|---|---|
| Claim: 9400 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICE | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $13,668.79 |
| VENABLE LLP | | |
| 750 E PRATT ST STE 900 | Total: | $13,668.79 |
| BALTIMORE, MD 21202 | | |

| | | |
|---|---|---|
| Claim: 12399 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $832,363.97 |
| VENABLE LLP | | |
| 750 E PRATT ST STE 900 | Total: | $832,363.97 |
| BALTIMORE, MD 21202 | | |

| | | |
|---|---|---|
| Claim: 9398 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $66,979.55 |
| VENABLE LLC | | |
| 750 E PRATT ST STE 900 | Total: | $66,979.55 |
| BALTIMORE, MD 21202 | | |

| | | |
|---|---|---|
| Claim: 12423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $1,310,265.72 |
| VENABLE LLP | | |
| 750 E PRATT ST STE 900 | Total: | $1,310,265.72 |
| BALTIMORE, MD 21202 | | |

| | | |
|---|---|---|
| Claim: 9393 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $50,812.12 |
| VENABLE LLC | | |
| 750 E PRATT ST STE 900 | Total: | $50,812.12 |
| BALTIMORE, MD 21202 | | |

| | | |
|---|---|---|
| Claim: 12420 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| | Administrative: | |
| KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | Reclamation:: | |
| GREGORY A CROSS ESQ | Unsecured: | $976,108.09 |
| VENABLE LLP | | |
| 750 E PRATT ST STE 900 | Total: | $976,108.09 |
| BALTIMORE, MD 21202 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**CLAIM TO BE DISALLOWED ***

Claim: 2103  
Date Filed: 12/30/2008  
Creditor's Name and Address:

KITSAP COUNTY TAX COLLECTOR
ATTN COLLECTORS OFFICE
614 DIVISION ST
MS 32
PORT ORCHARD, WA 98366

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $1,208.45  
Administrative:  
Reclamation::  
Unsecured:  
Total: $1,208.45

**SURVIVING CLAIM ***

Claim: 13337  
Date Filed: 06/15/2009  
Creditor's Name and Address:

KITSAP COUNTY TREASURER
BARBARA STEPHENSON
ELLY MARTS
614 DIVISION ST
MS 32
PORT ORCHARD, WA 98366-4678

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $1,245.96  
Administrative: $1,192.34  
Reclamation::  
Unsecured:  
Total: $2,438.30

---

Claim: 1564  
Date Filed: 12/11/2008  
Creditor's Name and Address:

KNOXVILLE COMMONS
ATTN PATTY SUMMERS
C O SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $17,892.00  
Administrative:  
Reclamation::  
Unsecured: $314,388.00  
Total: $332,280.00

Claim: 6128  
Date Filed: 01/26/2009  
Creditor's Name and Address:

KNOXVILLE COMMONS
ATTN PATTY SUMMERS
C O SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $17,892.00  
Administrative:  
Reclamation::  
Unsecured: $315,346.71  
Total: $333,238.71

---

Claim: 1635  
Date Filed: 12/16/2008  
Creditor's Name and Address:

KOLO ENTERPRISES NKA KOLO
ENTERPRISES LLP
ATTN BOB LONDON
2931 PIEDMONT RD STE E
ATLANTA, GA 30305

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $24,939.31  
Total: $24,939.31

Claim: 1727  
Date Filed: 12/16/2008  
Creditor's Name and Address:

KOLO ENTERPRISES NKA KOLO ENTERPRISES
LLP
ATTN BOB LONDON
2931 PIEDMONT RD STE E
ATLANTA, GA 30305

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $397,306.06  
Total: $397,306.06

---

Claim: 7388  
Date Filed: 01/28/2009  
Creditor's Name and Address:

KONG, FRED H
6026 PRIMROSE AVE
TEMPLE CITY, CA 91780

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $3,972.81  
Administrative:  
Reclamation::  
Unsecured:  
Total: $3,972.81

Claim: 13060  
Date Filed: 05/28/2009  
Creditor's Name and Address:

KONG, FRED H
6026 PRIMROSE AVE
TEMPLE CITY, CA 91780

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $5,055.21  
Administrative:  
Reclamation::  
Unsecured:  
Total: $5,055.21

---

Claim: 9993  
Date Filed: 01/30/2009  
Creditor's Name and Address:

KOSTAS & BIRNE LLP
3878 OAKLAWN AVE STE 530
DALLAS, TX 75219

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority: $30,976.71  
Administrative:  
Reclamation::  
Unsecured:  
Total: $30,976.71

Claim: 14498  
Date Filed: 07/17/2009  
Creditor's Name and Address:

KOSTAS & BIRNE LLP
3625 HALL ST STE 610
DALLAS, TX 75219

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $30,976.71  
Total: $30,976.71

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**Claim:** 12945  
**Date Filed:** 05/01/2009  
**Creditor's Name and Address:**  
KRONOS INCORPORATED  
DAVID CUNNINGHAM VP &CORP COUNSEL  
9525 SW GEMINI DR  
BEAVERTON, OR 97008  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $1,687,318.19  
Total: $1,687,318.19  

**Claim:** 14455  
**Date Filed:** 07/03/2009  
**Creditor's Name and Address:**  
KRONOS INCORPORATED  
DAVID CUNNINGHAM VP &CORP COUNSEL  
9525 SW GEMINI DR  
BEAVERTON, OR 97008  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $1,724,122.24  
Total: $1,724,122.24  

---

**Claim:** 12724  
**Date Filed:** 04/30/2009  
**Creditor's Name and Address:**  
LAKEWOOD MALL SHOPPING CENTER COMPANY  
THOMAS J LEANSE ESQ  
C O KATTEN MUCHIN ROSENMAN LLP  
2029 CENTURY PARK E 26TH FL  
LOS ANGELES, CA 90067  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative: $63,540.53  
Reclamation::  
Unsecured: $522,918.37  
Total: $586,458.90  

**Claim:** 13940  
**Date Filed:** 06/30/2009  
**Creditor's Name and Address:**  
LAKEWOOD MALL SHOPPING CENTER COMPANY  
THOMAS J LEANSE ESQ  
C O KATTEN MUCHIN ROSENMAN LLP  
2029 CENTURY PARK E 26TH FL  
LOS ANGELES, CA 90067  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative: $67,751.49  
Reclamation::  
Unsecured: $655,853.66  
Total: $723,605.15  

---

**Claim:** 12726  
**Date Filed:** 04/30/2009  
**Creditor's Name and Address:**  
LAKEWOOD MALL SHOPPING CENTER COMPANY  
THOMAS J LEANSE ESQ  
C O KATTEN MUCHIN ROSENMAN LLP  
2029 CENTURY PARK E 26TH FL  
LOS ANGELES, CA 90067  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative: $63,540.53  
Reclamation::  
Unsecured: $630,506.92  
Total: $694,047.45  

**Claim:** 13940  
**Date Filed:** 06/30/2009  
**Creditor's Name and Address:**  
LAKEWOOD MALL SHOPPING CENTER COMPANY  
THOMAS J LEANSE ESQ  
C O KATTEN MUCHIN ROSENMAN LLP  
2029 CENTURY PARK E 26TH FL  
LOS ANGELES, CA 90067  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative: $67,751.49  
Reclamation::  
Unsecured: $655,853.66  
Total: $723,605.15  

---

**Claim:** 1718  
**Date Filed:** 11/21/2008  
**Creditor's Name and Address:**  
LAS VEGAS LAND AND DEVELOPMENT CO INC  
C O DARREN ROGOW  
980 LA CIENEGA  
LOS ANGELES, CA 90069  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $249,495.67  
Total: $249,495.67  

**Claim:** 8578  
**Date Filed:** 01/30/2009  
**Creditor's Name and Address:**  
LAS VEGAS LAND DEVELOPMENT CO  
DARREN ROGOW  
PO BOX 1724  
PRESTIGE OF BEVERLY HILLS INC  
BEVERLY HILLS, CA 90213  

Debtor: CIRCUIT CITY STORES, INC. (08-35653)  
Secured:  
Priority:  
Administrative:  
Reclamation::  
Unsecured: $307,088.47  
Total: $307,088.47

In re: Circuit City Stores, Inc, et al.                                                                    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                       (Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**Claim 1327 / 3888**

| | | | |
|---|---|---|---|
| Claim: 1327 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3888 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $765.00 | | Administrative: $525.00 |
| LEONE, MARK | | LEONE, MARK | |
| 1821 ENGLISH OAK DR | Reclamation:: | 1821 ENGLISH OAK DR | Reclamation:: |
| O FALLON, MO 63367 | Unsecured: | OFALLON, MO 63367 | Unsecured: $240.00 |
| | Total: $765.00 | | Total: $765.00 |

**Claim 9876 / 12029**

| | | | |
|---|---|---|---|
| Claim: 9876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12029 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| LEXINGTON RICHMOND LLC | | LEXINGTON RICHMOND LLC | |
| ATTN HARVEY A STRICKON | Reclamation:: | ATTN HARVEY A STRICKON | Reclamation:: |
| PAUL HASTINGS JANOFSKY & WALKER LLP | Unsecured: $3,362,150.29 | PAUL HASTINGS JANOFSKY & WALKER LLP | Unsecured: $8,233,852.35 |
| 75 E 55TH ST | | 75 E 55TH ST | |
| NEW YORK, NY 10022-3205 | Total: $3,362,150.29 | NEW YORK, NY 10022-3205 | Total: $8,233,852.35 |

**Claim 6068 / 12351**

| | | | |
|---|---|---|---|
| Claim: 6068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $89,084.88 | Creditor's Name and Address: | Priority: $91,316.38 |
| | Administrative: | | Administrative: |
| LINCOLN PLAZA | | LINCOLN PLAZA | |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | Unsecured: $15,942.12 | C O SIMON PROPERTY GROUP | Unsecured: $860,874.64 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $105,027.00 | INDIANAPOLIS, IN 46204 | Total: $952,191.02 |

**Claim 6077 / 12885**

| | | | |
|---|---|---|---|
| Claim: 6077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 05/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| LOOP WEST LLC | | LOOP WEST LLC | |
| C O ANTHONY J CICHELLO | Reclamation:: | C O ANTHONY J CICHELLO | Reclamation:: |
| KROKIDAS & BLUESTEIN LLP | Unsecured: $181,234.93 | KROKIDAS & BLUESTEIN LLP | Unsecured: $1,520,576.58 |
| 600 ATLANTIC AVE 19TH FL | | 600 ATLANTIC AVE 19TH FL | |
| BOSTON, MA 02210 | Total: $181,234.93 | BOSTON, MA 02210 | Total: $1,520,576.58 |

**Claim 9967 / 12427**

| | | | |
|---|---|---|---|
| Claim: 9967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $17,668.61 |
| MACYS RETAIL HOLDINGS INC | | MACYS RETAIL HOLDINGS INC | |
| C O JOSEPH B WELLS ESQ | Reclamation:: | C O JOSEPH B WELLS ESQ | Reclamation:: |
| FROST BROWN TODD LLC | Unsecured: $54,444.07 | FROST BROWN TODD LLC | Unsecured: $433,235.41 |
| 2200 PNC CTR | | 2200 PNC CTR | |
| 201 E FIFTH ST | Total: $54,444.07 | 201 E FIFTH ST | Total: $450,904.02 |
| CINCINNATI, OH 45202-4182 | | CINCINNATI, OH 45202-4182 | |

In re: Circuit City Stores, Inc, et al.                                                                                          Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                                                          (Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim:  350  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  11/24/2008<br>Creditor's Name and Address:<br><br>MAD CATZ INC<br>ATTN ACCOUNTS RECEIVABLE<br>7480 MISSION VALLEY RD STE 101<br>SAN DIEGO, CA 92108<br><br>Secured:<br>Priority:<br>Administrative:  $459,796.66<br>Reclamation:<br>Unsecured:  UNL<br>Total:  $459,796.66 | Claim:  13419  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  06/17/2009<br>Creditor's  Name and Address:<br><br>MAD CATZ INC<br>7480 MISSION VALLEY RD STE 101<br>SAN DIEGO, CA 92108<br><br>Secured:<br>Priority:<br>Administrative:  $465,271.22<br>Reclamation:<br>Unsecured:  UNL<br>Total:  $465,271.22 |
| Claim:  7446  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  01/27/2009<br>Creditor's Name and Address:<br><br>MADISON WALDORF LLC<br>C O MITCHELL B WEITZMAN ESQ<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201<br><br>Secured:  $71,307.05<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total:  $71,307.05 | Claim:  12017  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  03/30/2009<br>Creditor's  Name and Address:<br><br>MADISON WALDORF LLC<br>C O MITCHELL B WEITZMAN ESQ<br>BEAN KINNEY & KORMAN PC<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:  $542,622.61<br>Total:  $542,622.61 |
| Claim:  5994  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  01/13/2009<br>Creditor's Name and Address:<br><br>MAIN STREET AT EXTON LP<br>120 W GERMANTOWN PIKE<br>STE 120<br>PLYMOUTH MEETING, PA 19462<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:  $17,407.32<br>Total:  $17,407.32 | Claim:  12421  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  04/29/2009<br>Creditor's  Name and Address:<br><br>MAIN STREET AT EXTON LP<br>120 W GERMANTOWN PIKE 120<br>PLYMOUTH MEETING, PA 19462<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:  $794,614.31<br>Total:  $794,614.31 |
| Claim:  11868  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  03/09/2009<br>Creditor's Name and Address:<br><br>MALL OF LOUISIANA LAND LP<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:  $39,477.03<br>Administrative:<br>Reclamation:<br>Unsecured:  $2,155,546.06<br>Total:  $2,195,023.09 | Claim:  11772  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  03/19/2009<br>Creditor's  Name and Address:<br><br>MALL OF LOUISIANA LAND LP<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:  $39,477.03<br>Administrative:<br>Reclamation:<br>Unsecured:  $1,121,391.73<br>Total:  $1,160,868.76 |
| Claim:  8616  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  01/30/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS & TRADERS TRUST<br>COMPANY AS TRUSTEE<br>C O NICHOLAS M MILLER ESQ<br>NEAL GERBER & EISENBERG LLP<br>TWO N LASALLE ST 1700<br>CHICAGO, IL 60602-3801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:  $106,526.58<br>Total:  $106,526.58 | Claim:  12053  Debtor:  CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:  04/09/2009<br>Creditor's  Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST CO<br>AS TRUSTEE<br>C O NANCY GEORGE VICE PRESIDENT<br>CORPORATE TRUST DEPT<br>1 M&T PLAZA 7TH FL<br>BUFFALO, NY 14203<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:  $914,241.88<br>Total:  $914,241.88 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 8075    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $378,899.63<br>Total: $378,899.63 | Claim: 14517    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $423,802.93<br>Total: $423,802.93 |
| Claim: 8063    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $366,675.11<br>Total: $366,675.11 | Claim: 14510    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $407,425.23<br>Total: $407,425.23 |
| Claim: 8077    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $703,956.67<br>Total: $703,956.67 | Claim: 14516    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $891,973.72<br>Total: $891,973.72 |
| Claim: 8421    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $659,518.92<br>Total: $659,518.92 | Claim: 14523    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br><br>MANUFACTURERS AND TRADERS TRUST<br>COMPANY AS TRUSTEE<br>ATTN DEBORAH J PIAZZA ESQ<br>C O HODGSON RUSS LLP<br>60 E 42ND ST 37TH FL<br>NEW YORK, NY 10165<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $831,584.68<br>Total: $831,584.68 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8073 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> MANUFACTURERS AND TRADERS TRUST <br> COMPANY AS TRUSTEE <br> ATTN DEBORAH J PIAZZA ESQ <br> C O HODGSON RUSS LLP <br> 60 E 42ND ST 37TH FL <br> NEW YORK, NY 10165 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $924,577.48 <br> Total: $924,577.48 | Claim: 14520 <br> Date Filed: 07/23/2009 <br> Creditor's Name and Address: <br><br> MANUFACTURERS AND TRADERS TRUST <br> COMPANY AS TRUSTEE <br> ATTN DEBORAH J PIAZZA ESQ <br> C O HODGSON RUSS LLP <br> 60 E 42ND ST 37TH FL <br> NEW YORK, NY 10165 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,168,493.14 <br> Total: $1,168,493.14 |
| Claim: 8617 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> MANUFACTURERS AND TRADERS TRUST <br> COMPANY AS TRUSTEE <br> ATTN DEBORAH J PIAZZA ESQ <br> C O HODGSON RUSS LLP <br> 60 E 42ND ST 37TH FL <br> NEW YORK, NY 10165 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: UNL <br> Total: UNL | Claim: 14519 <br> Date Filed: 07/23/2009 <br> Creditor's Name and Address: <br><br> MANUFACTURERS AND TRADERS TRUST <br> COMPANY AS TRUSTEE <br> ATTN DEBORAH J PIAZZA ESQ <br> C O HODGSON RUSS LLP <br> 60 E 42ND ST 37TH FL <br> NEW YORK, NY 10165 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $462,768.36 <br> Total: $462,768.36 |
| Claim: 1093 <br> Date Filed: 12/19/2008 <br> Creditor's Name and Address: <br><br> MARKET HEIGHTS, LTD <br> ATTN ADAM TECKMAN <br> 2001 ROSS AVE STE 4601 <br> DALLAS, TX 75201 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $27,908.00 <br> Reclamation:: <br> Unsecured: <br> Total: $27,908.00 | Claim: 12257 <br> Date Filed: 04/09/2009 <br> Creditor's Name and Address: <br><br> MARKET HEIGHTS LTD <br> JONATHAN L HOWELL <br> MUNCH HARDT KOPF & HARR PC <br> 500 N AKARD ST NO 3800 <br> DALLAS, TX 75201 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $270,938.03 <br> Total: $270,938.03 |
| Claim: 9657 <br> Date Filed: 01/30/2009 <br> Creditor's Name and Address: <br><br> MB KEENE MONADNOCK LLC <br> C O BERT BITTOURNA ESQ <br> INLAND REAL ESTATE GROUP <br> 2901 BUTTERFIELD RD 3RD FL <br> OAK BROOK, IL 60523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $97,719.14 <br> Total: $97,719.14 | Claim: 12744 <br> Date Filed: 04/30/2009 <br> Creditor's Name and Address: <br><br> MB KEENE MONADNOCK LLC <br> C O BERT BITTOURNA ESQ <br> INLAND REAL ESTATE GROUP <br> 2901 BUTTERFIELD RD 3RD FL <br> OAK BROOK, IL 60523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $734,003.84 <br> Total: $734,003.84 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6122 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>MELBOURNE SQUARE<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Secured:<br>Priority: $50,531.65<br>Administrative:<br>Reclamation::<br>Unsecured: $159,154.73<br>Total: $209,686.38 | Claim: 12352 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br><br>MELBOURNE SQUARE<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Secured:<br>Priority: $112,470.69<br>Administrative:<br>Reclamation:<br>Unsecured: $1,452,119.25<br>Total: $1,564,589.94 |
| Claim: 5022 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>METROCENTER LLC<br>C O MARK CUNNINGHAM<br>223 E STRAWBERRY DR<br>MILL VALLEY, CA 94941 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,142.23<br>Total: $15,142.23 | Claim: 4975 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>METRO CENTER LLC<br>223 E STRAWBERRY DR<br>MILL VALLEY, CA 94941-2506 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $867,295.00<br>Total: $867,295.00 |
| Claim: 5981 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>MIBAREV DEVELOPMENT I LLC<br>C O LAT PURSER & ASSOCIATES<br>6320 7 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32217 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,395.71<br>Total: $15,395.71 | Claim: 12032 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/26/2009<br>Creditor's Name and Address:<br><br>MIBAREV DEVELOPMENT I LLC<br>C O LAT PURSER & ASSOCIATES<br>6320 7 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32217 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $984,747.99<br>Total: $984,747.99 |
| Claim: 11978 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>MIKE HOGAN TAX COLLECTOR<br>C O EDWARD C TANNEN<br>ASSISTANT GENERAL COUNSEL<br>117 W DUVAL ST 480 CITY HALL<br>JACKSONVILLE, FL 32202 | Secured: $4,755.59<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,755.59 | Claim: 12973 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/08/2009<br>Creditor's Name and Address:<br><br>MIKE HOGAN TAX COLLECTOR<br>C O EDWARD C TANNEN<br>ASSISTANT GENERAL COUNSEL<br>117 W DUVAL ST 480 CITY HALL<br>JACKSONVILLE, FL 32202 | Secured: $41,826.51<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $41,826.51 |
| Claim: 9448 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MILLMAN 2000 CHARITABLE TRUST<br>DAVID BENNETT<br>2400 CHERRY CREEK DR SOUTH<br>SUITE 702<br>LUBA RODMAN  SECRETARY<br>DENVER, CO 80209-3261 | Secured: $26,045.83<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $26,045.83 | Claim: 12123 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/31/2009<br>Creditor's Name and Address:<br><br>MILLMAN 2000 CHARITABLE TRUST<br>C O ARTHUR LINDQUIST KLEISSLER ESQ<br>950 S CHERRY ST STE 710<br>DENVER, CO 80246 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,331,220.04<br>Total: $1,331,220.04 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 6069 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $43,235.50 | | Creditor's Name and Address: | Priority: $43,235.50 | |
| | Administrative: | | | Administrative: | |
| MILLS, KATY | Reclamation: | | KATY MILLS | Reclamation: | |
| ATTN PATTY SUMMERS | | | ATTN PATTY SUMMERS | | |
| C O SIMON PROPERTY GROUP | Unsecured: $18,529.00 | | C O SIMON PROPERTY GROUP | Unsecured: $1,111,770.00 | |
| 225 W WASHINGTON ST | | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: $61,764.50 | | INDIANAPOLIS, IN 46204 | Total: $1,155,005.50 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7489 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13282 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 06/08/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: $45,254.01 | |
| MONOJ, DAS R | Reclamation: | | MONOJ DAS R | Reclamation: | |
| 19 COUNTRY LANE | | | 19 COUNTRY LN | | |
| ROLLING HILLS, CA 90274 | Unsecured: $45,254.01 | | ROLLING HILLS, CA 90274 | Unsecured: | |
| | Total: $45,254.01 | | | Total: $45,254.01 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 7220 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13929 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: $7,281.51 | |
| MONTEVIDEO INVESTMENTS LLC | Reclamation: | | MONTEVIDEO INVESTMENTS LLC MACERICH | Reclamation: | |
| C O ANTHONY J MEIER | | | STORE NO 6286 | | |
| GAMMAGE & BURNHAM | Unsecured: $27,911.61 | | THOMAS J LEANSE ESQ | Unsecured: $41,362.62 | |
| 2 N CENTRAL AVE 18TH FL | | | C O KATTEN MUCHIN ROSENMAN LLP | | |
| PHOENIX, AZ 85004 | Total: $27,911.61 | | 2029 CENTURY PARK E 26TH FL | Total: $48,644.13 | |
| | | | LOS ANGELES, CA 90067 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 5572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12494 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | Reclamation: | | MORSE SEMBLER VILLAGES PARTNERSHIP NO | Reclamation: | |
| NO 4 | | | 4 | | |
| C O HEATHER D DAWSON ESQ | Unsecured: $72,004.77 | | C O HEATHER D DAWSON ESQ | Unsecured: $489,889.80 | |
| KITCHENS KELLEY GAYNES PC | | | KITCHENS KELLEY GAYNES PC | | |
| ELEVEN PIEDMONT CTR STE 900 | Total: $72,004.77 | | ELEVEN PIEDMONT CTR STE 900 | Total: $489,889.80 | |
| 3495 PIEDMONT RD NE | | | 3495 PIEDMONT RD NE | | |
| ATLANTA, GA 30305 | | | ATLANTA, GA 30305 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1535 Date Filed: 12/10/2008 Creditor's Name and Address: NEVADA DEPARTMENT OF TAXATION ATTN BANKRUPTCY SECTION 555 E WASHINGTON AVE NO 1300 LAS VEGAS, NV 89101 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) Secured: Priority: $10,114.23 Administrative: Reclamation:: Unsecured: $983.54 Total: $11,097.77 | Claim: 14551 Date Filed: 08/17/2009 Creditor's Name and Address: NEVADA DEPARTMENT OF TAXATION ATTN BANKRUPTCY SECTION 555 E WASHINGTON AVE NO 1300 LAS VEGAS, NV 89101 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) Secured: Priority: $6,194.57 Administrative: Reclamation:: Unsecured: Total: $6,194.57 |
| Claim: 8576 Date Filed: 01/29/2009 Creditor's Name and Address: NEW RIVER PROPERTIES JENNIFER M MCLEMORE ESQ CHRISTIAN & BARTON LLP 909 E MAIN ST STE 1200 RICHMOND, VA 23219 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) Secured: Priority: Administrative: Reclamation:: Unsecured: $361,392.34 Total: $361,392.34 | Claim: 12418 Date Filed: 04/29/2009 Creditor's Name and Address: NEW RIVER PROPERTIES LLC AUGUSTUS C EPPS JR ESQ CHRISTIAN & BARTON LLP 909 E MAIN ST STE 1200 RICHMOND, VA 23219-3095 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) Secured: Priority: Administrative: Reclamation:: Unsecured: $364,286.00 Total: $364,286.00 |
| Claim: 548 Date Filed: 11/26/2008 Creditor's Name and Address: NIELSEN ATTN RYAN RAMDASS 770 BROADWAY NEW YORK, NY 10003 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) Secured: Priority: Administrative: Reclamation:: Unsecured: $25,260.00 Total: $25,260.00 | Claim: 10709 Date Filed: 02/11/2009 Creditor's Name and Address: NIELSEN ATTN RYAN RAMDUSS 770 BROADWAY NEW YORK, NY 10003-0000 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) Secured: Priority: Administrative: Reclamation:: Unsecured: $91,947.50 Total: $91,947.50 |
| Claim: 1313 Date Filed: 12/19/2008 Creditor's Name and Address: NORTH ATTLEBORO MARKETPLACE II, L L C MARK BRIGGS C/O CARPIONATO PROPERTIES INC 1414 ATWOOD AVENUE SUITE 260 JOHNSTON, RI 02919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) Secured: Priority: Administrative: $47,307.58 Reclamation:: Unsecured: Total: $47,307.58 | Claim: 11999 Date Filed: 03/30/2009 Creditor's Name and Address: NORTH ATTLEBORO MARKETPLACE II LLC 1414 ATWOOD AVE STE 260 JOHNSTON, RI 02919 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) Secured: Priority: Administrative: Reclamation:: Unsecured: $930,566.14 Total: $930,566.14 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7980    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>NORTHBROOK SUB LLC NORTHBROOK PLIC<br>LLC AND NORTHBROOK VNBP LLC<br>LAUREN LONERGAN TAYLOR ESQ<br>MATTHEW E HOFFMAN ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,403,986.47<br>Total: $1,403,986.47 | Claim: 12247    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/10/2009<br>Creditor's Name and Address:<br><br>NORTHBROOK SUB LLC NORTHBROOK PLIC<br>LLC AND NORTHBROOK VNBP LLC AS<br>TENANTS IN COMMON<br>LAUREN LONERGAN TAYLOR ESQ<br>MATTHEW E HOFFMAN ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,128,762.38<br>Total: $1,128,762.38 |
| Claim: 7734    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>NP HUNTSVILLE LIMITED LIABILITY<br>COMPANY<br>C O RALPH E DILL<br>37 W BROAD ST STE 950<br>COLUMBUS, OH 43215 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $910,417.67<br>Total: $910,417.67 | Claim: 12256    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/09/2009<br>Creditor's Name and Address:<br><br>NP HUNTSVILLE LIMITED LIABILITY<br>COMPANY<br>C O RALPH E DILL<br>37 W BROAD ST STE 950<br>COLUMBUS, OH 43215 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $908,126.45<br>Total: $908,126.45 |
| Claim: 8019    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>NPP DEVELOPMENT LLC<br>C O CHRISTINE D LYNCH ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110-3333 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $57,756.26<br>Total: $57,756.26 | Claim: 12551    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>NPP DEVELOPMENT LLC<br>C O CHRISTINE D LYNCH ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110-3333 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $761,806.30<br>Total: $761,806.30 |
| Claim: 14051    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>NYKO TECHNOLOGIES INC<br>ALAN F BROIDY PC<br>LAW OFFICES OF ALAN F BROIDY<br>A PROFESSIONAL CORPORATION<br>1925 CENTURY PARK E 7TH FL<br>LOS ANGELES, CA 90067-2701 | Secured:<br>Priority:<br>Administrative: $657,568.20<br>Reclamation::<br>Unsecured:<br>Total: $657,568.20 | Claim: 14596    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/04/2009<br>Creditor's Name and Address:<br><br>NYKO TECHNOLOGIES INC<br>ALAN F BROIDY PC<br>LAW OFFICES OF ALAN F BROIDY<br>A PROFESSIONAL CORPORATION<br>1925 CENTURY PARK E 7TH FL<br>LOS ANGELES, CA 90067-2701 | Secured:<br>Priority:<br>Administrative: $695,021.60<br>Reclamation::<br>Unsecured:<br>Total: $695,021.60 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 1629 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11421 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 11/26/2008 | Secured: $90,774.32 | | Date Filed: 02/02/2009 | Secured: $90,774.32 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: UNL |
| | Administrative: | | | Administrative: |
| OKLAHOMA COUNTY TREASURER | Reclamation:: | | OKLAHOMA COUNTY TREASURER | Reclamation:: |
| FORREST BUTCH FREEMAN | Unsecured: | | ATTN FORREST BUTCH FREEMAN | Unsecured: |
| 320 ROBERT S KERR RM 307 | | | 320 ROBERT S KERR RM 307 | |
| OKLAHOMA CITY, OK 73102 | Total: $90,774.32 | | OKLAHOMA CITY, OK 73102 | Total: $90,774.32 |

| Claim: 8501 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12186 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCANTIOCH LLC | Reclamation:: | | OLP CCANTIOCH LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | Unsecured: $388,806.68 | | MICHELLE MCMAHON ESQ | Unsecured: $454,918.83 |
| 1290 AVE OF THE AMERICAS | | | 1290 AVE OF THE AMERICAS | |
| NEW YORK, NY 10104 | Total: $388,806.68 | | NEW YORK, NY 10104 | Total: $454,918.83 |

| Claim: 12103 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12179 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/01/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCFAIRVIEW HEIGHTS LLC | Reclamation:: | | OLP CC FAIRVIEW HEIGHTS LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | Unsecured: $255,530.41 | | MICHELLE MCMAHON ESQ | Unsecured: $305,509.43 |
| 1290 AVE OF THE AMERICAS | | | 1290 AVE OF THE AMERICAS | |
| NEW YORK, NY 10104 | Total: $255,530.41 | | NEW YORK, NY 10104 | Total: $305,509.43 |

| Claim: 8503 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12179 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCFAIRVIEW HEIGHTS LLC | Reclamation:: | | OLP CC FAIRVIEW HEIGHTS LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | Unsecured: $6,232.45 | | MICHELLE MCMAHON ESQ | Unsecured: $305,509.43 |
| 1290 AVE OF THE AMERICAS | | | 1290 AVE OF THE AMERICAS | |
| NEW YORK, NY 10104 | Total: $6,232.45 | | NEW YORK, NY 10104 | Total: $305,509.43 |

| Claim: 8500 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12190 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCFERGUSON LLC | Reclamation:: | | OLP CCFERGUSON LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | Unsecured: $271,480.17 | | MICHELLE MCMAHON ESQ | Unsecured: $323,963.69 |
| 1290 AVE OF THE AMERICAS | | | 1290 AVE OF THE AMERICAS | |
| NEW YORK, NY 10104 | Total: $271,480.17 | | NEW YORK, NY 10104 | Total: $323,963.69 |

In re: Circuit City Stores, Inc, et al.                                                                    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                                              (Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCFLORENCE LLC | Reclamation:: | | OLP CCFLORENCE LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | | MICHELLE MCMAHON ESQ | |
| 1290 AVE OF THE AMERICAS | Unsecured: $33,900.08 | | 1290 AVE OF THE AMERICAS | Unsecured: $237,942.08 |
| NEW YORK, NY 10104 | Total: $33,900.08 | | NEW YORK, NY 10104 | Total: $237,942.08 |

| | | | | |
|---|---|---|---|---|
| Claim: 12095 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCFLORENCE LLC | Reclamation:: | | OLP CCFLORENCE LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | | MICHELLE MCMAHON ESQ | |
| 1290 AVE OF THE AMERICAS | Unsecured: $203,350.84 | | 1290 AVE OF THE AMERICAS | Unsecured: $237,942.08 |
| NEW YORK, NY 10104 | Total: $203,350.84 | | NEW YORK, NY 10104 | Total: $237,942.08 |

| | | | | |
|---|---|---|---|---|
| Claim: 12104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12180 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCST LOUIS LLC | Reclamation:: | | OLP CCST LOUIS LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | | MICHELLE MCMAHON | |
| 1290 AVE OF THE AMERICAS | Unsecured: $307,877.98 | | 1290 AVE OF THE AMERICAS | Unsecured: $358,657.10 |
| NEW YORK, NY 10104 | Total: $307,877.98 | | NEW YORK, NY 10104 | Total: $358,657.10 |

| | | | | |
|---|---|---|---|---|
| Claim: 8502 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12180 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 04/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| OLP CCST LOUIS LLC | Reclamation:: | | OLP CCST LOUIS LLC | Reclamation:: |
| MICHELLE MCMAHON ESQ | | | MICHELLE MCMAHON | |
| 1290 AVE OF THE AMERICAS | Unsecured: $49,991.98 | | 1290 AVE OF THE AMERICAS | Unsecured: $358,657.10 |
| NEW YORK, NY 10104 | Total: $49,991.98 | | NEW YORK, NY 10104 | Total: $358,657.10 |

| | | | | |
|---|---|---|---|---|
| Claim: 1208 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12379 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | | Date Filed: 04/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: $59,258.50 |
| | Administrative: $47,575.59 | | | Administrative: |
| PACIFIC HARBOR EQUITIES LLC | Reclamation:: | | PACIFIC HARBOR EQUITIES LLC | Reclamation:: |
| 3000 PABLO KISEL BLVD STE 300C | | | C O HOPE PROPERTIES | |
| C/O R&R HOPE PROPERTIES LP | Unsecured: | | 3000 PABLO KISEL BLVD STE 300C | Unsecured: $5,241,606.83 |
| BROWNSVILLE, TX 78526 | Total: $47,575.59 | | BROWNSVILLE, TX 78526 | Total: $5,300,865.33 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9613 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12201 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $28,716.24 | PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Reclamation: | | C O SCOTT M SHAW ESQ | Reclamation: | |
| HUSCH BLACKWELL SANDERS LP | | | HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | Unsecured: | $12,306.94 | 2030 HAMILTON PL BLVD STE 150 | Unsecured: | $822,706.01 |
| CHATTANOOGA, TN 37421 | Total: | $41,023.18 | CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

| Claim: 7012 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 11757 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
|---|---|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | | Date Filed: 03/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PARKER BULLSEYE LLC | Administrative: | | PARKER BULLSEYE LLC | Administrative: | |
| CO WOODBURY CORP 4630 CRCT | Reclamation: | | WOODBURY CORPORATION | Reclamation: | |
| 2733 E PARLEYS WAY STE 300 | Unsecured: | $46,346.69 | 2733 EAST PARLEYS WAY STE 300 | Unsecured: | $945,269.57 |
| SALT LAKE CITY, UT 84109 | Total: | $46,346.69 | SALT LAKE CITY, UT 84109 | Total: | $945,269.57 |

| Claim: 9191 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PARKER CENTRAL PLAZA LTD | Administrative: | | PARKER CENTRAL PLAZA LTD | Administrative: | |
| C O LYNNETTE R WARMAN | Reclamation: | | C O LYNNETTE R WARMAN | Reclamation: | |
| HUNTON & WILLIAMS LLP | | | HUNTON & WILLIAMS LLP | | |
| 1445 ROSS AVE STE 3700 | Unsecured: | $174,216.40 | 1445 ROSS AVE STE 3700 | Unsecured: | $1,111,951.72 |
| DALLAS, TX 75202 | Total: | $174,216.40 | DALLAS, TX 75202 | Total: | $1,111,951.72 |

| Claim: 4568 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $42,190.07 | Creditor's Name and Address: | Priority: | |
| PARKS AT ARLINGTON LP | Administrative: | | PARKS AT ARLINGTON LP | Administrative: | $61,266.39 |
| C O STEPHEN WARSH | Reclamation: | | C O STEPHEN WARSH | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | Unsecured: | $216,185.04 | 110 N WACKER DR BSC 1 26 | Unsecured: | $1,425,396.96 |
| CHICAGO, IL 60606 | Total: | $258,375.11 | CHICAGO, IL 60606 | Total: | $1,486,663.35 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11928 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/19/2008 | Secured: | Date Filed: 03/27/2009 | Secured: $1,452.39 |
| Creditor's Name and Address: | Priority: $1,462.39 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| PEGGY BRANNON BAY CO TAX COLLECTOR | Reclamation:: | BAY COUNTY FLORIDA TAX COLLECTOR | Reclamation:: |
| JERRY W GERDE ESQ | | PAUL S BLILEY JR ESQ | |
| 239 E 4TH ST | Unsecured: | ATTORNEY AND AGENT FOR BAY COUNTY | Unsecured: |
| PANAMA CITY, FL 32401 | | TAX COLLECTOR | |
| | Total: $1,462.39 | WILLIAMS MULLEN | Total: $1,452.39 |
| | | PO BOX 1320 | |
| | | RICHMOND, VA 23218-1320 | |

| Claim: 9829 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $150,933.94 | | Administrative: $37,776.91 |
| PHILIPS INTERNATIONAL HOLDING CORP | Reclamation:: | PHILIPS INTERNATIONAL HOLDING CORP AS | Reclamation:: |
| AS AGENT FOR SP MASSAPEQUA LLC | | AGENT FOR SP MASSAPEQUA LLC | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| ESQ | | ESQ | |
| KELLEY DRYE & WARREN LLP | Total: $150,933.94 | KELLEY DRYE & WARREN LLP | Total: $37,776.91 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 9834 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12670 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| PHILIPS INTERNATIONAL HOLDING CORP | Reclamation:: | PHILIPS INTERNATIONAL HOLDING CORP AS | Reclamation:: |
| AS AGENT FOR SP MASSAPEQUA LLC | | AGENT FOR SP MASSAPEQUA LLC | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: $1,202,713.28 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: $1,859,084.80 |
| ESQ | | ESQ | |
| KELLEY DRYE & WARREN LLP | Total: $1,202,713.28 | KELLEY DRYE & WARREN LLP | Total: $1,859,084.80 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 6131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | Date Filed: 04/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| POLARIS CIRCUIT CITY LLC | Reclamation:: | POLARIS CIRCUIT CITY LLC | Reclamation:: |
| FRANZ GEIGER VICE PRESIDENT | | C O FRANZ GEIGER VICE PRESIDENT | |
| 8800 LYRA DRIVE SUITE 550 | Unsecured: UNL | ATTN FRANZ A GEIGER | Unsecured: $83,495.33 |
| ATTENTION FRANZ A GEIGER | | 8800 LYRA DR STE 550 | |
| COLUMBUS, OH 43240 | Total: UNL | COLUMBUS, OH 43240 | Total: $83,495.33 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 6113    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>PORT ARTHUR HOLDINGS III LTD<br>DAVID H COX ESQ<br>JACKSON & CAMPBELL PC<br>1120 20TH ST NW STE 300 S<br>WASHINGTON, DC 20036<br><br>Secured:<br>Priority: $63,048.15<br>Administrative:<br>Reclamation::<br>Unsecured: $59,083.56<br>Total: $122,131.71 | Claim: 14356    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>PORT ARTHUR HOLDINGS III LTD<br>DAVID H COX ESQ & JOHN J MATTEO ESQ<br>JACKSON & CAMPBELL PC<br>1120 20TH ST NW<br>SOUTH TOWER<br>WASHINGTON, DC 20036<br><br>Secured:<br>Priority:<br>Administrative: $107,548.20<br>Reclamation::<br>Unsecured:<br>Total: $107,548.20 |
| Claim: 6113    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>PORT ARTHUR HOLDINGS III LTD<br>DAVID H COX ESQ<br>JACKSON & CAMPBELL PC<br>1120 20TH ST NW STE 300 S<br>WASHINGTON, DC 20036<br><br>Secured:<br>Priority: $63,048.15<br>Administrative:<br>Reclamation::<br>Unsecured: $59,083.56<br>Total: $122,131.71 | Claim: 12535    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>PORT ARTHUR HOLDINGS III LTD<br>DAVID H COX ESQ<br>JACKSON & CAMPBELL PC<br>1120 20TH ST NW STE 300 S<br>WASHINGTON, DC 20036<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured: $566,474.77<br>Total: $566,474.77 |
| Claim: 13390    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/16/2009<br>Creditor's Name and Address:<br><br>PRINCE GEORGES COUNTY MARYLAND<br>C O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737-1385<br><br>Secured: $40,324.80<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $40,324.80 | Claim: 13466    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>PRINCE GEORGES COUNTY MARYLAND<br>C O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737-1385<br><br>Secured:<br>Priority:<br>Administrative: $40,324.80<br>Reclamation::<br>Unsecured:<br>Total: $40,324.80 |
| Claim: 13391    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/16/2009<br>Creditor's Name and Address:<br><br>PRINCE GEORGES COUNTY MARYLAND<br>C O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737-1385<br><br>Secured: $19,565.27<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $19,565.27 | Claim: 13465    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>PRINCE GEORGES COUNTY MARYLAND<br>C O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737-1385<br><br>Secured:<br>Priority:<br>Administrative: $19,565.27<br>Reclamation::<br>Unsecured:<br>Total: $19,565.27 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8233 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| PRINCIPAL LIFE INSURANCE COMPANY | | GA LAKEWOOD LLC | |
| FKA PRINCIPAL MUTUAL LIFE INSURANCE | Reclamation:: | LAUREN LONERGAN TAYLOR ESQ | Reclamation:: |
| COMPANY | | MATTHEW E HOFFMAN | |
| LAUREN LONERGAN TAYLOR ESQ & | Unsecured: $46,556.25 | DUANE MORRIS LLP | Unsecured: $129,004.25 |
| MATTHEW E HOFFMAN | | 30 S 17TH ST | |
| DUANE MORRIS LLP | Total: $46,556.25 | PHILADELPHIA, PA 19103-4196 | Total: $129,004.25 |
| 30 S 17TH ST | | | |
| PHILADELPHIA, PA 19103-4196 | | | |

| Claim: 13032 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 05/08/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $27,852.30 | | Administrative: $104,087.36 |
| RANCON REALTY FUND IV | | RANCON REALTY FUND IV | |
| RONALD K BROWN JR ESQ | Reclamation:: | RONALD K BROWN JR ESQ | Reclamation:: |
| LAW OFFICES OF RONALD K BROWN JR APC | | LAW OFFICES OF RONALD K BROWN JR APC | |
| 901 DOVE ST STE 120 | Unsecured: | 901 DOVE ST STE 120 | Unsecured: |
| NEWPORT BEACH, CA 92660-3018 | Total: $27,852.30 | NEWPORT BEACH, CA 92660-3018 | Total: $104,087.36 |

| Claim: 8017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| RAY MUCCIS INC | | RAY MUCCIS INC | |
| C O CHRISTINE D LYNCH ESQ | Reclamation:: | C O CHRISTINE D LYNCH ESQ | Reclamation:: |
| GOULSTON & STORRS PC | | GOULSTON & STORRS PC | |
| 400 ATLANTIC AVE | Unsecured: $39,233.02 | 400 ATLANTIC AVE | Unsecured: $802,032.59 |
| BOSTON, MA 02110-3333 | Total: $39,233.02 | BOSTON, MA 02110-3333 | Total: $802,032.59 |

| Claim: 131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11778 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| RED ROSE COMMONS LP | | RED ROSE COMMONS LP | |
| C O JEFFREY KURTZMAN ESQ | Reclamation:: | C O JEFFREY KURTZMAN ESQ | Reclamation:: |
| KLEHR HARRISON HARVEY BRANZBURG & | | KLEHR HARRISON HARVEY BRANZBURG & | |
| ELLERS LLC | Unsecured: $45,291.17 | ELLERS LLC | Unsecured: $692,297.12 |
| 260 S BROAD ST | Total: $45,291.17 | 260 S BROAD ST | Total: $692,297.12 |
| PHILADELPHIA, PA 19102 | | PHILADELPHIA, PA 19102 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13443    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 14381    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/18/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| REGENCY CENTERS LP | Administrative: $1,631.54 | REGENCY CENTERS LP | Administrative: $49,724.54 |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation: | ATTN RANDY SHOEMAKER | Reclamation: |
| LEHANE ESQ | | 1 INDEPENDENT DR STE 114 | |
| KELLEY DRYE & WARREN LLP | Unsecured: | JACKSONVILLE, FL 32202-5019 | Unsecured: |
| 101 PARK AVE | Total: $1,631.54 | | Total: $49,724.54 |
| NEW YORK, NY 10178 | | | |
| Claim: 10166    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 12654    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| RIVERDALE RETAIL ASSOCIATES LC | Administrative: | RIVERDALE RETAIL ASSOCIATES LC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ | Reclamation: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $12,418.63 | ATTN ROBERT L LEHANE ESQ | Unsecured: $612,421.16 |
| KELLEY DRYE & WARREN LLP | Total: $12,418.63 | KELLEY DRYE & WARREN LLP | Total: $612,421.16 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 9959    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12469    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Date Filed: 04/29/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| RONALD BENDERSON TRUST 1995 | Administrative: | RONALD BENDERSON TRUST 1995 | Administrative: |
| ATTN JAMES S CARR | Reclamation: | ATTN JAMES S CARR | Reclamation: |
| ROBERT L LEHANE | Unsecured: $32,283.86 | ROBERT L LEHANE | Unsecured: $1,699,650.28 |
| KELLEY DRYE & WARREN LLP | Total: $32,283.86 | KELLEY DRYE & WARREN LLP | Total: $1,699,650.28 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 8014    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12554    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| ROUTE 146 MILLBURY LLC | Administrative: | ROUTE 146 MILLBURY LLC | Administrative: |
| C O CHRISTINE D LYNCH ESQ | Reclamation: | C O CHRISTINE D LYNCH ESQ | Reclamation: |
| GOULSTON & STORRS PC | Unsecured: $62,351.06 | GOULSTON & STORRS PC | Unsecured: $1,894,265.15 |
| 400 ATLANTIC AVE | Total: $62,351.06 | 400 ATLANTIC AVE | Total: $1,894,265.15 |
| BOSTON, MA 02110-3333 | | BOSTON, MA 02110-3333 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14538<br>Date Filed: 07/28/2009<br>Creditor's Name and Address:<br><br>S&F3 MANAGEMENT COMPANY LLC<br>CEDAR DEVELOPMENT LTD<br>7777 GLADES RD STE 212<br>BOCA RATON, FL 33434<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $175,665.74<br>Total: $175,665.74 | Claim: 14539<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>S&F3 MANAGEMENT COMPANY LLC<br>CEDAR DEVELOPMENT LTD<br>7777 GLADES RD STE 212<br>BOCA RATON, FL 33434<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $220,080.65<br>Total: $220,080.65 |
| Claim: 843<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br><br>SAFETY & SECURITY SERVICES INC<br>416 NW 8TH<br>OKLAHOMA CITY, OK 73102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $12,710.98<br>Reclamation::<br>Unsecured:<br>Total: $12,710.98 | Claim: 11532<br>Date Filed: 02/23/2009<br>Creditor's Name and Address:<br><br>SAFETY & SECURITY SERVICE INC<br>416 NW 8TH ST<br>OKLAHOMA CITY, OK 73102<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $47,037.96<br>Total: $47,037.96 |
| Claim: 2123<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>SEA PROPERTIES I L L C<br>223 RIVERVIEW DRIVE<br>DANVILLE, VA 24541<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $19,583.33<br>Priority: $19,583.33<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $39,166.66 | Claim: 8926<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SEA PROPERTIES 1 LLC<br>223 RIVERVIEW DR<br>DANVILLE, VA 24541<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $29,518.70<br>Total: $29,518.70 |
| Claim: 9243<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SHOPPES OF BEAVERCREEK LTD<br>ATTN LEGAL DEPARTMENT<br>1800 MOLER RD<br>COLUMBUS, OH 43207<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $43,853.54<br>Total: $43,853.54 | Claim: 12770<br>Date Filed: 05/01/2009<br>Creditor's Name and Address:<br><br>SHOPPES OF BEAVERCREEK LTD<br>ATTN KIMBERLY A PIERRO ESQ<br>KUTAK ROCK LLP<br>1111 E MAIN ST STE 800<br>RICHMOND, VA 23219<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $721,557.53<br>Total: $721,557.53 |
| Claim: 8989<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SM NEWCO HATTIESBURG LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $13,189.98<br>Total: $13,189.98 | Claim: 12451<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>SM NEWCO HATTIESBURG LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $634,051.52<br>Total: $634,051.52 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 1450 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9227 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/19/2008 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $2,166.39 |
| SNELL ACOUSTICS INC | | SNELL ACOUSTICS | |
| JOHN HENDERSON | Reclamation:: $2,166.39 | 300 JUBILEE DR | Reclamation:: |
| 100 CORPORATE DRIVE | | PEABODY, MA 01960 | Unsecured: $6,067.17 |
| MAHWAH, NJ 07430 | Unsecured: | | |
| | Total: $2,166.39 | | Total: $8,233.56 |

| Claim: 4178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11776 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $21,401.71 | | Administrative: $40,735.99 |
| SOMERVILLE SAGINAW LIMITED | | SOMERVILLE SAGINAW LIMITED | |
| PARTNERSHIP | Reclamation:: | PARTNERSHIP | Reclamation:: |
| C/O RD MANAGEMENT | | C/O RD MANAGEMENT | |
| 810 SEVENTH AVE  28TH FLOOR | Unsecured: $9,183.74 | 810 SEVENTH AVENUE 28TH FLOOR | Unsecured: $432,225.92 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $30,585.45 | | Total: $472,961.91 |

| Claim: 6071 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $164,237.98 | Creditor's Name and Address: | Priority: $86,105.01 |
| | Administrative: | | Administrative: |
| SOUTH SHORE PLAZA | | SOUTH SHORE PLAZA | |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | |
| 225 W WASHINGTON ST | Unsecured: $20,273.08 | 225 W WASHINGTON ST | Unsecured: $754,509.35 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |
| | Total: $184,511.06 | | Total: $840,614.36 |

| Claim: 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/02/2009 | Secured: | Date Filed: 03/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| SOUTHROADS LLC | | SOUTHROADS LLC | |
| DEBBIE PATE | Reclamation:: | DEBBIE PATE | Reclamation:: |
| C O MD MANAGEMENT INCORPORATED | | C O MD MANAGEMENT INC | |
| 5201 JOHNSON DR STE 430 | Unsecured: $30,568.25 | 5201 JOHNSON DR STE 450 | Unsecured: $649,403.89 |
| MISSION, KS 66205 | | MISSION, KS 66205 | |
| | Total: $30,568.25 | | Total: $649,403.89 |

| Claim: 8827 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| ST INDIAN RIDGE LLC | | ST INDIAN RIDGE LLC | |
| MR DALE SMITH | Reclamation:: | MR DALE SMITH | Reclamation:: |
| THOMPSON HINE LLP | | THOMPSON HINE LLP | |
| 3900 KEY CTR | Unsecured: $9,148.07 | 3900 KEY CTR | Unsecured: $537,593.76 |
| 127 PUBLIC SQ | | 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | Total: $9,148.07 | CLEVELAND, OH 44114 | Total: $537,593.76 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8948 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12763 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | Reclamation:: | SUSANNE BARD TRUSTEE OF THE ERVIN & | Reclamation:: |
| SUSANNE BARD FAMILY TRUST | | SUSANNE BARD FAMILY TRUST | |
| JAMES A FRIEDBERG ESQ | Unsecured: $428,390.59 | JAMES A FRIEDBERG ESQ | Unsecured: $464,750.15 |
| ISRAEL FRIEDBERG & KORBATOV LLP | | ISRAEL FRIEDBERG & KORBATOV LLP | |
| 11601 WILSHIRE BLVD STE 2200 | Total: $428,390.59 | 11601 WILSHIRE BLVD STE 2200 | Total: $464,750.15 |
| LOS ANGELES, CA 90025 | | LOS ANGELES, CA 90025 | |
| Claim: 8945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12690 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | Reclamation:: | SUSANNE BARD TRUSTEE OF THE ERVIN & | Reclamation:: |
| SUSANNE BARD FAMILY TRUST | | SUSANNE BARD FAMILY TRUST | |
| JAMES A FRIEDBERG ESQ | Unsecured: $40,630.68 | JAMES A FRIEDBERG ESQ | Unsecured: $393,905.68 |
| ISRAEL FRIEDBERG & KORBATOV LLP | | ISRAEL FRIEDBERG & KORBATOV LLP | |
| 11601 WILSHIRE BLVD STE 2200 | Total: $40,630.68 | 11601 WILSHIRE BLVD STE 2200 | Total: $393,905.68 |
| LOS ANGELES, CA 90025 | | LOS ANGELES, CA 90025 | |
| Claim: 9945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12684 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| SVSC II L P C O MIDLAND LOAN SERVICES | Reclamation:: | SVSC II LP C O MIDLAND LOAN SERVICES INC | Reclamation:: |
| INC A DELAWARE CORPORATION | | A DELAWARE CORPORATION | |
| WILLIAM R GREENDYKE | Unsecured: $321,750.00 | WILLIAM R GREENDYKE | Unsecured: $434,362.50 |
| FULBRIGHT & JAWORSKI LLP | | FULBRIGHT & JAWORSKI LLP | |
| 2200 ROSS AVENUE STE 2800 | Total: $321,750.00 | 2200 ROSS AVE STE 2800 | Total: $434,362.50 |
| DALLAS, TX 75201-2784 | | DALLAS, TX 75201-2784 | |
| Claim: 1033 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12872 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/10/2008 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $151,829.74 | | Administrative: $74,804.05 |
| T&T ENTERPRISES LP | Reclamation:: | T&T ENTERPRISES LP | Reclamation:: |
| ATTN ANTHONY SAMMUT | | ATTN ANTHONY SAMMUT | |
| 60 D CORRAL DETIERRA RD | Unsecured: | 60 D CORRAL DETIERRA RD | Unsecured: $1,620,456.60 |
| SALINAS, CA 93908 | | SALINAS, CA 93908 | |
| | Total: $151,829.74 | | Total: $1,695,260.65 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 4100 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13208 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| TAMARACK VILLAGE SHOPPING CENTER LIMITED PARTNERSHIP | Reclamation:: | TAMARACK VILLAGE SHOPPING CENTER LIMITED PARTNERSHIP | Reclamation:: |
| C O MICHAEL F MCGRATH ESQ RAVICH MEYER KIRKMAN MCGRATH | Unsecured: $10,727.62 | C O MICHAEL F MCGRATH ESQ RAVICH MEYER KIRKMAN MCGRATH | Unsecured: $553,971.03 |
| NAUMAN & TANSEY PA 80 S EIGHTH ST STE 4545 | Total: $10,727.62 | NAUMAN & TANSEY PA 80 S EIGHTH ST STE 4545 | Total: $553,971.03 |
| MINNEAPOLIS, MN 55402 | | MINNEAPOLIS, MN 55402 | |
| Claim: 12502 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12656 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $46,857.75 |
| TANURB BURNSVILLE LP ATTN STEVEN C COX ESQ | Reclamation:: | TANURB BURNSVILLE LP ATTN STEVEN C COX ESQ | Reclamation:: |
| FABYANSKE WESTRA HART & THOMSON P A | Unsecured: $64,050.88 | FABYANSKE WESTRA HART & THOMSON P A | Unsecured: $307,137.55 |
| 800 LASALLE AVE STE 1900 MINNEAPOLIS, MN 55402 | Total: $64,050.88 | 800 LASALLE AVE STE 1900 MINNEAPOLIS, MN 55402 | Total: $353,995.30 |
| Claim: 4552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13398 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: $45,028.78 | Date Filed: 06/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $148,343.37 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY CITY KILEEN ET AL | Reclamation:: | TAX APPRAISAL DISTRICT OF BELL COUNTY MICHAEL REED | Reclamation:: |
| MICHAEL REED MCCREARY VESELKA BRAGG & ALLEN PC | Unsecured: | MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY STE 100 | Unsecured: |
| 700 JEFFREY WAY STE 100 PO BOX 1269 | Total: $45,028.78 | PO BOX 1269 ROUND ROCK, TX 78680 | Total: $148,343.37 |
| ROUND ROCK, TX 78680 | | | |
| Claim: 13193 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13398 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/01/2009 | Secured: | Date Filed: 06/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $103,393.84 | | Administrative: $148,343.37 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY MICHAEL REED | Reclamation:: | TAX APPRAISAL DISTRICT OF BELL COUNTY MICHAEL REED | Reclamation:: |
| MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY STE 100 | Unsecured: | MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY STE 100 | Unsecured: |
| PO BOX 1269 ROUND ROCK, TX 78680 | Total: $103,393.84 | PO BOX 1269 ROUND ROCK, TX 78680 | Total: $148,343.37 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 2518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12429 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | Secured: | | Date Filed: 04/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| TERRANOMICS CROSSROADS ASSOCIATES | | | TERRANOMICS CROSSROADS ASSOCIATES | | |
| WESTERN REG PROPERT SUSAN BENTON | Reclamation:: | | C O ANDREW RAPP | Reclamation:: | |
| CSM | | | WOLFSTONE PLANCHOT & BLOCH PS INC | | |
| C/O TERRANOMICS DEVELOPMENT | Unsecured: | $26,416.76 | 1111 3RD AVE STE 1800 | Unsecured: | $1,650,833.13 |
| 225 108TH AVE N E SUITE 520 | Total: | $26,416.76 | SEATTLE, WA 98101 | Total: | $1,650,833.13 |
| BELLEVUE, WA 98004 | | | | | |
| Claim: 10088 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12472 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| THE RANDALL BENDERSON 1993 1 TRUST | | | THE RANDALL BENDERSON 1993 1 TRUST | | |
| AND WR 1 ASSOCIATES LTD | Reclamation:: | | AND WR 1 ASSOCIATES LTD | Reclamation:: | |
| ATTN JAMES S CARR ESQ | | | ATTN JAMES S CARR ESQ | | |
| ROBERT L LEHANE | Unsecured: | $128,030.07 | ROBERT L LEHANE | Unsecured: | $2,377,280.33 |
| KELLEY DYRE & WARREN LLP | Total: | $128,030.07 | KELLEY DYRE & WARREN LLP | Total: | $2,377,280.33 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| Claim: 5641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12562 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | | Date Filed: 04/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| THE SHOPPES AT SCHEREVILLE LLC | | | THE SHOPPES AT SCHERERVILLE LLC | | |
| MICHAEL S HELD | Reclamation:: | | MICHAEL S HELD | Reclamation:: | |
| HUNTON & WILLIAMS LLP | | | HUNTON & WILLIAMS LLP | | |
| 1445 ROSS AVE STE 3700 | Unsecured: | $156,990.98 | 1445 ROSS AVE STE 3700 | Unsecured: | $1,063,088.17 |
| DALLAS, TX 75202 | Total: | $156,990.98 | DALLAS, TX 75202 | Total: | $1,063,088.17 |
| Claim: 6094 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12343 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $30,788.73 | Creditor's Name and Address: | Priority: | $30,937.78 |
| | Administrative: | | | Administrative: | |
| THE SHOPS AT ARBOR WALK | | | THE SHOPS AT ARBOR WALK | | |
| ATTN PATTY SUMMERS | Reclamation:: | | ATTN PATTY SUMMERS | Reclamation:: | |
| C O SIMON PROPERTY GROUP | | | C O SIMON PROPERTY GROUP | | |
| 225 W WASHINGTON ST | Unsecured: | $1,921,776.02 | 225 W WASHINGTON ST | Unsecured: | $2,719,782.72 |
| INDIANAPOLIS, IN 46204 | Total: | $1,952,564.75 | INDIANAPOLIS, IN 46204 | Total: | $2,750,720.50 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

#### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 6072 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12345 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $249,302.64 | Creditor's Name and Address: | Priority: | $250,115.00 |
| | Administrative: | | | Administrative: | |
| THE SOURCE | Reclamation:: | | THE SOURCE | Reclamation:: | |
| ATTN PATTY SUMMERS | | | ATTN PATTY SUMMERS | | |
| C O SIMON PROPERTY GROUP | Unsecured: | $37,005.94 | C O SIMON PROPERTY GROUP | Unsecured: | $1,998,320.55 |
| 225 W WASHINGTON ST | | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $286,308.58 | INDIANAPOLIS, IN 46204 | Total: | $2,248,435.55 |
| Claim: 12192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/20/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $31,622.85 | | Administrative: | $38,200.23 |
| THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | | THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | |
| PARTNERSHIP | | | PARTNERSHIP | | |
| C O SCOTT M SHAW ESQ | Unsecured: | $901,421.47 | C O SCOTT M SHAW ESQ | Unsecured: | $941,139.43 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $933,044.32 | 2030 HAMILTON PL BLVD STE 150 | Total: | $979,339.66 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: 9619 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $31,622.85 | | Administrative: | $38,200.23 |
| THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | | THE VILLAGE AT RIVERGATE LIMITED | Reclamation:: | |
| PARTNERSHIP | | | PARTNERSHIP | | |
| C O SCOTT M SHAW ESQ | Unsecured: | $12,514.02 | C O SCOTT M SHAW ESQ | Unsecured: | $941,139.43 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | Total: | $44,136.87 | 2030 HAMILTON PL BLVD STE 150 | Total: | $979,339.66 |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| Claim: 4574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11785 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| THE WOODLANDS MALL ASSOCIATES LLC | Reclamation:: | | THE WOODLANDS MALL ASSOCIATES LLC | Reclamation:: | |
| C O STEPHEN WARSH | | | C O STEPHEN WARSH | | |
| GENERAL GROWTH PROPERTIES INC | Unsecured: | UNL | GENERAL GROWTH PROPERTIES INC | Unsecured: | $14,495.77 |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | Total: | UNL | CHICAGO, IL 60606 | Total: | $14,495.77 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 7611    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>THF CHESTERFIELD TWO DEV LLC<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $141,754.37<br>Total: $141,754.37 | Claim: 12397    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>THF CHESTERFIELD TWO DEVELOPMENT LLC<br>THF CLARKSBURG DEVELOPMENT ONE LLC<br>THF HARRISONBURG CROSSING LLC THF<br>ONC DEVELOPMENT LLC<br>STEPHAN W MILO<br>WHARTON ALDHIZER AND WEAVER PLC<br>125 S AUGUSTA ST STE 2000<br>STAUNTON, VA 24401<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,209,063.89<br>Total: $1,209,063.89 |
| Claim: 7613    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>THF CLARKSBURG DEVELOPMENT ONE<br>2127 INNERBELT BUSINESS CTR DR<br>STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $44,071.89<br>Total: $44,071.89 | Claim: 12453    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>THF CLARKSBURG DEVELOPMENT ONE<br>LIMITED LIABILITY COMPANY<br>2127 INNERBELT BUSINESS CENTER DR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $477,432.87<br>Total: $477,432.87 |
| Claim: 7610    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>THF HARRISONBURG CROSSINGS, LLC<br>C/O THF REALTY<br>2127 INNERBELT BUSINESS CENTER<br>SUITE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $54,997.83<br>Total: $54,997.83 | Claim: 12398    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>THF HARRISONBURG CROSSING LLC<br>2127 INNERBELT BUSINESS CENTER DR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,302,506.51<br>Total: $1,302,506.51 |
| Claim: 7614    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>THF ONC DEVELOPMENT LLC<br>2127 INNERBELT BUSINESS CTR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $72,858.35<br>Total: $72,858.35 | Claim: 12454    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>THF ONC DEVELOPMENT LLC<br>2127 INNERBELT BUSINESS CTR STE 200<br>ST LOUIS, MO 63114<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $911,102.58<br>Total: $911,102.58 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 7612 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12452 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| THF ST CLAIRSVILLE PARCEL CC | Reclamation:: | THF ST CLAIRSVILLE DEVELOPMENT LP | Reclamation:: |
| 2127 INNERBELT BUSINESS CTR DR | | 2127 INNERBELT BUSINESS CENTER DR STE 200 | |
| STE 200 | Unsecured: $43,677.72 | ST LOUIS, MO 63114 | Unsecured: $478,043.34 |
| ST LOUIS, MO 63114 | Total: $43,677.72 | | Total: $478,043.34 |

| Claim: 8788 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14169 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $50,492.86 | | Administrative: $41,418.52 |
| TOWSON VF LLC | Reclamation:: | TOWSON VF LLC | Reclamation:: |
| ATTN MEI CHENG | | VORNADO REALTY TRUST | |
| C O VORNADO REALTY TRUST | Unsecured: $25,055.86 | 210 RTE 4 E | Unsecured: |
| 210 RTE 4 E | Total: $75,548.72 | PARAMUS, NJ 07652 | Total: $41,418.52 |
| PARAMUS, NJ 07652 | | | |

| Claim: 8788 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12699 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $50,492.86 | | Administrative: |
| TOWSON VF LLC | Reclamation:: | TOWSON VF LLC | Reclamation:: |
| ATTN MEI CHENG | | ATTN MEI CHENG | |
| C O VORNADO REALTY TRUST | Unsecured: $25,055.86 | C O VORNADO REALTY TRUST | Unsecured: $1,003,538.00 |
| 210 RTE 4 E | Total: $75,548.72 | 210 RTE 4 E | Total: $1,003,538.00 |
| PARAMUS, NJ 07652 | | PARAMUS, NJ 07652 | |

| Claim: 1752 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11147 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 12/17/2008 | Secured: $8,516.61 | Date Filed: 02/03/2009 | Secured: $7,261.06 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| TREASURER OF ARAPAHOE COUNTY | Reclamation:: | ARAPAHOE COUNTY TREASURER | Reclamation:: |
| COLORADO | | 5334 S PRINCE ST | |
| 5334 S PRINCE ST | Unsecured: | LITTLETON, CO 80166-0000 | Unsecured: |
| LITTLETON, CO 80166 | Total: $8,516.61 | | Total: $7,261.06 |

| Claim: 7697 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10895 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 02/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| TRITRONICS INC | Reclamation:: | TRITRONICS INC | Reclamation:: |
| C O RONALD S GELLERT ESQ | | C O RONALD S GELLERT ESQ | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: UNL | ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $50,466.79 |
| 2 LIBERTY PL | Total: UNL | 2 LIBERTY PL | Total: $50,466.79 |
| 50 S 16TH ST 22ND FL | | 50 S 16TH ST 22ND FL | |
| PHILADELPHIA, PA 19102-0000 | | PHILADELPHIA, PA 19102-0000 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 403 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1759 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | Secured: | Date Filed: 12/18/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| TRUEFFECT INC | Reclamation:: | TRUEFFECT INC | Reclamation:: |
| 590 BURBANK ST NO 255 | Unsecured: $49,717.66 | 590 BURBANK ST NO 255 | Unsecured: $56,339.03 |
| BROOMFIELD, CO 80020 | Total: $49,717.66 | BROOMFIELD, CO 80020 | Total: $56,339.03 |
| Claim: 7161 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| TRUMBULL SHOPPING CENTER NO 2 LLC | Reclamation:: | TRUMBULL SHOPPING CENTER NO 2 LLC | Reclamation:: |
| C O NICLAS A FERLAND ESQ | | C O NICLAS A FERLAND ESQ | |
| LECLAIRRYAN A PROFESSIONAL | Unsecured: $31,674.86 | LECLAIRRYAN A PROFESSIONAL | Unsecured: $1,756,079.30 |
| CORPORATION | Total: $31,674.86 | CORPORATION | Total: $1,756,079.30 |
| 555 LONG WHARF DR 8TH FL | | 555 LONG WHARF DR 8TH FL | |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | |
| Claim: 7434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12074 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: $22,440.00 | Date Filed: 04/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | Reclamation:: | TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | Reclamation:: |
| C O MITCHELL B WEITZMAN ESQ | | MITCHELL B WEITZMAN & BEAN KINNEY | |
| 2300 WILSON BLVD 7TH FL | Unsecured: | KORMAN | Unsecured: $1,950,005.71 |
| ARLINGTON, VA 22201 | Total: $22,440.00 | 2300 WILSON BLVD 7TH FL | Total: $1,950,005.71 |
| | | ARLINGTON, VA 22201 | |
| Claim: 9658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $79,090.84 |
| UNCOMMON LTD | Reclamation:: | UNCOMMON LTD | Reclamation:: |
| ROBERT J SCHMIER | | ROBERT J SCHMIER | |
| 7777 GLADES RD STE 310 | Unsecured: $101,041.12 | 7777 GLADES RD STE 310 | Unsecured: $1,462,301.14 |
| BOCA RATON, FL 33434 | Total: $101,041.12 | BOCA RATON, FL 33434 | Total: $1,541,391.98 |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12547 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12992 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 05/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| UNIWEST MANAGEMENT SERVICES INC | Reclamation: | | UNIWEST MANAGEMENT SERVICES INC | Reclamation: | |
| OWNER OR AGENT FOR BATTLEFIELD FE | | | OWNER OR AGENT FOR BATTLEFIELD FE | | |
| LIMITED PARTNERS TA FORT EVANS PLAZA | Unsecured: | $798,955.87 | LIMITED PARTNERS T A FORT EVANS PLAZA | Unsecured: | $810,081.63 |
| II LEESBURG VA | | | II LEESBURG VA | | |
| C O DAVID L POLLACK ESQ | Total: | $798,955.87 | C O DAVID L POLLACK | Total: | $810,081.63 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | | | BALLARD SPAHR ANDREWS & INGERSOLL LLP | | |
| 1735 MARKET ST 51ST FL | | | 1735 MARKET ST 51ST FL | | |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |

| Claim: 4928 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7930 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| URBANCIAL OAKLAND II LLC | Reclamation: | | URBANCAL OAKLAND II LLC | Reclamation: | |
| C O I BRUCE SPEISER | | | C O I BRUCE SPEISER | | |
| PIRCHER NICHOLS & MEEKS | Unsecured: | $708,434.70 | PIRCHER NICHOLS & MEEKS | Unsecured: | $773,586.02 |
| 1925 CENTURY PARK E 17TH FL | | | 1925 CENTURY PARK E 17TH FL | | |
| LOS ANGELES, CA 90067 | Total: | $708,434.70 | LOS ANGELES, CA 90067 | Total: | $773,586.02 |

| Claim: 6099 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12346 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $19,769.46 | Creditor's Name and Address: | Priority: | $29,543.44 |
| | Administrative: | | | Administrative: | |
| VALLE VISTA MALL | Reclamation: | | VALLE VISTA MALL | Reclamation: | |
| ATTN PATTY SUMMERS | | | ATTN PATTY SUMMERS | | |
| C O SIMON PROPERTY GROUP | Unsecured: | $1,018,043.15 | C O SIMON PROPERTY GROUP | Unsecured: | $1,517,928.14 |
| 225 W WASHINGTON ST | | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $1,037,812.61 | INDIANAPOLIS, IN 46204 | Total: | $1,547,471.58 |

| Claim: 9396 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12526 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $42,153.68 | | Administrative: | $39,717.00 |
| VALLEY CORNERS SHOPPING CENTER LLC | Reclamation: | | VALLEY CORNERS SHOPPING CENTER LLC | Reclamation: | |
| AMY PRITCHARD WILLIAMS ESQ | | | AMY PRITCHARD WILLIAMS ESQ | | |
| K&L GATES LLP | Unsecured: | $12,926.70 | K&L GATES LLP | Unsecured: | $624,728.52 |
| HEARST TOWER 47TH FL | | | HEARST TOWER 47TH FL | | |
| 214 N TYRON ST | Total: | $55,080.38 | 214 N TYRON ST | Total: | $664,445.52 |
| CHARLOTTE, NC 28202 | | | CHARLOTTE, NC 28202 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 6058 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | Date Filed: 06/25/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: | WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: |
| C O MAGRUDER COOK CARMODY & | Reclamation: | C O MAGRUDER COOK CARMODY & | Reclamation: |
| KOUTSOUFTIKIS | Unsecured: $852,010.43 | KOUTSOUFTIKIS | Unsecured: $845,494.71 |
| 1889 PRESTON WHITE DR STE 200 | Total: $852,010.43 | 1889 PRESTON WHITE DR STE 200 | Total: $845,494.71 |
| RESTON, VA 20191 | | RESTON, VA 20191 | |

| Claim: 6058 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13503 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | Date Filed: 06/25/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: | WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: |
| C O MAGRUDER COOK CARMODY & | Reclamation: | C O MAGRUDER COOK CARMODY & | Reclamation: |
| KOUTSOUFTIKIS | Unsecured: $852,010.43 | KOUTSOUFTIKIS | Unsecured: $845,494.71 |
| 1889 PRESTON WHITE DR STE 200 | Total: $852,010.43 | 1889 PRESTON WHITE DR STE 200 | Total: $845,494.71 |
| RESTON, VA 20191 | | RESTON, VA 20191 | |

| Claim: 6960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 03/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | Administrative: | WATER TOWER SQUARE LIMITED PARTNERSHIP | Administrative: |
| ATTN KATHLEEN J BAGINSKI | Reclamation: | ATTN KATHLEEN J BAGINSKI | Reclamation: |
| C O CARNEGIE MANAGEMENT & | Unsecured: $843,486.04 | C O CARNEGIE MANAGEMENT & | Unsecured: $845,322.84 |
| DEVELOPMENT CORP | Total: $843,486.04 | DEVELOPMENT CORP | Total: $845,322.84 |
| 27500 DETROIT RD STE 300 | | 27500 DETROIT RD STE 300 | |
| WESTLAKE, OH 44145-0000 | | WESTLAKE, OH 44145-0000 | |

| Claim: 5066 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 03/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | Administrative: | WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | Administrative: $58,000.99 |
| ATTN DOUGLAS D KAPPLER | Reclamation: | ATTN DOUGLAS D KAPPLER | Reclamation: |
| ROBINSON DIAMANT & WOLKOWITZ A | Unsecured: $19,133.16 | ROBINSON DIAMANT & WOLKOWITZ A | Unsecured: $1,161,127.98 |
| PROFESSIONAL CORPORATION | Total: $19,133.16 | PROFESSIONAL CORPORATION | Total: $1,219,128.97 |
| 1888 CENTURY PARK E STE 1500 | | 1888 CENTURY PARK E STE 1500 | |
| LOS ANGELES, CA 90067 | | LOS ANGELES, CA 90067 | |

In re: Circuit City Stores, Inc, et al.

Debtors' Forty-Second Omnibus Objection to Claims

Case No. 08-35653-KRH

(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9308 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>WAYNE VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652-0910 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $76,695.61<br>Total: $76,695.61 | Claim: 12703 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>WAYNE VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652-0910 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,445,517.97<br>Total: $1,445,517.97 |
| Claim: 7160 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>WEA GATEWAY LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,442.21<br>Total: $5,442.21 | Claim: 12162 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br><br>WEA GATEWAY LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $275,585.65<br>Total: $275,585.65 |
| Claim: 12512 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>WEC 95B MANCHESTER LIMITED<br>PARTNERSHIP<br>JOHN C LA LIBERTE ESQ<br>SHERIN AND LODGEN LLP<br>101 FEDERAL ST<br>BOSTON, MA 02110 | Secured:<br>Priority:<br>Administrative: $2,000.00<br>Reclamation::<br>Unsecured: $1,143,509.29<br>Total: $1,145,509.29 | Claim: 12937 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/11/2009<br>Creditor's Name and Address:<br><br>BPP CONN LLC PREVIOUSLY FILED AS WEC<br>95B MANCHESTER LIMITED PARTNERSHIP<br>JOHN C LA LIBERTE ESQ<br>SHERIN AND LODGEN LLP<br>101 FEDERAL ST<br>BOSTON, MA 02110 | Secured:<br>Priority:<br>Administrative: $2,000.00<br>Reclamation::<br>Unsecured: $1,146,434.66<br>Total: $1,148,434.66 |
| Claim: 7950 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>WEC 96 D APPLETON 2 INVESTMENT TRUST<br>ATTN JASON BLUMBERG ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Secured:<br>Priority: $11,912.50<br>Administrative:<br>Reclamation::<br>Unsecured: $50,358.50<br>Total: $62,271.00 | Claim: 12911 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>WEC 96 D APPLETON 2 INVESTMENT TRUST<br>ATTN JASON BLUMBERG ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured: $842,991.27<br>Total: $842,991.27 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 873 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12242 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/08/2008 | Secured: | | Date Filed: 04/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $15,606.75 | | Administrative: | |
| WEISER SECURITY SERVICES INC | Reclamation:: | | WEISER SECURITY SERVICES INC | Reclamation:: | |
| PO BOX 51720 | Unsecured: | | PO BOX 51720 | Unsecured: | $17,082.35 |
| NEW ORLEANS, LA 70151 | Total: | $15,606.75 | NEW ORLEANS, LA 70151-1720 | Total: | $17,082.35 |

| Claim: 11960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13079 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 04/01/2009 | Secured: | | Date Filed: 05/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WELLS FARGO NORTHWEST NA | Administrative: | | WELLS FARGO BANK NORTHWEST NA | Administrative: | |
| ATTN RICHARD C MAXWELL | Reclamation:: | | C O WOODS ROGERS PLC | Reclamation:: | |
| C O WOODS ROGERS PLC | Unsecured: | $44,236.00 | ATTN RICHARD C MAXWELL | Unsecured: | $709,411.98 |
| 10 S JEFFERSON ST STE 1400 | Total: | $44,236.00 | 10 S JEFFERSON ST STE 1400 | Total: | $709,411.98 |
| PO BOX 14125 24038 | | | PO BOX 14125 24038 | | |
| ROANOKE, VA 24011 | | | ROANOKE, VA 24011 | | |

| Claim: 5565 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12814 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WESTGATE VILLAGE LLC | Administrative: | | WESTGATE VILLAGE LLC | Administrative: | |
| C O HEATHER D DAWSON ESQ | Reclamation:: | | C O HEATHER D DAWSON ESQ | Reclamation:: | |
| KITCHENS KELLEY GAYNES PC | Unsecured: | $22,105.83 | KITCHENS KELLEY GAYNES PC | Unsecured: | $349,475.37 |
| 3495 PIEDMONT RD NE | Total: | $22,105.83 | 3495 PIEDMONT RD NE | Total: | $349,475.37 |
| BLDG 11 STE 900 | | | BLDG 11 STE 900 | | |
| ATLANTA, GA 30305 | | | ATLANTA, GA 30305 | | |

| Claim: 7158 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12160 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 03/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WHEATON PLAZA REGIONAL SHOPPING | Administrative: | | WHEATON PLAZA REGIONAL SHOPPING | Administrative: | |
| CENTER LLP | Reclamation:: | | CENTER LLP | Reclamation:: | |
| C O NICLAS A FERLAND ESQ | Unsecured: | $14,863.30 | C O NICLAS A FERLAND ESQ | Unsecured: | $757,412.26 |
| LECLAIRRYAN A PROFESSIONAL | Total: | $14,863.30 | LECLAIRRYAN A PROFESSIONAL | Total: | $757,412.26 |
| CORPORATION | | | CORPORATION | | |
| 555 LONG WHARF DR 8TH FL | | | 555 LONG WHARF DR 8TH FL | | |
| NEW HAVEN, CT 06511 | | | NEW HAVEN, CT 06511 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9699 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11526 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 02/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| WOODMONT SHERMAN LP | Reclamation:: | WOODMONT SHERMAN LP | Reclamation:: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $411,380.16 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: $461,480.93 |
| KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: $411,380.16 | KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Total: $461,480.93 |
| Claim: 5133 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7603 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| YOUNG, KEN J | Reclamation:: | YOUNG, KEN J | Reclamation:: |
| 2836 BAYHILL WOODS COVE COLLIERVILLE, TN 38017 | Unsecured: $155,000.00 | 2836 BAYHILL WOODS COVE COLLIERVILLE, TN 38017 | Unsecured: $155,000.00 |
| | Total: $155,000.00 | | Total: $155,000.00 |

Total Claims To Be Amended: 397
Total Asserted Amount To Be Amended: $179,215,633.17

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Adjourned

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12282 | | | Claim: 13397 | | |
|---|---|---|---|---|---|
| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/21/2009 | Secured: | | Date Filed: 06/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $460,426.66 | Creditor's Name and Address: | Priority: | $143,586.66 |
| 412 SOUTH BROADWAY REALTY LLC | Administrative: | $143,586.66 | 412 SOUTH BROADWAY REALTY LLC | Administrative: | |
| C O THE MEG COMPANY | Reclamation:: | | C O THE MEG COMPANY | Reclamation:: | |
| 25 ORCHARD VIEW DR | Unsecured: | | 25 ORCHARD VIEW DR | Unsecured: | $460,426.66 |
| LONDONDERRY, NH 03053 | Total: | $604,013.32 | LONDONDERRY, NH 03053 | Total: | $604,013.32 |

| Claim: 9477 | | | Claim: 12493 | | |
|---|---|---|---|---|---|
| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| BRIGHTON COMMERCIAL LLC | Administrative: | | BRIGHTON COMMERCIAL LLC | Administrative: | |
| 325 RIDGEVIEW DR | Reclamation:: | | AUGUSTUS C EPPS JR ESQ | Reclamation:: | |
| PALM BEACH, FL 33480 | Unsecured: | $45,839.61 | CHRISTIAN & BARTON LLP | Unsecured: | $1,014,364.97 |
| | | | 909 E MAIN ST STE 1200 | | |
| | Total: | $45,839.61 | RICHMOND, VA 23219-3095 | Total: | $1,014,364.97 |

| Claim: 4556 | | | Claim: 12116 | | |
|---|---|---|---|---|---|
| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/16/2009 | Secured: | | Date Filed: 04/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CENTRAL INVESTMENTS LLC | Administrative: | | CENTRAL INVESTMENTS, LLC | Administrative: | |
| C O MARK ORDOWER | Reclamation:: | | C O MARK ORDOWER | Reclamation:: | |
| 333 S DES PLAINES NO 207 | Unsecured: | $172,835.00 | 333 S DESPLAINES NO 207 | Unsecured: | $624,199.41 |
| CHICAGO, IL 60661 | Total: | $172,835.00 | CHICAGO, IL 60661 | Total: | $624,199.41 |

| Claim: 9353 | | | Claim: 12222 | | |
|---|---|---|---|---|---|
| | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| GOLF GALAXY INC | Administrative: | | GOLF GALAXY INC | Administrative: | |
| ATTN JAY BLOUNT | Reclamation:: | | JAY BLOUNT | Reclamation:: | |
| C O DICKS SPORTING GOODS INC | Unsecured: | $1,216,032.07 | C O DICKS SPORTING GOODS INC | Unsecured: | $34,511.07 |
| 300 INDUSTRY DR | | | 300 INDUSTRY DR | | |
| PITTSBURGH, PA 15275 | Total: | $1,216,032.07 | PITTSBURGH, PA 15275 | Total: | $34,511.07 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Adjourned

### EXHIBIT B

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12401 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14511 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/29/2009 | | Secured: | | Date Filed: 07/20/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| JANAF SHOPS LLC | | Administrative: | $29,790.54 | JANAF SHOPS LLC | | Administrative: | $29,790.54 |
| ATTN ADAM K KEITH | | | | ATTN ADAM K KEITH | | | |
| HONIGMAN MILLER SCHWARTZ & COHN | | Reclamation: | | HONIGMAN MILLER SCHWARTZ & COHN LLP | | Reclamation:: | |
| LLP | | Unsecured: | $630,491.48 | 660 WOODWARD AVE | | Unsecured: | $678,423.98 |
| 660 WOODWARD AVE | | | | 2290 FIRST NATIONAL BLDG | | | |
| 2290 FIRST NATIONAL BLDG | | Total: | $660,282.02 | DETROIT, MI 48226-3506 | | Total: | $708,214.52 |
| DETROIT, MI 48226-3506 | | | | | | | |
| Claim: 7194 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12300 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | | Secured: | $2,641,909.24 | Date Filed: 04/17/2009 | | Secured: | $3,110,267.24 |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| MITSUBISHI DIGITAL ELECTRONICS | | Administrative: | $4,965,976.18 | MITSUBISHI DIGITAL ELECTRONICS AMERICA | | Administrative: | $4,965,976.18 |
| AMERICA INC | | | | INC | | | |
| JAMES A PARDO JR | | Reclamation: | | JAMES A PARDO JR | | Reclamation: | |
| KING & SPALDING LLP | | Unsecured: | $12,616,167.76 | KING & SPALDING LLP | | Unsecured: | $7,181,834.23 |
| 1180 PEACHTREE ST NE | | | | 1180 PEACHTREE ST NE | | | |
| ATLANTA, GA 30309-3521 | | Total: | $20,224,053.18 | ATLANTA, GA 30309-3521 | | Total: | $15,258,077.65 |
| Claim: 6440 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12241 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | | Secured: | | Date Filed: 04/10/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| NOVOGRODER ABILENE LLC | | Administrative: | | NOVOGRODER ABILENE LLC | | Administrative: | $54,959.73 |
| GEORGE NOVOGRODER | | | | GEORGE NOVOGRODER | | | |
| JOHN HANCOCK CENTER | | Reclamation: | | JOHN HANCOCK CENTER | | Reclamation: | |
| 875 N MICHIGAN AVE STE 3612 | | Unsecured: | $127,132.75 | 875 N MICHIGAN AVE STE 3612 | | Unsecured: | $6,737,207.35 |
| CHICAGO, IL 60611 | | Total: | $127,132.75 | CHICAGO, IL 60611 | | Total: | $6,792,167.08 |
| Claim: 5460 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11159 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | | Secured: | | Date Filed: 02/20/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| WALTER E HARTMAN AND SALLY J | | Administrative: | | WALTER E HARTMAN & SALLY J HARTMAN | | Administrative: | |
| HARTMAN AS TRUSTEES OF THE HARTMAN | | | | AS TRUSTEES OF THE HARTMAN 1995 OHIO | | | |
| 1995 OHIO PROPERTY | | Reclamation: | | PROPERTY | | Reclamation: | |
| WALTER E HARTMAN | | Unsecured: | $84,306.39 | WALTER E HARTMAN | | Unsecured: | $482,306.39 |
| PO BOX 3416 | | | | PO BOX 3416 | | | |
| VENTURA, CA 93006 | | Total: | $84,306.39 | VENTURA, CA 93006 | | Total: | $482,306.39 |

Total Claims To Be Amended: 8

Total Asserted Amount To Be Amended: $23,134,494.34

In re: Circuit City Stores, Inc., et al.    Debtors' Thirty-Ninth Omnibus Objection to Claims (Amended
Case No. 08-35653-KRH                                                                      Claims) - Withdrawn

EXHIBIT C

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGNA TRUST COMPANY TRUSTEE C/O CIRCUIT CITY PARTNERSHIP 2144 S MACARTHUR BLVD SPRINGFIELD, IL 62704 | 8959 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $59,747.88 $59,747.88 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

**Total:**    **1**                    **$59,747.88**

* "UNL" denotes an unliquidated claim.

Page 1 of 1

# CERTIFICATE OF NOTICE

```
District/off: 0422-7        User: frenchs           Page 1 of 1           Date Rcvd: Nov 23, 2009
Case: 08-35653              Form ID: pdforder       Total Noticed: 1

The following entities were noticed by first class mail on Nov 25, 2009.
aty          +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                    TOTAL: 0

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Nov 25, 2009                     Signature: