UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

---------------------------------------------------x
In re:                                      :      Chapter 11

CIRCUIT CITY STORES, INC., et al.,          :      Case No. 08-35653 (KRH)
                                                   (Jointly Administered)
                    Debtors.                :
---------------------------------------------------x

Court ID (Court use only) _____

**NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY**

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111 (a). Transferee hereby gives notice pursuant to Rule 3001 (e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this notice.

| | |
|---|---|
| **CREDIT SUISSE LOAN FUNDING LLC** | **CREDIT SUISSE INTERNATIONAL** |
| Name of Transferee | Name of Transferor |
| Name and Address where notices to Transferee should be sent: | Court Record Address of Transferor (Court Use Only): |

Address:     11 Madison Avenue, 5th Floor
             New York, NY 10010
Telephone:   (212) 325-2175
Email:       Gil.Golan@credit-suisse.com
Facsimile:   (212) 743-4953
Attention:   Gil Golan

and

Address:     c/o Esbin & Alter, LLP
             497 South Main Street
             New City, NY 10956
Telephone:   (845) 634-7909
Email:       AFeinmesser@esbinalter.com
Facsimile:   (845) 634-4160
Attention:   Adam Feinmesser, Esq.

Name and Address where Transferee payments     Name and Current Address of Transferor:
Should be sent (if different from above):

-1-

- 2 -

|            |                                |
|------------|--------------------------------|
| Address:   | 11 Madison Avenue, 5th Floor   |
|            | New York, NY 10010             |
| Telephone: | (212) 325-2175                 |
| Email:     | Gil.Golan@credit-suisse.com    |
| Facsimile: | (212) 743-4953                 |
| Attention: | Gil Golan                      |

and

|            |                                |
|------------|--------------------------------|
| Address:   | c/o Esbin & Alter, LLP         |
|            | 497 South Main Street          |
|            | New City, NY 10956             |
| Telephone: | (845) 634-7909                 |
| Email:     | AFeinmesser@esbinalter.com     |
| Facsimile: | (845) 634-4160                 |
| Attention: | Adam Feinmesser, Esq.          |

Court Claim # (if known):   954
Total Claim Amount:         $2,901,345.35
Date Claim Filed:           December 19, 2008

Debtor Entity:              Circuit City Stores, Inc.

Attached hereto as <u>Exhibit A</u> is a true and correct copy of the Proof of Claims.

Attached hereto as <u>Exhibit B</u> is a true and correct copy of the Evidence of Transfer from Transferor to Transferee.

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By:   **CREDIT SUISSE LOAN FUNDING LLC**          Date: <u>November 30, 2009</u>
      Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

> -- DEADLINE TO OBJECT TO TRANSFER --

The transferor of claim named above is advised that this Notice of Transfer of Claim Other Than for Security has been filed in the clerk's office of this court as evidence of the transfer. Objections must be filed with the court within twenty (20) days of the mailing of this notice. If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date: _____          _____
                                                **CLERK OF THE COURT**

## EXHIBIT A

Copies of the Proof of Claims

#954

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division

DEADLINE FOR
FILING 503(b)(9)
CLAIMS
5:00 P.M. Pacific Time
December 19, 2008

### Section 503(b)(9) Claim Request Form

| Circuit City Stores, Inc., et al., Claims Processing c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., et al. Case Nos. 08-35653 through 08-35670 Chapter 11 Jointly Administered |
|---|---|

NOTE: Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al. Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

**Name and Address of Creditor:** *(The person or other entity to whom the debtor owes money or property)*

AUDIOVOX CORPORATION
150 Marcus Blvd.
Hauppauge, NY 11788
Attn: Michael Stoehr

Telephone: 631-231-7750
Fax: 631-231-7220

**Name and address where notices should be sent (If different from above)**

Levy, Stopol & Camelo, LLP
1425 Rexcorp Plaza
Uniondale, NY 11556
Attn: Larry N. Stopol
Telephone: 516-802-7007
Fax: 516-802-7008

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☒ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s))

☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee:

☐ Check box if you have never received any notices from the bankruptcy court in this case.

**Debtor against which claim is asserted:** (Check one box below:)

☒ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)
☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)
☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785)
☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)
☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)
☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796)
☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)
☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)
☐ Prahs, Inc. (n/a)
☐ XS Stuff, LLC (Tax I.D. No. 54-2029263)
☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)
☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170)
☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)
☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)
☐ CC Aviation, LLC (Tax I.D. No. 20-5290841)
☐ Courchevel, LLC (n/a)
☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)
☐ Mayland MN, LLC (Tax I.D. No. 20-0896116)

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 1011122

Check here if this claim ☒ replaces ☐ amends a previously filed claim, dated: 12/11/08

**1. BASIS FOR CLAIM:** Goods received by the Debtor within 20 days before the date of commencement of the case.    Value of Goods: $2,901,345.35

**2. DATE OF SHIPMENT** See Summary Attached **METHOD OF SHIPMENT:** _____   DATE OF RECEIPT: _____
NAME OF CARRIER: _____   PLACE OF DELIVERY: _____

**3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM:** $2,901,345.35
☐ Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4. BRIEF DESCRIPTION OF CLAIM:** Goods sold and delivered
Describe goods sold: Consumer Electronics                                    *Attach support for your claim.*

**5. CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

**6. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.

**7. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

**8. ORDINARY COURSE CERTIFICATION:** By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Date _____  Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) _____, Sr. V.P.

**FOR COURT USE ONLY**

RECEIVED
DEC 19 2008
KURTZMAN CARSON CONSULTANTS

☐ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☒ No copy to return


0835653081219000000000039

## LEVY, STOPOL & CAMELO, LLP

COUNSELORS AT LAW

1425 REXCORP PLAZA

UNIONDALE, NY 11556-1425

ROBERT S. LEVY*
LARRY N. STOPOL*
DIANNE M. CAMELO*

ANDREW L. OLIVERAS*
* ADMITTED IN NY & NJ

TEL. (516) 802-7007
FAX (516) 802-7008

NEW JERSEY OFFICE

617 ORADELL AVENUE
SUITE 2
ORADELL, NJ 07649
TEL. (201) 599-1975
FAX (201) 599-1951

December 18, 2008

**FEDERAL EXPRESS**

Claims Processing
c/o Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

      Re:    **Circuit City Stores Inc. et al**
              **Case Nos. 08-35653 – 08-35670**
            **Creditor:**    **Audiovox Corporation**
                          **Section 503(b)(9) Claim**

Dear Sir or Madam:

    On behalf of our client, Audiovox Corporation enclosed please find a replacement Section 503(b)(9) Claim Request Form with supporting summary sheet replacing the 503(b)(9) Form dated December 11, 2008 previously submitted.

    Please acknowledge receipt on the enclosed copy of this letter and return same in the enclosed self-addressed, stamped envelope.

                                            Very truly yours,

                                            Larry N. Stopol

LNS:lc
Enclosures
cc: Rudolph J. Di Massa, Jr. Esq.

9010(a)(9) Claim
Invoices for Circuit City 1011122 and 1462184
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 19, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872306 | 10/21/08 | 12/05/08 | 2168874 | 218.65 | 218.65 | UPS | x | | 10/24/2008 | 680 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872307 | 10/21/08 | 12/05/08 | 2168875 | 428.14 | 428.14 | UPS | x | | 10/23/2008 | 1901 COOPER DR, ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872308 | 10/21/08 | 12/05/08 | 2168876 | 744.06 | 744.06 | UPS | x | | 10/20/2008 | 19025 INDEPENDENCE BLVD GROVELAND, FL 3747738 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872905 | 10/21/08 | 12/05/08 | 2168911 | 1,033.50 | 1,033.50 | UPS | x | | 10/22/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3872904 | 10/21/08 | 12/05/08 | 2168903 | 1,240.20 | 1,240.20 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874536 | 10/22/08 | 12/06/08 | 2168905 | 413.40 | 413.40 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874537 | 10/22/08 | 12/06/08 | 2168904 | 413.40 | 413.40 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874539 | 10/22/08 | 12/06/08 | 2168412 | 1,133.74 | 1,133.74 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3874538 | 10/22/08 | 12/06/08 | 2168410 | 2,153.70 | 2,153.70 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876065 | 10/23/08 | 12/07/08 | 2169841 | 90.00 | 90.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876084 | 10/23/08 | 12/07/08 | 2169853 | 103.98 | 103.98 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876057 | 10/23/08 | 12/07/08 | 2169843 | 180.00 | 180.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876026 | 10/23/08 | 12/07/08 | 2169789 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876027 | 10/23/08 | 12/07/08 | 2169790 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876028 | 10/23/08 | 12/07/08 | 2169791 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876030 | 10/23/08 | 12/07/08 | 2169783 | 204.12 | 204.12 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876080 | 10/23/08 | 12/07/08 | 2169881 | 207.96 | 207.96 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876088 | 10/23/08 | 12/07/08 | 2169844 | 225.00 | 225.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876091 | 10/23/08 | 12/07/08 | 2169873 | 236.30 | 236.30 | CG FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876092 | 10/23/08 | 12/07/08 | 2169879 | 236.30 | 236.30 | CG FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876082 | 10/23/08 | 12/07/08 | 2169882 | 252.00 | 252.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876056 | 10/23/08 | 12/07/08 | 2169842 | 315.00 | 315.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876058 | 10/23/08 | 12/07/08 | 2169852 | 317.40 | 317.40 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876060 | 10/23/08 | 12/07/08 | 2169854 | 317.40 | 317.40 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876013 | 10/23/08 | 12/07/08 | 2163093 | 392.64 | 392.64 | CG FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876101 | 10/23/08 | 12/07/08 | 2171530 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876102 | 10/23/08 | 12/07/08 | 2171531 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876107 | 10/23/08 | 12/07/08 | 2171536 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876108 | 10/23/08 | 12/07/08 | 2171537 | 486.00 | 486.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876103 | 10/23/08 | 12/07/08 | 2171532 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876104 | 10/23/08 | 12/07/08 | 2171533 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876109 | 10/23/08 | 12/07/08 | 2171539 | 540.00 | 540.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876016 | 10/23/08 | 12/07/08 | 2168414 | 586.70 | 586.70 | CG FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876100 | 10/23/08 | 12/07/08 | 2171529 | 594.00 | 594.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876105 | 10/23/08 | 12/07/08 | 2171534 | 594.00 | 594.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876106 | 10/23/08 | 12/07/08 | 2171535 | 594.00 | 594.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876021 | 10/23/08 | 12/07/08 | 2168442 | 594.78 | 594.78 | CG FLEET | | x | FOB WHSE | FOB WHSE |

Page 1 of 11

503(b)(9) Claim
Invoices for Circuit City 1011122 and 1452104
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876036 | 10/23/08 | 12/07/08 | 2169664 | 614.34 | 614.34 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876093 | 10/23/08 | 12/07/08 | 2168862 | 668.35 | 668.35 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876041 | 10/23/08 | 12/07/08 | 2169904 | 682.40 | 682.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876023 | 10/23/08 | 12/07/08 | 2169447 | 708.90 | 708.90 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876022 | 10/23/08 | 12/07/08 | 2169447 | 718.32 | 718.32 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876057 | 10/23/08 | 12/07/08 | 2169831 | 703.38 | 703.38 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876029 | 10/23/08 | 12/07/08 | 2169792 | 816.48 | 816.48 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876019 | 10/23/08 | 12/07/08 | 2166430 | 907.20 | 907.20 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876033 | 10/23/08 | 12/07/08 | 2169793 | 921.60 | 921.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876025 | 10/23/08 | 12/07/08 | 2169789 | 1,020.60 | 1,020.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876085 | 10/23/08 | 12/07/08 | 2169883 | 1,067.22 | 1,067.22 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876088 | 10/23/08 | 12/07/08 | 2169808 | 1,071.12 | 1,071.12 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876035 | 10/23/08 | 12/07/08 | 2169798 | 1,142.40 | 1,142.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876073 | 10/23/08 | 12/07/08 | 2169849 | 1,179.24 | 1,179.24 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876037 | 10/23/08 | 12/07/08 | 2169800 | 1,180.80 | 1,180.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876061 | 10/23/08 | 12/07/08 | 2169835 | 1,428.06 | 1,428.06 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876081 | 10/23/08 | 12/07/08 | 2169861 | 1,455.30 | 1,455.30 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876059 | 10/23/08 | 12/07/08 | 2169833 | 1,496.04 | 1,496.04 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876062 | 10/23/08 | 12/07/08 | 2169836 | 1,687.00 | 1,687.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876064 | 10/23/08 | 12/07/08 | 2169830 | 1,687.00 | 1,687.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876050 | 10/23/08 | 12/07/08 | 2169824 | 1,811.52 | 1,811.52 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876031 | 10/23/08 | 12/07/08 | 2169794 | 1,843.20 | 1,843.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876039 | 10/23/08 | 12/07/08 | 2169802 | 1,843.20 | 1,843.20 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876090 | 10/23/08 | 12/07/08 | 2169877 | 1,890.40 | 1,890.40 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876058 | 10/23/08 | 12/07/08 | 2169830 | 1,904.40 | 1,904.40 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876087 | 10/23/08 | 12/07/08 | 2169864 | 2,217.60 | 2,217.60 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876089 | 10/23/08 | 12/07/08 | 2169868 | 2,245.32 | 2,245.32 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876096 | 10/23/08 | 12/07/08 | 2171524 | 2,298.00 | 2,298.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876070 | 10/23/08 | 12/07/08 | 2169850 | 2,355.48 | 2,355.48 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876034 | 10/23/08 | 12/07/08 | 2169797 | 2,493.64 | 2,493.64 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876063 | 10/23/08 | 12/07/08 | 2169839 | 2,552.00 | 2,552.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876024 | 10/23/08 | 12/07/08 | 2169512 | 2,898.00 | 2,898.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876036 | 10/23/08 | 12/07/08 | 2171525 | 3,024.00 | 3,024.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876075 | 10/23/08 | 12/07/08 | 2169852 | 3,030.00 | 3,030.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876077 | 10/23/08 | 12/07/08 | 2169858 | 3,030.00 | 3,030.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876049 | 10/23/08 | 12/07/08 | 2169824 | 3,770.82 | 3,770.82 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876097 | 10/23/08 | 12/07/08 | 2171525 | 3,834.00 | 3,834.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |

9031(b)(9) Claim
Invoices for Circuit City 1011122 and 1462101
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876055 | 10/23/08 | 12/07/08 | 2169029 | 3,921.36 | 3,921.36 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876036 | 10/23/08 | 12/07/08 | 2169799 | 3,874.70 | 3,874.70 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876038 | 10/23/08 | 12/07/08 | 2169501 | 4,195.35 | 4,195.35 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876072 | 10/23/08 | 12/07/08 | 2168949 | 4,263.24 | 4,263.24 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876099 | 10/23/08 | 12/07/08 | 2171528 | 4,320.00 | 4,320.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876052 | 10/23/08 | 12/07/08 | 2169825 | 4,528.60 | 4,528.60 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876059 | 10/23/08 | 12/07/08 | 2169945 | 5,454.00 | 5,454.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876076 | 10/23/08 | 12/07/08 | 2168954 | 5,714.52 | 5,714.52 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876098 | 10/23/08 | 12/07/08 | 2171527 | 5,832.00 | 5,832.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876042 | 10/23/08 | 12/07/08 | 2168805 | 5,895.24 | 5,895.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876094 | 10/23/08 | 12/07/08 | 2171528 | 5,940.00 | 5,940.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876040 | 10/23/08 | 12/07/08 | 2169803 | 6,302.32 | 6,302.32 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876020 | 10/23/08 | 12/07/08 | 2166430 | 6,981.66 | 6,981.66 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876047 | 10/23/08 | 12/07/08 | 2169823 | 7,002.58 | 7,002.58 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876054 | 10/23/08 | 12/07/08 | 2168828 | 7,278.50 | 7,278.50 | CC FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876078 | 10/23/08 | 12/07/08 | 2169060 | 7,528.85 | 7,528.85 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876044 | 10/23/08 | 12/07/08 | 2169807 | 7,592.00 | 7,592.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876093 | 10/23/08 | 12/07/08 | 2170762 | 7,592.00 | 7,592.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876032 | 10/23/08 | 12/07/08 | 2169795 | 7,768.44 | 7,768.44 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876014 | 10/23/08 | 12/07/08 | 2168380 | 8,503.04 | 8,503.04 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876051 | 10/23/08 | 12/07/08 | 2169825 | 8,618.56 | 8,618.56 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876063 | 10/23/08 | 12/07/08 | 2169828 | 9,261.00 | 9,261.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876074 | 10/23/08 | 12/07/08 | 2169851 | 9,524.28 | 9,524.28 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876070 | 10/23/08 | 12/07/08 | 2169847 | 10,340.84 | 10,340.84 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876071 | 10/23/08 | 12/07/08 | 2169847 | 10,613.19 | 10,613.19 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876113 | 10/23/08 | 12/07/08 | 2175342 | 13,466.50 | 13,466.50 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876114 | 10/23/08 | 12/07/08 | 2175343 | 13,466.50 | 13,466.50 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876096 | 10/23/08 | 12/07/08 | 2169810 | 13,865.60 | 13,865.60 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876015 | 10/23/08 | 12/07/08 | 2168408 | 13,926.42 | 13,926.42 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876016 | 10/23/08 | 12/07/08 | 2168424 | 14,160.88 | 14,160.88 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876017 | 10/23/08 | 12/07/08 | 2165424 | 15,609.38 | 15,609.38 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876045 | 10/23/08 | 12/07/08 | 2169808 | 15,791.36 | 15,791.36 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876043 | 10/23/08 | 12/07/08 | 2169806 | 19,739.20 | 19,739.20 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876048 | 10/23/08 | 12/07/08 | 2169823 | 21,768.88 | 21,768.88 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876110 | 10/23/08 | 12/07/08 | 2175338 | 26,933.00 | 26,933.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876111 | 10/23/08 | 12/07/08 | 2175340 | 26,933.00 | 26,933.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3876112 | 10/23/08 | 12/07/08 | 2175341 | 26,933.00 | 26,933.00 | UPS FRT | | x | FOB WHSE | FOB WHSE |

8026(b) Claim
Invoices for Circuit City 1011122 and 1462104
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880702 | 10/25/08 | 12/08/08 | 2173385 | 192.90 | 192.90 | UPS | X | | 10/29/2008 | 19025 INDEPENDENCE BLVD GROVELAND, FL 3747738 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880707 | 10/25/08 | 12/08/08 | 2173390 | 273.00 | 273.00 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880705 | 10/25/08 | 12/08/08 | 2173388 | 315.00 | 316.00 | UPS | X | | 10/30/2008 | 680 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880699 | 10/25/08 | 12/09/08 | 2173382 | 365.80 | 365.80 | UPS | X | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 946550 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880700 | 10/25/08 | 12/09/08 | 2173393 | 365.80 | 365.80 | UPS | X | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880701 | 10/25/08 | 12/09/08 | 2173384 | 578.70 | 578.70 | UPS | X | | 10/27/2008 | 1100 CIRCUIT RD. MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880704 | 10/25/08 | 12/09/08 | 2173387 | 756.00 | 756.00 | UPS | X | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945550 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880687 | 10/25/08 | 12/09/08 | 2173335 | 874.50 | 874.50 | UPS | X | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 946550 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880689 | 10/25/08 | 12/09/08 | 2173337 | 874.50 | 874.50 | UPS | X | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880706 | 10/25/08 | 12/09/08 | 2173389 | 917.00 | 917.00 | UPS | X | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880688 | 10/25/08 | 12/09/08 | 2173336 | 1,033.50 | 1,033.50 | UPS | X | | 10/30/2008 | 680 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880698 | 10/25/08 | 12/09/08 | 2173381 | 1,157.40 | 1,157.40 | ROADWAY FRT | X | | 11/5/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880690 | 10/25/08 | 12/09/08 | 2173338 | 1,192.50 | 1,192.50 | UPS | X | | 10/27/2008 | 1100 CIRCUIT RD. MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880682 | 10/25/08 | 12/09/08 | 2169840 | 1,300.20 | 1,300.20 | RETRANS | | | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880691 | 10/25/08 | 12/09/08 | 2173339 | 1,431.00 | 1,431.00 | UPS | X | | 10/29/2008 | 19025 INDEPENDENCE BLVD GROVELAND, FL 3747735 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880683 | 10/25/08 | 12/09/08 | 2169859 | 1,904.28 | 1,904.28 | RETRANS | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880686 | 10/25/08 | 12/09/08 | 2173334 | 2,067.00 | 2,067.00 | ROADWAY EXPRESS | X | | 11/8/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880695 | 10/25/08 | 12/09/08 | 2173343 | 2,100.84 | 2,100.84 | UPS | X | | 10/28/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880696 | 10/25/08 | 12/09/08 | 2173344 | 2,444.61 | 2,444.61 | UPS | X | | 10/27/2008 | 1100 CIRCUIT RD. MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880693 | 10/25/08 | 12/09/08 | 2173341 | 3,196.77 | 3,196.77 | UPS | X | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945850 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880679 | 10/25/08 | 12/09/08 | 2169816 | 3,240.00 | 3,240.00 | CUSTOMER PK UP | | | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880708 | 10/25/08 | 12/09/08 | 2172991 | 3,382.00 | 3,332.00 | UPS | X | X | 10/29/2008 | 19025 INDEPENDENCE BLVD GROVELAND, FL 3747739 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880681 | 10/25/08 | 12/09/08 | 2169839 | 3,687.22 | 3,687.22 | RETRANS | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880703 | 10/25/08 | 12/09/08 | 2173386 | 3,698.00 | 3,698.50 | ROADWAY FRT | X | | 10/31/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18025 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880685 | 10/25/08 | 12/09/08 | 2171216 | 4,305.05 | 4,305.05 | RETRANS | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880694 | 10/25/08 | 12/09/08 | 2173342 | 4,724.19 | 4,724.16 | UPS | X | | 10/30/2008 | 680 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880684 | 10/25/08 | 12/09/08 | 2171203 | 4,896.28 | 4,898.28 | RETRANS | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880697 | 10/25/08 | 12/09/08 | 2173346 | 6,001.58 | 6,001.69 | UPS | X | | 10/29/2008 | 19025 INDEPENDENCE BLVD GROVELAND, FL 3747739 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880692 | 10/25/08 | 12/09/08 | 2173340 | 10,569.62 | 10,569.52 | ROADWAY FRT | X | | 11/6/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880680 | 10/25/08 | 12/09/08 | 2169829 | 32,720.02 | 32,720.02 | RETRANS | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882321 | 10/28/08 | 12/12/08 | 2169850 | 544.08 | 544.08 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882320 | 10/28/08 | 12/12/08 | 2169853 | 1,088.16 | 1,088.16 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882318 | 10/28/08 | 12/12/08 | 2169835 | 3,546.06 | 3,546.06 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882251 | 10/28/08 | 12/12/08 | 2126120 | 3,980.70 | 3,980.70 | BRIDGE ADJUSTMENT | NOTHING | SHIPPED | | |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882323 | 10/28/08 | 12/12/08 | 2171216 | 6,122.62 | 6,122.62 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882322 | 10/28/08 | 12/12/08 | 2171212 | 7,256.39 | 7,256.36 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3882319 | 10/28/08 | 12/12/08 | 2169837 | 8,348.34 | 8,348.34 | UPS FRT | | X | FOB WHSE | FOB WHSE |

Page 4 of 11

503(b)(9) Claim
Invoices for Circuit City 1011122 and 1452164
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885850 | 10/29/08 | 12/13/08 | 2176706 | 3,577.50 | 3,577.50 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885762 | 10/30/08 | 12/14/08 | 2173375 | 51.99 | 51.99 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885784 | 10/30/08 | 12/14/08 | 2173376 | 165.97 | 165.97 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885748 | 10/30/08 | 12/14/08 | 2173358 | 180.00 | 180.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885749 | 10/30/08 | 12/14/08 | 2173359 | 225.00 | 225.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885768 | 10/30/08 | 12/14/08 | 2173378 | 262.00 | 262.00 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885751 | 10/30/08 | 12/14/08 | 2173361 | 317.94 | 317.94 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885706 | 10/30/08 | 12/14/08 | 2173306 | 408.24 | 408.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885703 | 10/30/08 | 12/14/08 | 2168865 | 463.60 | 463.60 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885766 | 10/30/08 | 12/14/08 | 2173377 | 463.60 | 463.60 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885801 | 10/30/08 | 12/14/08 | 2179322 | 486.68 | 486.68 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885770 | 10/30/08 | 12/14/08 | 2173380 | 519.90 | 519.90 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885789 | 10/30/08 | 12/14/08 | 2173320 | 549.92 | 549.92 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885705 | 10/30/08 | 12/14/08 | 2173304 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885707 | 10/30/08 | 12/14/08 | 2173306 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885708 | 10/30/08 | 12/14/08 | 2173307 | 612.36 | 612.36 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885719 | 10/30/08 | 12/14/08 | 2173318 | 700.80 | 700.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885723 | 10/30/08 | 12/14/08 | 2173322 | 700.80 | 700.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885727 | 10/30/08 | 12/14/08 | 2173326 | 700.80 | 700.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885744 | 10/30/08 | 12/14/08 | 2173353 | 748.02 | 748.02 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885746 | 10/30/08 | 12/14/08 | 2173355 | 793.32 | 793.32 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885698 | 10/30/08 | 12/14/08 | 2169837 | 816.00 | 816.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885738 | 10/30/08 | 12/14/08 | 2173348 | 905.76 | 905.76 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885717 | 10/30/08 | 12/14/08 | 2173316 | 921.60 | 921.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885797 | 10/30/08 | 12/14/08 | 2179311 | 944.70 | 944.70 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885699 | 10/30/08 | 12/14/08 | 2169838 | 952.20 | 952.20 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885720 | 10/30/08 | 12/14/08 | 2173319 | 992.97 | 992.97 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885709 | 10/30/08 | 12/14/08 | 2173308 | 1,020.60 | 1,020.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885802 | 10/30/08 | 12/14/08 | 2179323 | 1,090.58 | 1,090.58 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885798 | 10/30/08 | 12/14/08 | 2179319 | 1,116.46 | 1,116.46 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885800 | 10/30/08 | 12/14/08 | 2179321 | 1,116.46 | 1,116.46 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885725 | 10/30/08 | 12/14/08 | 2173324 | 1,142.40 | 1,142.40 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885747 | 10/30/08 | 12/14/08 | 2173357 | 1,155.96 | 1,155.96 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885770 | 10/30/08 | 12/14/08 | 2173309 | 1,224.72 | 1,224.72 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885722 | 10/30/08 | 12/14/08 | 2173321 | 1,281.26 | 1,281.26 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885721 | 10/30/08 | 12/14/08 | 2173320 | 1,401.60 | 1,401.60 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885752 | 10/30/08 | 12/14/08 | 2173362 | 1,430.73 | 1,430.73 | CC FLEET | | x | FOB WHSE | FOB WHSE |

5926(g)(r) Claim
Invoices for Circuit City 1011122 and 1152164,
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865789 | 10/30/08 | 12/14/08 | 2176701 | 1,485.10 | 1,485.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865724 | 10/30/08 | 12/14/08 | 2173323 | 1,506.24 | 1,506.24 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865745 | 10/30/08 | 12/14/08 | 2173354 | 1,584.02 | 1,584.02 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865704 | 10/30/08 | 12/14/08 | 2169985 | 1,794.87 | 1,794.87 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865780 | 10/30/08 | 12/14/08 | 2173380 | 1,907.64 | 1,907.64 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865790 | 10/30/08 | 12/14/08 | 2176709 | 1,967.80 | 1,967.80 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865728 | 10/30/08 | 12/14/08 | 2173327 | 2,060.81 | 2,060.81 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865726 | 10/30/08 | 12/14/08 | 2173326 | 2,211.92 | 2,211.92 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865787 | 10/30/08 | 12/14/08 | 2176709 | 2,295.00 | 2,295.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865758 | 10/30/08 | 12/14/08 | 2173355 | 2,630.52 | 2,630.52 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865772 | 10/30/08 | 12/14/08 | 2173305 | 2,673.51 | 2,673.51 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865737 | 10/30/08 | 12/14/08 | 2173347 | 2,693.30 | 2,693.30 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865736 | 10/30/08 | 12/14/08 | 2173346 | 2,693.30 | 2,693.30 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865743 | 10/30/08 | 12/14/08 | 2173352 | 2,697.36 | 2,697.36 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865786 | 10/30/08 | 12/14/08 | 2176707 | 2,700.00 | 2,700.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865795 | 10/30/08 | 12/14/08 | 2177255 | 2,700.00 | 2,700.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865765 | 10/30/08 | 12/14/08 | 2173377 | 2,801.82 | 2,801.82 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865763 | 10/30/08 | 12/14/08 | 2173376 | 2,849.03 | 2,849.03 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865754 | 10/30/08 | 12/14/08 | 2173356 | 3,285.68 | 3,285.68 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865787 | 10/30/08 | 12/14/08 | 2173379 | 3,335.22 | 3,335.22 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865708 | 10/30/08 | 12/14/08 | 2177258 | 3,442.50 | 3,442.50 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865773 | 10/30/08 | 12/14/08 | 2173354 | 3,568.88 | 3,568.88 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865788 | 10/30/08 | 12/14/08 | 2176888 | 3,577.50 | 3,577.50 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865700 | 10/30/08 | 12/14/08 | 2169965 | 3,636.00 | 3,636.00 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865741 | 10/30/08 | 12/14/08 | 2173349 | 3,770.82 | 3,770.82 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865732 | 10/30/08 | 12/14/08 | 2173351 | 4,261.52 | 4,251.52 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865783 | 10/30/08 | 12/14/08 | 2175864 | 4,400.00 | 4,400.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865718 | 10/30/08 | 12/14/08 | 2173317 | 4,590.25 | 4,590.25 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865763 | 10/30/08 | 12/14/08 | 2177259 | 4,725.00 | 4,725.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865776 | 10/30/08 | 12/14/08 | 2173397 | 4,765.24 | 4,769.24 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865757 | 10/30/08 | 12/14/08 | 2173370 | 4,898.52 | 4,898.52 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865759 | 10/30/08 | 12/14/08 | 2173374 | 4,898.52 | 4,898.52 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865784 | 10/30/08 | 12/14/08 | 2175865 | 4,928.00 | 4,928.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865756 | 10/30/08 | 12/14/08 | 2173368 | 5,050.66 | 5,050.66 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865774 | 10/30/08 | 12/14/08 | 2173395 | 5,055.63 | 5,055.63 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865794 | 10/30/08 | 12/14/08 | 2177254 | 5,197.50 | 5,197.50 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865791 | 10/30/08 | 12/14/08 | 2177249 | 5,400.00 | 5,400.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |

Page 8 of 11

Subject: Claim
Invoices for Circuit City 1011122 and 3132184
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865792 | 10/30/08 | 12/14/08 | 2177252 | 5,400.00 | 5,400.00 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865796 | 10/30/08 | 12/14/08 | 2173347 | 5,434.66 | 5,434.66 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865697 | 10/30/08 | 12/14/08 | 2169827 | 5,538.26 | 5,538.28 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865742 | 10/30/08 | 12/14/08 | 2173361 | 6,340.32 | 6,340.32 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865712 | 10/30/08 | 12/14/08 | 2173311 | 6,588.44 | 6,588.44 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865761 | 10/30/08 | 12/14/08 | 2173375 | 6,703.89 | 6,703.89 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865713 | 10/30/08 | 12/14/08 | 2173312 | 7,182.48 | 7,182.48 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865735 | 10/30/08 | 12/14/08 | 2173346 | 7,541.24 | 7,541.24 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865771 | 10/30/08 | 12/14/08 | 2173392 | 7,732.14 | 7,732.14 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865782 | 10/30/08 | 12/14/08 | 2175863 | 8,448.00 | 8,448.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865714 | 10/30/08 | 12/14/08 | 2173313 | 8,585.57 | 8,585.57 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865716 | 10/30/08 | 12/14/08 | 2173315 | 8,640.58 | 8,640.58 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865730 | 10/30/08 | 12/14/08 | 2173329 | 9,110.40 | 9,110.40 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865789 | 10/30/08 | 12/14/08 | 2173380 | 9,198.11 | 9,198.11 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865756 | 10/30/08 | 12/14/08 | 2173370 | 10,925.40 | 10,925.40 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865702 | 10/30/08 | 12/14/08 | 2169867 | 11,248.32 | 11,248.32 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865715 | 10/30/08 | 12/14/08 | 2173314 | 11,394.76 | 11,394.76 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865711 | 10/30/08 | 12/14/08 | 2173310 | 11,556.77 | 11,556.77 | CUSTOMER PK UP | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865785 | 10/30/08 | 12/14/08 | 2175857 | 12,320.00 | 12,320.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865701 | 10/30/08 | 12/14/08 | 2169857 | 13,424.84 | 13,424.84 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865698 | 10/30/08 | 12/14/08 | 2169809 | 18,702.40 | 18,702.40 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865729 | 10/30/08 | 12/14/08 | 2173328 | 17,006.08 | 17,006.08 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865731 | 10/30/08 | 12/14/08 | 2173330 | 17,309.76 | 17,309.76 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865759 | 10/30/08 | 12/14/08 | 2173364 | 19,225.78 | 19,228.78 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865734 | 10/30/08 | 12/14/08 | 2173346 | 20,577.78 | 20,577.78 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865778 | 10/30/08 | 12/14/08 | 2173769 | 21,228.32 | 21,228.32 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865760 | 10/30/08 | 12/14/08 | 2173374 | 25,610.40 | 25,610.40 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865733 | 10/30/08 | 12/14/08 | 2173333 | 25,812.80 | 25,812.80 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865740 | 10/30/08 | 12/14/08 | 2173340 | 26,460.00 | 26,460.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865776 | 10/30/08 | 12/14/08 | 2175359 | 26,933.00 | 26,933.00 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865780 | 10/30/08 | 12/14/08 | 2175759 | 28,301.76 | 28,301.76 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865779 | 10/30/08 | 12/14/08 | 2175757 | 29,481.00 | 29,481.00 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865690 | 10/30/08 | 12/14/08 | 2151470 | 36,949.52 | 36,949.52 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865758 | 10/30/08 | 12/14/08 | 2175756 | 42,452.64 | 42,452.64 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865777 | 10/30/08 | 12/14/08 | 2151471 | 52,872.72 | 52,872.72 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865692 | 10/30/08 | 12/14/08 | 2151472 | 65,054.74 | 65,054.74 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3865781 | 10/30/08 | 12/14/08 | 2175781 | 67,216.86 | 67,216.86 | CC FLEET | | x | FOB WHSE | FOB WHSE |

Page 7 of 11

5300(b)(9) Claim
Invoices for Circuit City 1011122 and 1452164
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3885693 | 10/30/08 | 12/14/08 | 2151475 | 98,663.08 | 98,663.08 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3895689 | 10/30/08 | 12/14/08 | 2161462 | 165,954.49 | 165,954.49 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888206 | 10/31/08 | 12/15/08 | 2180083 | 91.00 | 91.00 | UPS | x | | 10/31/2008 | 1100 CIRCUIT RD. MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888178 | 10/31/08 | 12/15/08 | 2168851 | 226.74 | 226.74 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890847 | 10/31/08 | 12/15/08 | 2159372 | 272.04 | 272.04 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890857 | 10/31/08 | 12/15/08 | 2173366 | 272.04 | 272.04 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890856 | 10/31/08 | 12/15/08 | 2173371 | 272.04 | 272.04 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888192 | 10/31/08 | 12/15/08 | 2180018 | 397.50 | 397.50 | UPS | x | | 11/8/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945650 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888184 | 10/31/08 | 12/15/08 | 2180021 | 477.00 | 477.00 | UPS | x | | 11/4/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888204 | 10/31/08 | 12/15/08 | 2180084 | 525.00 | 525.00 | UPS | x | | 11/8/2008 | 880 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888189 | 10/31/08 | 12/15/08 | 2173363 | 544.08 | 544.08 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888190 | 10/31/08 | 12/15/08 | 2173373 | 544.08 | 544.08 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890848 | 10/31/08 | 12/15/08 | 2159376 | 544.08 | 544.08 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888193 | 10/31/08 | 12/15/08 | 2180020 | 636.00 | 636.00 | UPS | x | | 11/8/2008 | 880 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890851 | 10/31/08 | 12/15/08 | 2164715 | 725.28 | 725.28 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888203 | 10/31/08 | 12/15/08 | 2180089 | 812.00 | 812.00 | UPS | x | | 11/6/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945650 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888180 | 10/31/08 | 12/15/08 | 2169849 | 816.12 | 816.12 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890850 | 10/31/08 | 12/15/08 | 2180022 | 874.50 | 874.50 | UPS | x | | 11/10/2008 | 1100 CIRCUIT RD. MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888195 | 10/31/08 | 12/15/08 | 2180023 | 854.00 | 954.00 | UPS | x | | 11/4/2008 | 19928 INDEPENDENCE BLVD GROVELAND, FL 37477735 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888187 | 10/31/08 | 12/15/08 | 2180025 | 860.00 | 960.00 | UPS | x | | 11/8/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945650 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888191 | 10/31/08 | 12/15/08 | 2169850 | 1,088.16 | 1,088.16 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890856 | 10/31/08 | 12/15/08 | 2180019 | 1,113.00 | 1,113.00 | UPS | x | | 11/6/2008 | 4000 TOWNSHIP LINE  BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888199 | 10/31/08 | 12/15/08 | 2180027 | 1,200.00 | 1,200.00 | UPS | x | | 11/4/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888207 | 10/31/08 | 12/15/08 | 2180097 | 1,204.00 | 1,204.00 | CG FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888184 | 10/31/08 | 12/15/08 | 2173329 | 1,323.00 | 1,323.00 | UPS | x | | 10/30/2008 | 400 LONGFELLOW ST-A LIVERMORE, CA 945650 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888205 | 10/31/08 | 12/15/08 | 2180085 | 1,575.00 | 1,575.00 | UPS | x | | 11/4/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888182 | 10/31/08 | 12/15/08 | 2171206 | 1,587.18 | 1,587.18 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888201 | 10/31/08 | 12/15/08 | 2180029 | 1,820.00 | 1,820.00 | UPS | x | | 11/5/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 37477735 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888196 | 10/31/08 | 12/15/08 | 2180026 | 1,880.00 | 1,880.00 | UPS | x | | 11/6/2008 | 880 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888200 | 10/31/08 | 12/15/08 | 2180028 | 1,880.00 | 1,880.00 | UPS | x | | 10/31/2008 | 1100 CIRCUIT RD. MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888202 | 10/31/08 | 12/15/08 | 2180082 | 2,373.00 | 2,373.00 | UPS | x | | 11/5/2008 | 4000 TOWNSHIP LINE  BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888198 | 10/31/08 | 12/15/08 | 2180024 | 3,900.00 | 3,900.00 | UPS | x | | 11/6/2008 | 4000 TOWNSHIP LINE  BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888183 | 10/31/08 | 12/15/08 | 2168833 | 4,793.94 | 4,793.94 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888186 | 10/31/08 | 12/15/08 | 2171209 | 5,895.92 | 5,895.92 | UPS FRT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888185 | 10/31/08 | 12/15/08 | 2173331 | 6,615.00 | 6,615.00 | UPS | x | | 11/5 & 11/6 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3880854 | 10/31/08 | 12/15/08 | 2173333 | 11,466.00 | 11,466.00 | UPS | x | | 11/4/2008 | 19925 INDEPENDENCE BLVD GROVELAND, FL 37477735 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890853 | 10/31/08 | 12/15/08 | 2173332 | 11,907.00 | 11,907.00 | UPS | x | | 11/5/2008 | 1100 CIRCUIT RD, MARION IL 62959 |

503(b)(9) Claim
Invoices for Circuit City 1011122 and 1482164
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3886191 | 10/31/08 | 12/15/08 | 2177366 | 12,789.00 | 12,789.00 | FEDERAL EXPRESS | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888185 | 10/31/08 | 12/15/08 | 2173330 | 15,435.00 | 15,435.00 | UPS | X | | FOB WHSE | 880 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890849 | 10/31/08 | 12/15/08 | 2162943 | 16,537.50 | 16,537.50 | UPS FRT | | X | 11/6 & 11/7 | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890852 | 10/31/08 | 12/15/08 | 2173328 | 17,640.00 | 17,640.00 | UPS | X | | 11/5/2008 | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890855 | 10/31/08 | 12/15/08 | 2173355 | 21,155.48 | 21,155.48 | UPS FRT | | X | FOB WHSE | 4900 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888187 | 10/31/08 | 12/15/08 | 2173352 | 28,207.94 | 28,207.94 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888199 | 10/31/08 | 12/15/08 | 2173357 | 28,679.06 | 28,679.06 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890853 | 10/31/08 | 12/15/08 | 2173356 | 31,028.98 | 31,028.98 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3890850 | 10/31/08 | 12/15/08 | 2162948 | 33,075.00 | 33,075.00 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888176 | 10/31/08 | 12/15/08 | 2136815 | 102,600.00 | 102,600.00 | SEVEN TEN TRANSP | X | | 10/31/2008 | 501 S CHERYL LANE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3888177 | 10/31/08 | 12/15/08 | 2136815 | 149,698.80 | 149,698.80 | SEVEN TEN TRANSP | X | | 10/23/2008 | 501 S CHERYL LANE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896200 | 11/06/08 | 12/21/08 | 2180040 | 181.32 | 181.32 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896216 | 11/06/08 | 12/21/08 | 2179989 | 204.12 | 204.12 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896201 | 11/06/08 | 12/21/08 | 2179990 | 204.12 | 204.12 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896204 | 11/06/08 | 12/21/08 | 2179993 | 204.12 | 204.12 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896218 | 11/06/08 | 12/21/08 | 2180041 | 317.40 | 317.40 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896242 | 11/06/08 | 12/21/08 | 2180071 | 374.22 | 374.22 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896206 | 11/06/08 | 12/21/08 | 2180012 | 441.00 | 441.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896213 | 11/06/08 | 12/21/08 | 2180039 | 453.38 | 453.38 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896261 | 11/06/08 | 12/21/08 | 2180095 | 472.60 | 472.60 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896252 | 11/06/08 | 12/21/08 | 2180098 | 472.60 | 472.60 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896195 | 11/06/08 | 12/21/08 | 2171530 | 486.00 | 486.00 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896197 | 11/06/08 | 12/21/08 | 2171540 | 594.00 | 594.00 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896202 | 11/06/08 | 12/21/08 | 2179991 | 612.36 | 612.36 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896203 | 11/06/08 | 12/21/08 | 2179992 | 612.36 | 612.36 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896195 | 11/06/08 | 12/21/08 | 2180039 | 634.80 | 634.80 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896219 | 11/06/08 | 12/21/08 | 2173379 | 724.68 | 724.68 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896241 | 11/06/08 | 12/21/08 | 2180042 | 815.94 | 815.94 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896254 | 11/06/08 | 12/21/08 | 2180070 | 873.18 | 873.18 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896221 | 11/06/08 | 12/21/08 | 2180069 | 945.20 | 945.20 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896243 | 11/06/08 | 12/21/08 | 2180043 | 952.20 | 952.20 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896199 | 11/06/08 | 12/21/08 | 2180073 | 1,185.03 | 1,185.03 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896212 | 11/06/08 | 12/21/08 | 2179995 | 1,224.72 | 1,224.72 | CUSTOMER PK UP | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896212 | 11/06/08 | 12/21/08 | 2180037 | 1,269.80 | 1,269.80 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896210 | 11/06/08 | 12/21/08 | 2180038 | 1,314.72 | 1,314.72 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896214 | 11/06/08 | 12/21/08 | 2180036 | 1,350.08 | 1,350.08 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896226 | 11/06/08 | 12/21/08 | 2180049 | 1,569.70 | 1,569.70 | CC FLEET | | X | FOB WHSE | FOB WHSE |

503(b)(9) Claim
Invoices for Circuit City 1011122 and 1452164
Sorted by Due Date
Invoices Dated Oct 21, 2008 – Nov 10, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896238 | 11/06/08 | 12/21/08 | 2180053 | 1,632.84 | 1,632.84 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896253 | 11/06/08 | 12/21/08 | 2180097 | 1,854.10 | 1,854.10 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896224 | 11/06/08 | 12/21/08 | 2180047 | 1,904.40 | 1,904.40 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896222 | 11/06/08 | 12/21/08 | 2180046 | 1,972.08 | 1,972.08 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896227 | 11/06/08 | 12/21/08 | 2180050 | 2,225.58 | 2,225.58 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896191 | 11/06/08 | 12/21/08 | 2173358 | 2,334.72 | 2,334.72 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896217 | 11/06/08 | 12/21/08 | 2180040 | 2,360.14 | 2,360.14 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896232 | 11/06/08 | 12/21/08 | 2180058 | 3,265.68 | 3,265.68 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896220 | 11/06/08 | 12/21/08 | 2180042 | 3,400.20 | 3,400.20 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896208 | 11/06/08 | 12/21/08 | 2180015 | 3,969.00 | 3,969.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896228 | 11/06/08 | 12/21/08 | 2180053 | 3,974.25 | 3,974.25 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896226 | 11/06/08 | 12/21/08 | 2180051 | 4,769.10 | 4,769.10 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896245 | 11/06/08 | 12/21/08 | 2180091 | 6,832.00 | 6,832.00 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896194 | 11/06/08 | 12/21/08 | 2173376 | 6,049.89 | 6,049.89 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896235 | 11/06/08 | 12/21/08 | 2180061 | 6,060.00 | 6,060.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896192 | 11/06/08 | 12/21/08 | 2173372 | 6,531.36 | 6,531.36 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896209 | 11/06/08 | 12/21/08 | 2180017 | 6,815.00 | 6,815.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896225 | 11/06/08 | 12/21/08 | 2180048 | 6,870.74 | 6,870.74 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896195 | 11/06/08 | 12/21/08 | 2173380 | 7,137.36 | 7,137.36 | CC FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896211 | 11/06/08 | 12/21/08 | 2180030 | 7,140.42 | 7,140.42 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896190 | 11/06/08 | 12/21/08 | 2173350 | 8,079.90 | 8,079.90 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896239 | 11/06/08 | 12/21/08 | 2180069 | 8,164.20 | 8,164.20 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896233 | 11/06/08 | 12/21/08 | 2180059 | 8,254.44 | 8,254.44 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896197 | 11/06/08 | 12/21/08 | 2176760 | 8,325.68 | 8,325.68 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896247 | 11/06/08 | 12/21/08 | 2180099 | 8,326.82 | 8,326.82 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896223 | 11/06/08 | 12/21/08 | 2180046 | 9,263.88 | 9,263.88 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896234 | 11/06/08 | 12/21/08 | 2180060 | 9,433.68 | 9,433.68 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896244 | 11/06/08 | 12/21/08 | 2180078 | 10,560.00 | 10,560.00 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896240 | 11/06/08 | 12/21/08 | 2180068 | 10,703.52 | 10,703.52 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896249 | 11/06/08 | 12/21/08 | 2180091 | 11,300.82 | 11,300.82 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896238 | 11/06/08 | 12/21/08 | 2180097 | 11,514.00 | 11,514.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896248 | 11/06/08 | 12/21/08 | 2180080 | 11,588.21 | 11,588.21 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896193 | 11/06/08 | 12/21/08 | 2173372 | 11,927.04 | 11,927.04 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896198 | 11/06/08 | 12/21/08 | 2176866 | 15,840.00 | 15,840.00 | UPS FRT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896230 | 11/06/08 | 12/21/08 | 2180054 | 16,382.00 | 16,382.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896250 | 11/06/08 | 12/21/08 | 2180093 | 16,653.84 | 16,653.84 | CC FLEET | | X | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896207 | 11/06/08 | 12/21/08 | 2180014 | 18,522.00 | 18,522.00 | SUMMIT | | X | FOB WHSE | FOB WHSE |

503(b)(9) Claim
Invoices for Circuit City 1011122 and 1452184
Sorted by Due Date
Invoices Dated Oct 21, 2008 - Nov 19, 2008

| CUST# | CUSTOMER | TYPE | DOC | INV DATE | DUE DATE | REFERENCE | ORIGINAL | OPEN | METHOD OF SHIPMENT | POD ISSUED | COLLECT | DATE OF RECEIPT | PLACE OF DELIVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898231 | 11/06/08 | 12/21/08 | 2180059 | 18,897.12 | 18,897.12 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898189 | 11/06/08 | 12/21/08 | 2173350 | 26,356.30 | 26,356.30 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896237 | 11/06/08 | 12/21/08 | 2180093 | 27,031.68 | 27,031.68 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896208 | 11/06/08 | 12/21/08 | 2180013 | 27,342.00 | 27,342.00 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3899246 | 11/06/08 | 12/21/08 | 2180098 | 36,970.39 | 36,876.39 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896188 | 11/06/08 | 12/21/08 | 2173332 | 52,232.98 | 52,232.98 | CC FLEET | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3896185 | 11/06/08 | 12/21/08 | 2151474 | 105,836.79 | 105,836.79 | SUMMIT | | x | FOB WHSE | FOB WHSE |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3899439 | 11/07/08 | 12/22/08 | 2183533 | 630.00 | 630.00 | UPS | x | | 11/7/2008 | 1100 CIRCUIT RD, MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898423 | 11/07/08 | 12/22/08 | 2183581 | 716.50 | 716.50 | UPS | x | | 11/13/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898427 | 11/07/08 | 12/22/08 | 2183585 | 795.00 | 795.00 | UPS | x | | 11/7/2008 | 1100 CIRCUIT RD, MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898433 | 11/07/08 | 12/22/08 | 2183591 | 1,314.54 | 1,314.54 | UPS | x | | 11/7/2008 | 1100 CIRCUIT RD, MARION IL 62959 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898438 | 11/07/08 | 12/22/08 | 2183649 | 1,470.00 | 1,470.00 | UPS | x | | 11/13/2008 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898428 | 11/07/08 | 12/22/08 | 2183587 | 2,696.64 | 2,696.64 | UPS | x | | 1/13/2009 | 4000 TOWNSHIP LINE BETHLEHEM, PA 18020 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3898440 | 11/07/08 | 12/22/08 | 2183664 | 2,800.00 | 2,800.00 | UPS | x | | 11/14/2008 | 19926 INDEPENDENCE BLVD GROVELAND, FL 37d7736 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3900208 | 11/08/08 | 12/23/08 | 218002 | 7,541.24 | 7,541.24 | UPS | x | | 11/11/2008 | 889 S LEMON AVE WALNUT, CA 91789 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3900211 | 11/08/08 | 12/23/08 | 2180093 | 17,199.00 | 17,199.00 | YELLOW FRT | x | | 11/11/2008 | 1901 COOPER DR. ARDMORE, OK 73401 |
| 1011122 | CIRCUIT CITY STORES INC | R6 | 3900218 | 11/08/08 | 12/23/08 | 2180080 | 19,712.00 | 19,712.00 | YELLOW FRT | x | | 11/11/2008 | 1100 CIRCUIT RD, MARION IL 62959 |
| | Total | | | | | | 2,901,346.36 | 2,901,346.36 | | | | | |

Page 11 of 11

## EXHIBIT B

Evidence of Transfer from Transferor to Transferee

- 5 -

### EVIDENCE OF TRANSFER OF CLAIM

TO: THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, Credit Suisse International ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to Credit Suisse Loan Funding LLC ("Assignee"), all right, title, interest, claims and causes of action in and to, or arising under or in connection with, Assignor's administrative expense claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) against Circuit City Stores, Inc. (the "Debtor"), one of the debtors-in-possession in the chapter 11 reorganization case entitled, Circuit City Stores, Inc., et al., Chapter 11 Case No. 08-35653 *(KRH) (Jointly Administered)*, pending in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "Bankruptcy Court"), in the amount of $2,901,345.35 (the "Claim"), with a claim number of 954.

Assignor hereby waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be prescribed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the Claim and recognizing the Assignee as the sole owners and holders of the Claim. Assignor further directs each Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Claim, and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 30th day of November, 2009.

**ASSIGNOR:**                                    **ASSIGNEE:**

**CREDIT SUISSE INTERNATIONAL**                  **CREDIT SUISSE LOAN FUNDING LLC**

By: _____                    By: _____
Name: MARISA SCHIZILLO                           Name: Gil Golan
Title: AUTHORIZED SIGNATORY                      Title: Authorized Signatory

By: _____                    By: _____
Name: Barry Dixon                                Name: Ian Landow
Title: Authorized Signatory                      Title: Authorized Signatory

- 3 -