## EXHIBIT B

## SUMMARY OF TIME CHARGES AND HOURLY RATES BY PROFESSIONAL FOR PERIOD FROM AUGUST 1, 2009 THROUGH OCTOBER 31, 2009

| Name of Professional & Title | Year Admitted to Practice | Billing Rate | Total Hours Billed | Fee Totals |
|---|---|---|---|---|
| Richard M. Pachulski, Partner | 1979 | 895.00 | 38.10 | $34,099.50 |
| Dean A. Ziehl, Partner | 1978 | 795.00 | 0.10 | $82.50 |
| Robert J. Feinstein, Partner | 1982 | 825.00 | 30.80 | $25,410.00 |
| John A. Morris, Partner | 1991 | 725.00 | 89.50 | $64,887.50 |
| Andrew W. Caine, Partner | 1983 | 695.00 | 3.60 | $2,502.00 |
| Stanley E. Goldich, Partner | 1980 | 725.00 | 34.70 | $25,157.50 |
| Jeffrey N. Pomerantz, Partner | 1989 | 725.00 | 161.40 | $117,015.00 |
| Iain A.W. Nasatir, Partner | 1983 | 675.00 | 1.90 | $1,320.50 |
| Henry C. Kevane, Partner | 1986 | 675.00 | 0.10 | $72.50 |
| Jason S. Pomerantz, Of Counsel | 1991 | 525.00 | 0.90 | $472.50 |
| Beth E. Levine, Of Counsel | 1992 | 525.00 | 47.90 | $25,147.50 |
| David A. Abadir, Associate | 2008 | 395.00 | 27.70 | $10,941.50 |
| Beth D. Dassa, Paralegal | N/A | 225.00 | 8.00 | $1,800.00 |
| Felice S. Harrison, Paralegal | N/A | 225.00 | 2.30 | $517.50 |
| Michael Matteo, Paralegal | N/A | 195.00 | 10.90 | $2,125.50 |
| Andrew C. Sahn, Paralegal | N/A | 150.00 | 28.90 | $4,335.00 |
| | | TIME CHARGES TOTAL: | 486.80 | $315,886.50 |
| | | | | $315,886.50 |

| | |
|---|---|
| **Total Hours:** | **486.80** |
| **Blended Hourly Rate:** (Attorneys and Paralegals) | **$648.90** |
| **Blended Hourly Rate:** (Attorneys) | **$703.25** |

## <u>EXHIBIT C</u>

## SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 9.30 | $6,735.50 |
| Asset Disposition | 18.60 | $13,515.00 |
| Avoidance Actions | 6.10 | $4,314.50.50 |
| Case Administration | 13.60 | $3,736.00 |
| Canada | 1.70 | $1,232.50 |
| Claims Administration/Objections | 178.90 | $103,883.00 |
| Compensation of Professionals | 24.90 | $9,118.50 |
| Employee Benefits/Pension | 1.20 | $906.00 |
| Executory Contracts | 0.60 | $369.00 |
| General Creditors Committee | 23.70 | $13,586.50 |
| Hearings | 3.80 | $2,755.00 |
| Litigation | 6.60 | $4,835.00 |
| Meeting of Creditors | 1.20 | $990.00 |
| Operations | 0.90 | $652.50 |
| Plan & Disclosure Statement | 138.90 | $108,115.50 |
| Plan Implementation | 17.70 | $12,934.50 |
| Retention of Professionals | 1.60 | $1,020.00 |
| Stay Litigation | 0.10 | $72.50 |
| Tax Issues | 3.30 | $2,392.50 |
| Travel (billed at 50% of regular hourly rate) | 34.10 | $24,722.50 |
| **TOTAL SERVICES BILLED:** | **486.80** | **$315,886.50** |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85654**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2009 | $366,614.26 |
| Payments received since last invoice, last payment received --  September 11, 2009 | $317,294.76 |
| Net balance forward | $49,319.50 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**          **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 07/09/09 | IAWN | Review directors & officers policies summarily and respond to Jeffrey N. Pomerantz email regarding salient dates | 0.70 | 695.00 | $486.50 |
| 08/02/09 | JAM | Review board documents. | 2.20 | 725.00 | $1,595.00 |
| 08/03/09 | JAM | Complete review of Board documents and outline. | 2.70 | 725.00 | $1,957.50 |
| 08/17/09 | RJF | Review document regarding Schoohover, email JM. | 0.30 | 825.00 | $247.50 |
| 08/18/09 | IAWN | Review Jeffrey N. Pomerantz email re Creditor Committee and insurance coverage issues. | 0.10 | 695.00 | $69.50 |
| 08/18/09 | IAWN | Review insurance  policies re coverage | 0.90 | 695.00 | $625.50 |
| 08/18/09 | IAWN | Office conference with Jeffrey N. Pomerantz re analysis of insurance | 0.20 | 695.00 | $139.00 |
| | **Task Code Total** | | **7.10** | | **$5,120.50** |
| | **Avoidance Actions** | | | | |
| 08/19/09 | AWC | Review updated FTI analyses, and emails with Jeffrey N. Pomerantz and Atkinson regarding issues. | 0.60 | 695.00 | $417.00 |
| 08/20/09 | AWC | Discussion with J.N. Pomerantz re preference issues, review data and draft email to J.N. Pomerantz re issues with data analyses. | 0.80 | 695.00 | $556.00 |
| 08/20/09 | JNP | Email to I. Fredericks and G. Galardi re preference issues. | 0.10 | 725.00 | $72.50 |
| 08/20/09 | JNP | Conference with I. Fredericks re preference issues and | 0.20 | 725.00 | $145.00 |

**Invoice number  85654**          12304   00002                                              **Page  2**

| | | | | | |
|---|---|---|---|---:|---:|
| | | analysis. | | | |
| 08/20/09 | JNP | Email to G. Galardi re preference issues. | 0.10 | 725.00 | $72.50 |
| 08/20/09 | JNP | Conference with A. Caine re preference issues and analysis. | 0.20 | 725.00 | $145.00 |
| 08/25/09 | JNP | Review and respond to email from M. Atkinson regarding preferences. | 0.10 | 725.00 | $72.50 |
| 08/31/09 | AWC | Emails with JNP re preference issues. | 0.10 | 695.00 | $69.50 |
| 08/31/09 | JNP | Email to Andrew W. Caine regarding preference issues. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **2.30** | | **$1,622.50** |

**Asset Disposition [B130]**

| | | | | | |
|---|---|---|---|---:|---:|
| 08/03/09 | SEG | Review Lazaroff emails re Georgia property sale. | 0.10 | 725.00 | $72.50 |
| 08/07/09 | SEG | Review Liberi and Jeff Pomerantz emails re IP auction and emails to Pomerantz and Liberi re same. | 0.20 | 725.00 | $145.00 |
| 08/10/09 | SEG | Review Fredericks and Jeff Pomerantz emails re San Jose auction and bid and emails to Jeff Pomerantz and Fredericks re same. | 0.30 | 725.00 | $217.50 |
| 08/11/09 | SEG | Review Fredericks email re sale of 800.com IP asset and right of last refusal and review Agreement and emails to Jason Pomerantz, Rob Feinstein and Atkinson and research re rejection of right of first/last refusal. | 1.30 | 725.00 | $942.50 |
| 08/11/09 | SEG | Follow up with Rob Feinstein and Jeff Pomerantz re IP sale and proposed break up fee. | 0.10 | 725.00 | $72.50 |
| 08/12/09 | SEG | Review email re auction and telephonic appearance at auction of San Jose Property and preparation of notes re same. | 1.10 | 725.00 | $797.50 |
| 08/12/09 | SEG | Teleconference with Fredericks re sale of IP. | 0.30 | 725.00 | $217.50 |
| 08/12/09 | SEG | Review Hazan and Fredericks emails and proposed memorandum to buyers re sale of IP, right of last refusal and proposed break up and emails to Streambank and Skadden and preparation of revisions to Memorandum and review Fried emails re same. | 0.70 | 725.00 | $507.50 |
| 08/12/09 | SEG | Review filings re rejection of right of last refusal and Vanity limited objection to sale of IP and email to Fried, Fredericks and Hazan re same. | 0.50 | 725.00 | $362.50 |
| 08/13/09 | SEG | Review Hazen and Fredericks emails re sale of IP and discussions and issues with Vanity and email re same. | 0.30 | 725.00 | $217.50 |
| 08/14/09 | SEG | Review Jeff Pomerantz emails re sale of Virgil Place property and review stalking horse bids and letter and emails to Jeff Pomerantz re same. | 0.40 | 725.00 | $290.00 |
| 08/16/09 | SEG | Review Jeff Pomerantz emails re bids for IP assets and review documents and bids and emails to Aktinson, Streambank and Skadden re same. | 0.60 | 725.00 | $435.00 |
| 08/17/09 | SEG | Review emails and documents re bids for IP assets, auction and summaries of bids and email re same. | 0.70 | 725.00 | $507.50 |
| 08/18/09 | JNP | Review bids and related materials regarding Virgil property auction. | 0.20 | 725.00 | $145.00 |
| 08/18/09 | SEG | Participate in auctions re sale of IP assets and discussions | 4.50 | 725.00 | $3,262.50 |

**Invoice number  85654**          12304   00002                              **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | with Streambank and Debtors and emails re same. | | | |
| 08/18/09 | SEG | Review Jeff Pomerantz email and follow up re Hollywood property auction. | 0.10 | 725.00 | $72.50 |
| 08/18/09 | SEG | Review Fried and Jeff Pomerantz emails re auction results and review notes and preparation of emails to Pomerantz and memo re IP auction. | 1.40 | 725.00 | $1,015.00 |
| 08/18/09 | RJF | Review reports on IP auction. | 0.30 | 825.00 | $247.50 |
| 08/20/09 | JNP | Participate in Virgin Hollywood auction. | 1.20 | 725.00 | $870.00 |
| 08/20/09 | SEG | Review Jeff Pomerantz and Fredericks emails re auction. | 0.10 | 725.00 | $72.50 |
| 08/21/09 | SEG | Review email and documents re Smythe bid. | 0.20 | 725.00 | $145.00 |
| 08/24/09 | JNP | Participate on auction call for Georgia property. | 0.50 | 725.00 | $362.50 |
| 08/26/09 | JNP | Conference with Stanley E. Goldich regarding intellectual property auction. | 0.20 | 725.00 | $145.00 |
| 08/26/09 | JNP | Email to G. Galardi regarding intellectual property auction. | 0.10 | 725.00 | $72.50 |
| 08/26/09 | JNP | Conference with E. Friedman regarding intellectual property auction. | 0.20 | 725.00 | $145.00 |
| 08/26/09 | SEG | Review Fredericks email re offer for 800.com and telephone call to Fredericks and email to Fredericks and Galardi and discussion with Jeff Pomerantz and review information re auction and memo to Jeff Pomerantz re same. | 0.70 | 725.00 | $507.50 |
| 08/26/09 | SEG | Review Fried and Jeff Pomerantz emails re IP auction and hearing and telephone call to Fried re same. | 0.10 | 725.00 | $72.50 |
| 08/27/09 | SEG | Review CPO report re IP auctions and Alpine data. | 0.20 | 725.00 | $145.00 |
| 08/28/09 | SEG | Review offer for Visa class action receivable. | 0.10 | 725.00 | $72.50 |
| 08/28/09 | SEG | Review Jeff Pomerantz email re status re Systemax fax request and email to Jeff Pomerantz and review files and email to Debtors' counsel re same. | 0.20 | 725.00 | $145.00 |
| 08/29/09 | SEG | Review Foley email re provision of files to Systemax and email to Jeff Pomerantz re same. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **17.00** | | **$12,355.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 08/03/09 | JNP | Creditor re status of case. | 0.10 | 725.00 | $72.50 |
| 08/03/09 | JNP | Conference with creditor regarding status of case. | 0.10 | 725.00 | $72.50 |
| 08/07/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 08/17/09 | RMP | Review weekly update memo and conference with Jeff Pomerantz regarding same. | 0.60 | 895.00 | $537.00 |
| 08/18/09 | JNP | Review misc. pleadings. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Conference with interested party re case status. | 0.10 | 725.00 | $72.50 |
| 08/20/09 | JNP | Review pleadings and issues. | 0.20 | 725.00 | $145.00 |
| 08/20/09 | BDD | Create distribution list re omission of PBGC and DDRC contacts | 0.20 | 225.00 | $45.00 |
| 08/20/09 | BDD | Conversation with J. Pomerantz re email distribution list | 0.10 | 225.00 | $22.50 |
| 08/21/09 | MAM | Update critical dates memorandum. | 0.50 | 195.00 | $97.50 |
| 08/24/09 | JNP | Conference with creditor regarding case status. | 0.10 | 725.00 | $72.50 |

**Invoice number  85654**       12304   00002                                   **Page  4**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/28/09 | MAM | Update and distribute critical dates memorandum. | 1.20 | 195.00 | $234.00 |
| | **Task Code Total** | | **3.70** | | **$1,574.50** |

**Claims Admin/Objections[B310]**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/09 | JNP | Conference with creditor counsel re status of case. | 0.10 | 725.00 | $72.50 |
| 08/05/09 | SEG | Review Snow and Kumar emails re IBM revisions to Stipulation and review prior draft and new draft and email to Kumar and review Kumar email re same. | 0.30 | 725.00 | $217.50 |
| 08/05/09 | SEG | Email to Freedman re IBM stipulation. | 0.20 | 725.00 | $145.00 |
| 08/05/09 | SEG | Review Dosunmu and Jeff Pomerantz emails re settlement with Bond Circuit. | 0.10 | 725.00 | $72.50 |
| 08/06/09 | SEG | Follow up with Kumar re IBM settlement and review Belmonte and Dybing emails and emails to Tavenner and Beran and review Kumar emails re same. | 0.30 | 725.00 | $217.50 |
| 08/07/09 | SEG | Review Kumar update re IBM settlement and settlement procedures order and email re same. | 0.10 | 725.00 | $72.50 |
| 08/10/09 | SEG | Review Kumar email re IBM stipulation and emails to Kumar, Beran and Tavenner and review Tavenner emails re same. | 0.10 | 725.00 | $72.50 |
| 08/10/09 | SEG | Review Belmonte and Kumar emails re filing of IBM stipulation. | 0.10 | 725.00 | $72.50 |
| 08/10/09 | SEG | Review Orders re settlement procedures and NTIA recoupment. | 0.10 | 725.00 | $72.50 |
| 08/11/09 | SEG | Review Fredericks email chain and Galardi email re rebate claims. | 0.10 | 725.00 | $72.50 |
| 08/11/09 | SEG | Review filings re settlements with IBM and Verizon. | 0.30 | 725.00 | $217.50 |
| 08/11/09 | SEG | Review Fredericks email and pleadings re settlements with TWG, SPI and Assurant/GE re global warranty settlements and claims and payments thereunder. | 0.50 | 725.00 | $362.50 |
| 08/13/09 | SEG | Review Foley email re late filed claim and email re same. | 0.10 | 725.00 | $72.50 |
| 08/13/09 | SEG | Review Beran and Rick Gruber emails re ION settlement. | 0.10 | 725.00 | $72.50 |
| 08/17/09 | JNP | Weekly call with I. Fredericks , FTI and M. Atkinson re claims issues. | 0.80 | 725.00 | $580.00 |
| 08/17/09 | JNP | Review I. Fredericks email re call re claims issues. | 0.10 | 725.00 | $72.50 |
| 08/17/09 | SEG | Review numerous notices of claims transfers. | 0.10 | 725.00 | $72.50 |
| 08/18/09 | JNP | Email to Stanley E. Goldich regarding PBGC claims. | 0.10 | 725.00 | $72.50 |
| 08/19/09 | SEG | Review emails re executions of IBM Stipulation | 0.10 | 725.00 | $72.50 |
| 08/19/09 | SEG | Review Atkinson email and analysis of PBGC underfunding claim. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | SEG | Review pleadings re settlement with Technuity and email to Jeff Pomerantz re same. | 0.20 | 725.00 | $145.00 |
| 08/21/09 | SEG | Review information and documents re PBGC claims and telephone call to Jeff Pomerantz re same. | 0.20 | 725.00 | $145.00 |
| 08/21/09 | SEG | Review numerous notices of claims transfers. | 0.10 | 725.00 | $72.50 |
| 08/24/09 | SEG | Teleconference with Jeff Pomerantz re issues re PBGC claims. | 0.40 | 725.00 | $290.00 |

**Invoice number  85654**     12304   00002     **Page  5**

| 08/24/09 | SEG | Review pleadings re Debtors Motion to dismiss WARN Act complaint. | 0.20 | 725.00 | $145.00 |
| 08/26/09 | SEG | Follow up with Galardi re PBGC claims. | 0.10 | 725.00 | $72.50 |
| 08/27/09 | SEG | Review Jeff Pomerantz emails re Assurant/global warranty settlements and review documents and emails to Jeff Pomerantz re same. | 0.20 | 725.00 | $145.00 |
| 08/28/09 | JNP | Review and respond to emails regarding merchandise claims and related. | 0.20 | 725.00 | $145.00 |
| 08/28/09 | SEG | Review Jeff Pomerantz and Fredericks emails re claims issues and emails to Jeff Pomerantz re same. | 0.50 | 725.00 | $362.50 |
| 08/31/09 | JNP | Participate in weekly meeting on claims issues. | 0.70 | 725.00 | $507.50 |
| | | **Task Code Total** | **6.70** | | **$4,857.50** |

**Compensation Prof. [B160]**

| 08/03/09 | BDD | Email to J. Pomerantz re July invoice | 0.10 | 225.00 | $22.50 |
| 08/04/09 | BDD | Preparation of PSZJ's June monthly fee statement | 0.20 | 225.00 | $45.00 |
| 08/04/09 | BDD | Email to J. Pomerantz re June monthly fee statement | 0.10 | 225.00 | $22.50 |
| 08/05/09 | BDD | Email to F. Harrison re reconciliation of fees owed to PSZJ | 0.10 | 225.00 | $22.50 |
| 08/05/09 | BDD | Email to F. Harrison re payment ledger | 0.10 | 225.00 | $22.50 |
| 08/06/09 | JNP | Review and reconcile monthly fees. | 0.10 | 725.00 | $72.50 |
| 08/06/09 | FSH | Review all fee request for the last 8 months and chart of payments and reconcile dispcrepancy in amounts owing. Prepare analysis and correspondence to attorney. | 2.00 | 225.00 | $450.00 |
| 08/06/09 | FSH | Review and respond to various emails with Jeff Pomerantz regarding payment of May bill and deadline date within which a party may object to fee request. | 0.30 | 225.00 | $67.50 |
| 08/14/09 | DAA | Review monthly fee statements of FTI for June-July | 0.60 | 395.00 | $237.00 |
| 08/14/09 | DAA | Review monthly fee statements of McGuireWoods for June-July | 0.60 | 395.00 | $237.00 |
| 08/18/09 | JNP | Review monthly bill. | 0.20 | 725.00 | $145.00 |
| 08/18/09 | BDD | Review of fee procedures order re 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 08/19/09 | BDD | Email to J. Pomerantz re July bill | 0.10 | 225.00 | $22.50 |
| 08/19/09 | BDD | Email to M. Lyles re invoice | 0.10 | 225.00 | $22.50 |
| 08/19/09 | BDD | Email to M. Lyles re July invoice | 0.10 | 225.00 | $22.50 |
| 08/20/09 | JNP | Review fee letter. | 0.10 | 725.00 | $72.50 |
| 08/20/09 | BDD | Preparation of PSZJ July monthly fee statement letter | 0.20 | 225.00 | $45.00 |
| 08/28/09 | BDD | Email to J. Pomerantz re Kelley Drye expenses | 0.10 | 225.00 | $22.50 |
| 08/28/09 | BDD | Review expense sheets re Kelley Drye expenses | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **5.30** | | **$1,596.50** |

**General Creditors Comm. [B150]**

**Invoice number  85654**          12304   00002                                              **Page  6**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/09 | DAA | Review docket; update weekly memorandum to the committee | 0.30 | 395.00 | $118.50 |
| 08/04/09 | RJF | Review weekly memo and email to committee regarding status. | 0.50 | 825.00 | $412.50 |
| 08/04/09 | JNP | Review and revise weekly memo and email to committee. | 0.30 | 725.00 | $217.50 |
| 08/04/09 | JNP | Review and revise weekly memo and email to committee. | 0.30 | 725.00 | $217.50 |
| 08/04/09 | DAA | Update weekly update memorandum to committee and critical dates memorandum | 1.10 | 395.00 | $434.50 |
| 08/04/09 | DAA | Call from creditor regarding Circuit City bankruptcy process | 0.20 | 395.00 | $79.00 |
| 08/04/09 | DAA | Attention to email of J. Pomerantz regarding update on plan of liquidation | 0.10 | 395.00 | $39.50 |
| 08/05/09 | SEG | Review Jeff Pomerantz status update and email re same. | 0.10 | 725.00 | $72.50 |
| 08/06/09 | SEG | Review Jeff Pomerantz emails and emails to Jeff Pomerantz re update to Committee re IBM settlement and email to Committee re same. | 0.30 | 725.00 | $217.50 |
| 08/07/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 08/13/09 | SEG | Review files re pending matters and issues. | 0.20 | 725.00 | $145.00 |
| 08/13/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 08/14/09 | SEG | Review Jeff Pomerantz and David Abadir emails re weekly update and scan draft weekly update. | 0.20 | 725.00 | $145.00 |
| 08/14/09 | DAA | Attention to email of J. Pomerantz regarding plan and disclosure statement | 0.10 | 395.00 | $39.50 |
| 08/14/09 | DAA | Review docket and update critical dates list | 0.50 | 395.00 | $197.50 |
| 08/14/09 | DAA | Draft weekly update memorandum to committee summarizing all motions filed since August 3, 2009 | 3.20 | 395.00 | $1,264.00 |
| 08/14/09 | DAA | Attention to emails of M. Matteo regarding critical dates memorandum; draft email responses | 0.20 | 395.00 | $79.00 |
| 08/15/09 | SEG | Emails to David Abadir re Weekly Update and review drafts and preparation of comments and review information re same. | 1.30 | 725.00 | $942.50 |
| 08/15/09 | DAA | Update weekly memorandum to committee | 1.10 | 395.00 | $434.50 |
| 08/15/09 | DAA | Attention to email of S. Goldich regarding rejection of Vanity contract | 0.20 | 395.00 | $79.00 |
| 08/16/09 | JNP | Review and forward weekly memo to committee. | 0.20 | 725.00 | $145.00 |
| 08/16/09 | SEG | Review Jeff Pomerantz email to Committee re conference call and Weekly Update and review update. | 0.20 | 725.00 | $145.00 |
| 08/17/09 | JNP | Conference with E. Friedman re committee call. | 0.20 | 725.00 | $145.00 |
| 08/17/09 | JNP | Participate on committee call. | 0.80 | 725.00 | $580.00 |
| 08/17/09 | SEG | Review Protiviti financial update. | 0.20 | 725.00 | $145.00 |
| 08/17/09 | SEG | Portion of Committee conference call re substantive consolidation and other Plan matters and related issues. | 0.70 | 725.00 | $507.50 |
| 08/17/09 | DAA | Telephonic meeting of creditors | 0.90 | 395.00 | $355.50 |
| 08/17/09 | RJF | Review Protiviti materials. | 0.40 | 825.00 | $330.00 |
| 08/17/09 | RJF | Telephonic committee call. | 0.80 | 825.00 | $660.00 |
| 08/20/09 | JNP | Conference with committee member re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/20/09 | JNP | Participate on committee call re plan. | 0.40 | 725.00 | $290.00 |
| 08/20/09 | JNP | Conference with M. Atkinson and T. Flati re substantive | 0.20 | 725.00 | $145.00 |

**Invoice number 85654**          12304   00002                                      **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| | | consolidation analysis. | | | |
| 08/20/09 | SEG | Review Jeff Pomerantz emails re report on IP Auction and Committee call and emails re same. | 0.10 | 725.00 | $72.50 |
| 08/20/09 | SEG | Review filings for Weekly Update. | 0.20 | 725.00 | $145.00 |
| 08/20/09 | DAA | Attention to email of J. Pomerantz and substantive consolidation memorandum of M. Atkinson | 0.30 | 395.00 | $118.50 |
| 08/23/09 | JNP | Participate on call with various parties re plan issues. | 0.70 | 725.00 | $507.50 |
| 08/24/09 | JNP | Conference with Committee regarding plan revisions and issues. | 0.40 | 725.00 | $290.00 |
| 08/24/09 | DAA | Telephonic meeting of creditors regarding plan of liquidation | 0.40 | 395.00 | $158.00 |
| 08/25/09 | SEG | Review filings and Hearing Agenda for Weekly Update. | 0.30 | 725.00 | $217.50 |
| 08/26/09 | SEG | Review filings and information re pending matters for Committee update and email to Jeff Pomerantz re same. | 0.50 | 725.00 | $362.50 |
| 08/26/09 | SEG | Review of new filings for Committee update. | 0.10 | 725.00 | $72.50 |
| 08/27/09 | SEG | Review Jeff Pomerantz report re hearing, sale of IP and 503(b)(9) claim objections. | 0.20 | 725.00 | $145.00 |
| 08/31/09 | DAA | Review critical dates memorandum and court docket | 0.20 | 395.00 | $79.00 |
| | **Task Code Total** | | **19.00** | | **$11,041.00** |

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 08/14/09 | SEG | Review Debtors' filings and Agenda for August 18 hearing. | 0.10 | 725.00 | $72.50 |
| 08/26/09 | JNP | Review agenda for hearing and arrange for telephonic appearance. | 0.20 | 725.00 | $145.00 |
| 08/27/09 | JNP | Participate by phone on August 27 Omnibus hearing. | 2.20 | 725.00 | $1,595.00 |
| | **Task Code Total** | | **2.50** | | **$1,812.50** |

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 08/17/09 | SEG | Review Debtors motion to release utility blocked account. | 0.10 | 725.00 | $72.50 |
| 08/21/09 | JNP | Review FTI report re financial status and email to team re same. | 0.60 | 725.00 | $435.00 |
| 08/21/09 | JNP | Conference with M. Atkinson re FTI report on financial status. | 0.20 | 725.00 | $145.00 |
| | **Task Code Total** | | **0.90** | | **$652.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 08/03/09 | RMP | Review Sub Con status and draft and review e-mails regarding same. | 0.80 | 895.00 | $716.00 |
| 08/03/09 | RJF | Emails Jeffrey N. Pomerantz, RMP regarding plan issues. | 0.30 | 825.00 | $247.50 |

**Invoice number  85654**          12304   00002                              **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/09 | JNP | Begin to review revised plan. | 0.30 | 725.00 | $217.50 |
| 08/04/09 | JNP | Begin to review revised plan. | 0.30 | 725.00 | $217.50 |
| 08/04/09 | RMP | Review Sub Con e-mails and conferences with J. Pomerantz regarding same. | 0.80 | 895.00 | $716.00 |
| 08/04/09 | RMP | Review plan revisions. | 0.70 | 895.00 | $626.50 |
| 08/04/09 | SEG | Review Dickerson email re revised draft Plan. | 0.10 | 725.00 | $72.50 |
| 08/05/09 | JNP | Review revised plan and memo re same. | 3.00 | 725.00 | $2,175.00 |
| 08/05/09 | JNP | Review M. Atkinson email re substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 08/05/09 | JNP | Review substantive consolidation analysis. | 0.20 | 725.00 | $145.00 |
| 08/05/09 | JNP | Conference with R. Feinstein re substantive consolidation. | 0.30 | 725.00 | $217.50 |
| 08/05/09 | JNP | Conference with M. Atkinson re substantive consolidation analysis and timing. | 0.10 | 725.00 | $72.50 |
| 08/05/09 | RMP | Review substantive consolidation analysis and e-mails regarding same. | 1.20 | 895.00 | $1,074.00 |
| 08/05/09 | SEG | Review emails and attachment re substantive consolidation analysis. | 0.20 | 725.00 | $145.00 |
| 08/05/09 | SEG | Review Atkinson email memo re substantive consolidation information and analysis and email re PBGC underfunding claim. | 0.30 | 725.00 | $217.50 |
| 08/05/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 825.00 | $330.00 |
| 08/06/09 | JNP | Conference with S. Rosky and J. Crockett regarding sub con analysis. | 2.00 | 725.00 | $1,450.00 |
| 08/06/09 | JNP | Conference with Richard M. Pachulski regarding substantive consolidation and email to G. Galardi and Protiviti regarding same. | 0.30 | 725.00 | $217.50 |
| 08/06/09 | JNP | Review Plan language regarding set off; Send emal to M. Tuchin regarding same. | 0.20 | 725.00 | $145.00 |
| 08/06/09 | JNP | Review and revise Plan in light of comments. | 0.50 | 725.00 | $362.50 |
| 08/06/09 | RMP | Review IBM settlement and plan issues. | 0.90 | 895.00 | $805.50 |
| 08/07/09 | JNP | Conference with R. Pachulski re substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 08/07/09 | JNP | Conference with J. Crockett re substantive consolidation. | 0.20 | 725.00 | $145.00 |
| 08/07/09 | RMP | Review substantive consolidation issues and e-mails regarding same. | 0.70 | 895.00 | $626.50 |
| 08/10/09 | JNP | Participate on call with Skadden, Richard M. Pachulski and Robert J. Feinstein regarding plan and related. | 0.50 | 725.00 | $362.50 |
| 08/10/09 | JNP | Conference with Robert J. Feinstein regarding plan related issues. | 0.30 | 725.00 | $217.50 |
| 08/10/09 | JNP | Conference with Richard M. Pachulski regarding plan related issues. | 0.20 | 725.00 | $145.00 |
| 08/10/09 | RMP | Review substantive consolidation analysis and prepare for and participate on call with Debtor counsel regarding plan and follow-up with J. Pomerantz regarding same. | 2.20 | 895.00 | $1,969.00 |
| 08/10/09 | RJF | Review plan redraft and Jeffrey N. Pomerantz memo. | 0.70 | 825.00 | $577.50 |
| 08/10/09 | RJF | Call with debtor's counsel regarding plan issues. | 0.50 | 825.00 | $412.50 |
| 08/10/09 | RJF | Emails regarding plan issues. | 0.10 | 825.00 | $82.50 |
| 08/10/09 | RJF | Call with creditor regarding plan status. | 0.30 | 825.00 | $247.50 |
| 08/11/09 | RMP | Review plan issues and conference with J. Pomerantz regarding same. | 0.70 | 895.00 | $626.50 |

**Invoice number 85654**        12304    00002                                                **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 08/12/09 | RMP | Review e-mails, analyze plan issues and telephone conferences with Tuchin regarding same. | 1.30 | 895.00 | $1,163.50 |
| 08/12/09 | RMP | Review plan edits. | 0.30 | 895.00 | $268.50 |
| 08/12/09 | SEG | Follow up re San Jose lease and deed and review documents and email re to Rob Feinstein, Jeff Pomerantz and Atkinson re potential issues re same. | 0.50 | 725.00 | $362.50 |
| 08/12/09 | RJF | Respond to Creditor inquiries regarding plan status (.5), conferences with JNP regarding sub con (.3). | 0.80 | 825.00 | $660.00 |
| 08/13/09 | JNP | Review revised plan and circulate email regarding same. | 1.50 | 725.00 | $1,087.50 |
| 08/13/09 | JNP | Conference with Robert J. Feinstein regarding Plan related issues. | 0.50 | 725.00 | $362.50 |
| 08/13/09 | JNP | Emails to committee members regarding plan process. | 0.20 | 725.00 | $145.00 |
| 08/13/09 | RMP | Review revised plan and disclosure statement. | 0.90 | 895.00 | $805.50 |
| 08/13/09 | RJF | Attention to Plan and DS, review marked versions and JNP memo regarding issues. | 1.30 | 825.00 | $1,072.50 |
| 08/14/09 | RJF | Review revised plan drafts and telephone conference's with JNP regarding same (1.0), call with JNP, Galardi, Dickenson and Kumar regarding plan issues (.8), call with JNP regarding same (.1). | 1.90 | 825.00 | $1,567.50 |
| 08/14/09 | JNP | Participate on call with Robert J. Feinstein and Skadden regarding plan issues. | 0.50 | 725.00 | $362.50 |
| 08/14/09 | JNP | Conference with D. Agler regarding tax issues with respect to Plan. | 0.20 | 725.00 | $145.00 |
| 08/14/09 | RMP | Review plan responses. | 0.40 | 895.00 | $358.00 |
| 08/14/09 | RMP | Review revised Plan. | 0.40 | 895.00 | $358.00 |
| 08/14/09 | SEG | Review Jeff Pomerantz emails re Committee call and revised Plan and Disclosure Statement and scan Plan and Disclosure Statement. | 0.30 | 725.00 | $217.50 |
| 08/14/09 | DAA | Review draft of plan and disclosure statement | 0.40 | 395.00 | $158.00 |
| 08/16/09 | JNP | Email to R. Lehane regarding plan issues. | 0.10 | 725.00 | $72.50 |
| 08/16/09 | JNP | Email to creditor regarding plan process. | 0.10 | 725.00 | $72.50 |
| 08/17/09 | JNP | Conference with R. Feinstein re status and committee call (3x). | 0.60 | 725.00 | $435.00 |
| 08/17/09 | JNP | Conference with R. Feinstein re plan provisions re 502(d). | 0.30 | 725.00 | $217.50 |
| 08/17/09 | JNP | Begin to review disclosure statement. | 0.70 | 725.00 | $507.50 |
| 08/17/09 | JNP | Conference with J. Carr re substantive consolidation issues (2x). | 0.30 | 725.00 | $217.50 |
| 08/17/09 | JNP | Conference with M. Atkinson re substantive consolidation (2x). | 0.30 | 725.00 | $217.50 |
| 08/17/09 | JNP | Review revised plan. | 0.70 | 725.00 | $507.50 |
| 08/17/09 | JNP | Prepare email to debtors re plan comments. | 0.50 | 725.00 | $362.50 |
| 08/17/09 | JNP | Conference with D. Agler re tax issues and plan and review email re same. | 0.50 | 725.00 | $362.50 |
| 08/17/09 | JNP | Conference with R. Pachulski re plan issues. | 0.10 | 725.00 | $72.50 |
| 08/17/09 | JNP | Review and respond to email from M. Tuchin re plan issues. | 0.10 | 725.00 | $72.50 |
| 08/17/09 | JNP | Draft email to debtors re plan issues. | 0.70 | 725.00 | $507.50 |
| 08/17/09 | JNP | Conference with R. Feinstein and G. Galardi re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/17/09 | RMP | Prepare for and participate on Committee call and | 1.10 | 895.00 | $984.50 |

**Invoice number  85654**          12304   00002                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | follow-up with Jeff Pomerantz regarding same. | | | |
| 08/17/09 | RMP | Review plan comments and conferences with J. Pomerantz regarding same. | 0.90 | 895.00 | $805.50 |
| 08/17/09 | RJF | Attention to plan issues, including telephone conferences with Jeffrey N. Pomerantz, Galardi, work on specific language issues. | 2.00 | 825.00 | $1,650.00 |
| 08/17/09 | RJF | Review revised plan draft. | 1.00 | 825.00 | $825.00 |
| 08/18/09 | JNP | Continue reviewing Disclosure Statement. | 1.00 | 725.00 | $725.00 |
| 08/18/09 | JNP | Conference with Iain A. W. Nasatir regarding insurance issues regarding plan and email regarding same. | 0.20 | 725.00 | $145.00 |
| 08/18/09 | JNP | Conference with C. Dickerson regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 08/18/09 | JNP | Review and respond to M. Atkinson email regarding substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 08/18/09 | JNP | Conference with Robert J. Feinstein regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 08/18/09 | JNP | Conference with M. Atkinson regarding substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 08/18/09 | JNP | Conference with Iain A. W. Nasatir regarding insurance issues. | 0.20 | 725.00 | $145.00 |
| 08/18/09 | JNP | Review emails regarding substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 08/18/09 | JNP | Research regarding plan confirmation issues and releases. | 0.10 | 725.00 | $72.50 |
| 08/18/09 | RMP | Review solicitation motion. | 0.30 | 895.00 | $268.50 |
| 08/18/09 | RMP | Review Protiviti analysis and review Plan issues. | 1.20 | 895.00 | $1,074.00 |
| 08/18/09 | SEG | Review Jeff Pomerantz emails re substantive consolidation issues and emails to Jeff Pomerantz and review research re standards. | 0.50 | 725.00 | $362.50 |
| 08/18/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding plan issues and emails regarding same. | 0.80 | 825.00 | $660.00 |
| 08/18/09 | RJF | Review latest draft POR. | 1.30 | 825.00 | $1,072.50 |
| 08/19/09 | JNP | Review FTI information on plan and related. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Conference with C. Dickerson re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Conference with J. Crockett re plan and issues. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Conference with E. Friedman re plan related issues. | 0.30 | 725.00 | $217.50 |
| 08/19/09 | JNP | Conference with R. Feinstein and R. Pachulski re plan issues. | 0.50 | 725.00 | $362.50 |
| 08/19/09 | JNP | Conference with M. Tuchin re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Conference with R. Feinstein re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Begin drafting email re revisions to disclosure statement. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Conference with G. Galardi, C. Dickerson and  J. Kumar re plan issues. | 0.40 | 725.00 | $290.00 |
| 08/19/09 | JNP | Forward plan documents to committee. | 0.10 | 725.00 | $72.50 |
| 08/19/09 | JNP | Conference with S. Eagle re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | JNP | Email to Skadden re comments disclosure statement. | 0.40 | 725.00 | $290.00 |
| 08/19/09 | RMP | Meeting with Tuchin regarding Plan issues. | 1.10 | 895.00 | $984.50 |
| 08/19/09 | SEG | Review Jeff Pomerantz email re revised Plan and scan redline. | 0.20 | 725.00 | $145.00 |
| 08/19/09 | RJF | Telephone conferences and emails Jeffrey N. Pomerantz regarding open plan issues. | 0.50 | 825.00 | $412.50 |
| 08/19/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz | 0.40 | 825.00 | $330.00 |

**Invoice number  85654**          12304   00002                                    **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding plan issues. | | | |
| 08/19/09 | RJF | Call with Galardi, Dickerson, Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 825.00 | $330.00 |
| 08/20/09 | JNP | Review substantive consolidation analysis. | 0.20 | 725.00 | $145.00 |
| 08/20/09 | JNP | Conference with M. Atkinson re substantive consolidation analysis. | 0.10 | 725.00 | $72.50 |
| 08/20/09 | JNP | Conference with D. Agler re disclosure statement tax section (2x). | 0.70 | 725.00 | $507.50 |
| 08/20/09 | JNP | Review and respond to email from E. Friedman re plan issues. | 0.30 | 725.00 | $217.50 |
| 08/20/09 | JNP | Conference with R. Feinstein re status and issues. | 0.20 | 725.00 | $145.00 |
| 08/20/09 | JNP | Conference with R. Pahculski re plan issues. | 0.20 | 725.00 | $145.00 |
| 08/20/09 | JNP | Review solicitation procedures motion. | 0.50 | 725.00 | $362.50 |
| 08/20/09 | JNP | Draft email to debtor re modifications to plan and review and respond to emails from E. Friedman re same. | 0.40 | 725.00 | $290.00 |
| 08/20/09 | JNP | Attend to issues re plan logistics. | 0.30 | 725.00 | $217.50 |
| 08/20/09 | RMP | Prepare for and participate on call regarding Plan and review substantive consolidation analysis. | 1.60 | 895.00 | $1,432.00 |
| 08/20/09 | SEG | Review Jeff Pomerantz email and Atkinson email and memo re substantive consolidation analysis. | 0.40 | 725.00 | $290.00 |
| 08/21/09 | JNP | Call to E. Friedman re logistics of execution of plan documents (2x). | 0.30 | 725.00 | $217.50 |
| 08/21/09 | JNP | Conference with C. Dickerson re plan logistics. | 0.20 | 725.00 | $145.00 |
| 08/21/09 | JNP | Conference with D. Agler re tax issues and disclosure statement (multiple). | 0.70 | 725.00 | $507.50 |
| 08/21/09 | JNP | Begin drafting email to debtors re procedures motion. | 0.10 | 725.00 | $72.50 |
| 08/21/09 | JNP | Review final versions of plan and disclosure statement and liquidation analysis emails to committee. | 2.00 | 725.00 | $1,450.00 |
| 08/21/09 | JNP | Emails to and from G. Galardi and others re plan issues. | 0.40 | 725.00 | $290.00 |
| 08/21/09 | JNP | Conference with R. Neal re plan. | 0.10 | 725.00 | $72.50 |
| 08/21/09 | RMP | Review revised Plan and Disclosure Statement and solicitation motion. | 1.30 | 895.00 | $1,163.50 |
| 08/21/09 | SEG | Review Jeff Pomerantz email re Plan status and issues. | 0.20 | 725.00 | $145.00 |
| 08/21/09 | SEG | Review Jeff Pomerantz email to Committee re Plan solicitation procedures. | 0.10 | 725.00 | $72.50 |
| 08/21/09 | SEG | Review Jeff Pomerantz and Rich Pachulski emails re revised Plan and Disclosure Statement and denial of PBGC agreement to terminate pension plan. | 0.20 | 725.00 | $145.00 |
| 08/21/09 | DAA | Attention to email of J. Pomerantz regarding solicitation procedures; review solicitation procedures | 0.30 | 395.00 | $118.50 |
| 08/22/09 | JNP | Review liquidation analysis. | 0.20 | 725.00 | $145.00 |
| 08/22/09 | JNP | Conference with M. Atkinson and J. Crockett re liquidation analysis issues. | 0.50 | 725.00 | $362.50 |
| 08/22/09 | JNP | Conference with various parties re changes to plan. | 1.50 | 725.00 | $1,087.50 |
| 08/22/09 | JNP | Conference with G. Galardi re plan issues. | 0.30 | 725.00 | $217.50 |
| 08/22/09 | JNP | Draft email to committee re plan issues. | 0.30 | 725.00 | $217.50 |
| 08/23/09 | JNP | Conference with R. Pahculski re plan issues. | 0.10 | 725.00 | $72.50 |
| 08/23/09 | JNP | Review and revise latest version of plan. | 2.20 | 725.00 | $1,595.00 |

**Invoice number  85654**     12304   00002                                    **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/09 | RMP | Prepare for and participate in call with Committee members regarding plan issues and follow-up with JP regarding same. | 1.20 | 895.00 | $1,074.00 |
| 08/23/09 | RMP | Review liquidation and waterfall analysis. | 0.30 | 895.00 | $268.50 |
| 08/23/09 | SEG | Review Jeff Pomerantz emails re Plan reserves and Committee conference call. | 0.30 | 725.00 | $217.50 |
| 08/23/09 | DAA | Attention to email of J. Pomerantz regarding modifications to plan | 0.20 | 395.00 | $79.00 |
| 08/24/09 | JNP | Conference with S. Eagle regarding plan and disclosure statement. | 0.20 | 725.00 | $145.00 |
| 08/24/09 | JNP | Conference with G. Galardi regarding plan. | 0.20 | 725.00 | $145.00 |
| 08/24/09 | JNP | Conference with E. Friedman regarding plan and disclosure statement. | 0.10 | 725.00 | $72.50 |
| 08/24/09 | JNP | Conference with D. Agler regarding status. | 0.10 | 725.00 | $72.50 |
| 08/24/09 | JNP | Emails regarding status; Review disclosure statement notice. | 0.10 | 725.00 | $72.50 |
| 08/24/09 | JNP | Conference with R. Lehane regarding status. | 0.10 | 725.00 | $72.50 |
| 08/24/09 | JNP | Review various final versions of plan and disclosure statement; Calls with various parties relating thereto. | 1.80 | 725.00 | $1,305.00 |
| 08/24/09 | RMP | Review Plan drafts and e-mails, and prepare for and participate on Committee call regarding Plan and follow-up call with Jeff Pomerantz. | 2.40 | 895.00 | $2,148.00 |
| 08/24/09 | SEG | Review filings re Plan and Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 08/25/09 | RMP | Telephone conferences with client reps regarding Plan issues and conference with Jeff Pomerantz regarding same. | 0.50 | 895.00 | $447.50 |
| 08/25/09 | JNP | Conference with Dow Jones reporter regarding Disclosure Statement. | 0.20 | 725.00 | $145.00 |
| 08/25/09 | JNP | Review motion to provide additional time to object to disclosure statement and email regarding same . | 0.20 | 725.00 | $145.00 |
| 08/25/09 | JNP | Finalize review of solicitation motion and email regarding same. | 0.70 | 725.00 | $507.50 |
| 08/26/09 | RMP | Review e-mails and plan confirmation issues. | 0.40 | 895.00 | $358.00 |
| 08/27/09 | RMP | Telephone conferences with client reps regarding Plan issues. | 0.60 | 895.00 | $537.00 |
| 08/28/09 | JNP | Review and comment on new version of solicitation motion and related pleadings. | 1.70 | 725.00 | $1,232.50 |
| 08/28/09 | JNP | Email to Protivity regarding landlord claim analysis. | 0.10 | 725.00 | $72.50 |
| 08/28/09 | RMP | Review Plan process issues and conference with Jeff Pomerantz regarding same. | 0.60 | 895.00 | $537.00 |
| 08/28/09 | SEG | Review filins re Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 08/31/09 | JNP | Email to A. Siegel regarding transition and plan issues. | 0.10 | 725.00 | $72.50 |
| 08/31/09 | JNP | Review and respond to creditor inquiry re disclosure statement and call with creditor regarding sames | 0.60 | 725.00 | $435.00 |
| 08/31/09 | JNP | Being revising liquidating trust agreement. | 0.50 | 725.00 | $362.50 |
| | | **Task Code Total** | **82.40** | | **$64,929.00** |

|  | **Total professional services:** | 146.90 | **$105,561.50** |

**Invoice number  85654**        12304   00002                                **Page   13**

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/02/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $52.61 |
| 07/07/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $72.79 |
| 07/07/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $8.47 |
| 07/20/2009 | CC | Conference Call [E105] AT&T Conference Call, SEG | $6.72 |
| 07/25/2009 | AF | Air Fare [E110] - Continental Airlines LA to Richmond, VA (RT) JNP | $1,333.90 |
| 07/25/2009 | TE | Travel Expense [E110] - Travel agency service fee JNP | $35.00 |
| 07/28/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $0.45 |
| 07/28/2009 | CC | Conference Call [E105] AT&T Conference Call, SEG | $5.63 |
| 07/31/2009 | AP | Airports Valet Parking expense JNP | $99.64 |
| 07/31/2009 | HT | Hotel Expense [E110] - The Berkeley Hotel Richmond JNP | $239.37 |
| 08/04/2009 | PAC | 12304.00002 PACER Charges for 08-04-09 | $0.80 |
| 08/04/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/07/2009 | PAC | 12304.00002 PACER Charges for 08-07-09 | $0.32 |
| 08/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2009 | PAC | 12304.00002 PACER Charges for 08-14-09 | $13.52 |
| 08/15/2009 | PAC | 12304.00002 PACER Charges for 08-15-09 | $0.88 |
| 08/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 08/18/2009 | PAC | 12304.00002 PACER Charges for 08-18-09 | $8.32 |
| 08/19/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/20/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/21/2009 | PAC | 12304.00002 PACER Charges for 08-21-09 | $4.32 |
| 08/25/2009 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/28/2009 | PAC | 12304.00002 PACER Charges for 08-28-09 | $2.56 |

Total Expenses:                                          **$1,927.60**

### Summary:

| | |
|---|---|
| Total professional services | $105,561.50 |
| Total expenses | $1,927.60 |
| **Net current charges** | $107,489.10 |
| | |
| Net balance forward | $49,319.50 |
| **Total balance now due** | $156,808.60 |

**Invoice number  85654**      12304   00002                                              **Page   14**

| | | | | |
|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | 1.50 | 695.00 | $1,042.50 |
| BDD | Dassa, Beth D. | 1.70 | 225.00 | $382.50 |
| DAA | Abadir, David A. | 10.90 | 395.00 | $4,305.50 |
| FSH | Harrison, Felice  S. | 2.30 | 225.00 | $517.50 |
| IAWN | Nasatir, Iain A. W. | 1.90 | 695.00 | $1,320.50 |
| JAM | Morris, John A. | 4.90 | 725.00 | $3,552.50 |
| JNP | Pomerantz, Jeffrey N. | 53.80 | 725.00 | $39,005.00 |
| MAM | Matteo, Mike A. | 2.00 | 195.00 | $390.00 |
| RJF | Feinstein, Robert J. | 15.00 | 825.00 | $12,375.00 |
| RMP | Pachulski, Richard M. | 25.40 | 895.00 | $22,733.00 |
| SEG | Goldich, Stanley E. | 27.50 | 725.00 | $19,937.50 |
| | | 146.90 | | $105,561.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 7.10 | $5,120.50 |
| AC | Avoidance Actions | 2.30 | $1,622.50 |
| AD | Asset Disposition [B130] | 17.00 | $12,355.00 |
| CA | Case Administration [B110] | 3.70 | $1,574.50 |
| CO | Claims Admin/Objections[B310] | 6.70 | $4,857.50 |
| CP | Compensation Prof. [B160] | 5.30 | $1,596.50 |
| GC | General Creditors Comm. [B150] | 19.00 | $11,041.00 |
| HE | Hearing | 2.50 | $1,812.50 |
| OP | Operations [B210] | 0.90 | $652.50 |
| PD | Plan & Disclosure Stmt. [B320] | 82.40 | $64,929.00 |
| | | 146.90 | $105,561.50 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,333.90 |
| Airport Parking | $99.64 |
| Conference Call [E105] | $146.67 |
| Hotel Expense [E110] | $239.37 |
| Pacer - Court Research | $30.72 |
| Reproduction/ Scan Copy | $42.30 |
| Travel Expense [E110] | $35.00 |
| | $1,927.60 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **85884**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | | $156,808.60 |
| Net balance forward | | $156,808.60 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**          **09/30/2009**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | **Asset Analysis/Recovery[B120]** | | | | |
| 09/01/09 | JNP | Review of motion regarding settlement with Assurant, GE and SPI. | | 0.20 | 725.00 | $145.00 |
| 09/14/09 | RJF | Review hearing agenda and email JP regarding same. | | 0.20 | 825.00 | $165.00 |
| 09/16/09 | JNP | Participate in hearing on warranty claims settlement approval. | | 1.50 | 725.00 | $1,087.50 |
| | | **Task Code Total** | | **1.90** | | **$1,397.50** |
| | | **Avoidance Actions** | | | | |
| 09/01/09 | JNP | Email to Skadden and FTI regarding call on preferences. | | 0.10 | 725.00 | $72.50 |
| 09/02/09 | JNP | Arrange for call regarding preference issues. | | 0.20 | 725.00 | $145.00 |
| 09/09/09 | JNP | Email regarding claim issues. | | 0.10 | 725.00 | $72.50 |
| 09/09/09 | JNP | Emails regarding preference call. | | 0.10 | 725.00 | $72.50 |
| 09/10/09 | AWC | Emails regarding conference call regarding preference issues. | | 0.20 | 695.00 | $139.00 |
| 09/14/09 | AWC | Conference call regarding preference data, issues. | | 0.90 | 695.00 | $625.50 |
| 09/14/09 | JNP | Participate in conference call with Andrew W. Caine, Protiviti, Skadden and FTI regarding avoidance actions and other issues. | | 1.20 | 725.00 | $870.00 |
| 09/15/09 | AWC | Emails regarding FTI, counsel regarding preference analyses. | | 0.30 | 695.00 | $208.50 |
| | | **Task Code Total** | | **3.10** | | **$2,205.50** |

**Invoice number  85884**        12304   00002                                          **Page  2**

### Asset Disposition [B130]

| 09/01/09 | SEG | Review orders re sales. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|
| 09/08/09 | JNP | Review of misc. asset sale and email regarding same. | 0.20 | 725.00 | $145.00 |
| 09/08/09 | SEG | Review emails and spreadsheets re sale of paper products. | 0.30 | 725.00 | $217.50 |
| 09/10/09 | JNP | Review and respond to emails regarding paper sale to Quebecor. | 0.10 | 725.00 | $72.50 |
| 09/10/09 | SEG | Review Jeff Pomerantz and Liberi emails re miscellaneous sale of paper products. | 0.10 | 725.00 | $72.50 |
| 09/10/09 | SEG | Review Jeff Pomerantz email re Trading Circuit Data. | 0.10 | 725.00 | $72.50 |
| 09/18/09 | JNP | Conference with M. Atkinson and J. Liberi regarding misc. paper sale and emails regarding same. | 0.50 | 725.00 | $362.50 |
| | **Task Code Total** | | **1.50** | | **$1,087.50** |

### Case Administration [B110]

| 09/02/09 | DAA | Review, sort and file various email correspondence into appropriate folders | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 09/15/09 | SEG | Scan multiple emails re paperflow memos and coordinate with Jeff Pomerantz and Rob Feinstein. | 0.20 | 725.00 | $145.00 |
| 09/18/09 | DAA | Attention to email of M. Matteo regarding critical dates memorandum | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **0.50** | | **$263.50** |

### Claims Admin/Objections[B310]

| 09/01/09 | JNP | Conference with I. Frederick regarding claims and other issues.` | 0.30 | 725.00 | $217.50 |
|---|---|---|---|---|---|
| 09/01/09 | JNP | Email to team regarding PBGC negotiations. | 0.20 | 725.00 | $145.00 |
| 09/01/09 | SEG | Review J. Pomerantz email re PBGC issues and claim and email regarding same. | 0.20 | 725.00 | $145.00 |
| 09/01/09 | RMP | Review PBGC issues and conference with J. Pomerantz regarding same. | 0.60 | 895.00 | $537.00 |
| 09/03/09 | JNP | Review motion to file late claim. | 0.10 | 725.00 | $72.50 |
| 09/03/09 | SEG | Review Miner motion regarding late filed administrative claim and email to J. Pomerantz regarding same. | 0.20 | 725.00 | $145.00 |
| 09/04/09 | JNP | Review and respond to email regarding late administrative claims. | 0.20 | 725.00 | $145.00 |
| 09/04/09 | SEG | Review Jeff Pomerantz emails re administrative claims. | 0.10 | 725.00 | $72.50 |
| 09/04/09 | SEG | Review information and email to Galardi and review Galardi email re PBGC claim. | 0.10 | 725.00 | $72.50 |
| 09/08/09 | JNP | Conference with Robert J. Feinstein, Richard M. Pachulski and Stanley E. Goldich regarding PBGC claims; Review | 1.20 | 725.00 | $870.00 |

**Invoice number  85884**            12304    00002                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | email regarding same (multiple). | | | |
| 09/08/09 | JNP | Conference with S. Eagle regarding PBGC claim. | 0.50 | 725.00 | $362.50 |
| 09/08/09 | JNP | Conference with I. Fredericks regarding PBGC. | 0.20 | 725.00 | $145.00 |
| 09/08/09 | SEG | Review Fredericks and Jeff Pomerantz emails and review information and research re PBGC claims and emails to Rob Feinstein and Pomerantz and review Eagle message re negotiations and telephone calls with Pomerantz and review Pomerantz and Galardi emails re same. | 1.00 | 725.00 | $725.00 |
| 09/08/09 | RJF | Emails and telephone conference with Jeffrey N. Pomerantz regarding PBGC. | 0.30 | 825.00 | $247.50 |
| 09/09/09 | SEG | Review Fredericks email re Trading Circuit Data. | 0.10 | 725.00 | $72.50 |
| 09/09/09 | SEG | Follow up with Galardio re Debtors analysis of PBGC claim and review Galardi email re same. | 0.10 | 725.00 | $72.50 |
| 09/10/09 | SEG | Review Fredericks email re proposed Stipulation with Old Republic re insurance and claims and review Stipulation and emails to Fredericks re same. | 0.50 | 725.00 | $362.50 |
| 09/10/09 | JNP | Review emails regarding disputed and unliquidated claim. | 0.20 | 725.00 | $145.00 |
| 09/10/09 | SEG | Review Fredericks and Jeff Pomerantz emails re draft objection to PBGC claims and settlement negotiations and review draft and research re PBGC claims and email to Jeff Pomerantz re same. | 1.00 | 725.00 | $725.00 |
| 09/10/09 | SEG | Review Jeff Pomerantz and Fredericks emails re claims issues and email to Jeff Pomerantz re same. | 0.30 | 725.00 | $217.50 |
| 09/10/09 | SEG | Review Fredericks and Jeff Pomerantz email re motion re scheduled claims and setoffs. | 0.20 | 725.00 | $145.00 |
| 09/10/09 | RJF | Emails regarding PBGC claim. | 0.20 | 825.00 | $165.00 |
| 09/11/09 | JNP | Emails to and from M. Atkinson regarding claims issues and process. | 0.20 | 725.00 | $145.00 |
| 09/11/09 | JNP | Conference with Stanley E. Goldich regarding claims issues and motion. | 0.40 | 725.00 | $290.00 |
| 09/11/09 | JNP | Email to I. Fredericks regarding scheduled claims as disputed. | 0.10 | 725.00 | $72.50 |
| 09/11/09 | SEG | Teleconference with Jeff Pomerantz re claims issues and review Jeff Pomerantz email re same. | 0.40 | 725.00 | $290.00 |
| 09/11/09 | SEG | Review Rob Feinstein email and review Besanko response to Omnibus claim objections. | 0.10 | 725.00 | $72.50 |
| 09/14/09 | JNP | Email to Richard M. Pachulski, Robert J. Feinstein and Stanley E. Goldich regarding PBGC. | 0.10 | 725.00 | $72.50 |
| 09/14/09 | JNP | Conference with E. Friedman regarding disputed creditors. | 0.10 | 725.00 | $72.50 |
| 09/14/09 | JNP | Conference with M. Atkinson regarding landlord claims and related. | 0.20 | 725.00 | $145.00 |
| 09/14/09 | SEG | Review Jeff Pomerantz email re PBGC negotiations and email re same. | 0.10 | 725.00 | $72.50 |
| 09/15/09 | DAA | Attention to email of J. Pomerantz regarding settlement with PBGC | 0.10 | 395.00 | $39.50 |
| 09/15/09 | JNP | Review PBGC settlement and email to Committee regarding same. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | JNP | Conference with T. Flati regarding PBGC settlement. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | JNP | Review and respond to emails regarding administrative claims; Conference with E. Friedman regarding same. | 0.40 | 725.00 | $290.00 |

**Invoice number  85884**         12304   00002                                    **Page  4**

| 09/15/09 | JNP | Conference with E. Friedman regarding PBGC settlement. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|
| 09/15/09 | JNP | Review latest claims analysis. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | SEG | Review emails re settlement of PBGC claims. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | SEG | Review Liberi, Jeff Pomerantz and Fredericks emails re late filed administrative claims. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | RJF | Emails regarding resolution of PBGC claim. | 0.20 | 825.00 | $165.00 |
| 09/16/09 | JNP | Conference with I. Fredericks regarding claims issues. | 0.30 | 725.00 | $217.50 |
| 09/17/09 | JNP | Email to J. Liberi regarding late filed claim. | 0.10 | 725.00 | $72.50 |
| 09/17/09 | JNP | Review of email regarding landlord claims. | 0.10 | 725.00 | $72.50 |
| 09/17/09 | RMP | Review landlord claims and conference with J. Pomerantz regarding same. | 0.70 | 895.00 | $626.50 |
| 09/22/09 | RJF | Review claims objections. | 0.30 | 825.00 | $247.50 |
| 09/23/09 | JNP | Review motion to file late claim and email regarding same. | 0.20 | 725.00 | $145.00 |
| 09/23/09 | JNP | Review email regarding Labor Commission action. | 0.10 | 725.00 | $72.50 |
| 09/24/09 | JNP | Emails regarding late claim motion. | 0.20 | 725.00 | $145.00 |
| 09/24/09 | JNP | Review emails regarding Department of Labor matter and send email regarding same. | 0.10 | 725.00 | $72.50 |
| 09/24/09 | RJF | Emails regarding late response to claim objection. | 0.10 | 825.00 | $82.50 |
| 09/29/09 | JNP | Conference with Robert J. Feinstein regarding claims review and related (2x). | 0.40 | 725.00 | $290.00 |
| 09/29/09 | JNP | Review and respond to email regarding Debtor position on objection default. | 0.10 | 725.00 | $72.50 |
| 09/29/09 | RJF | Telephone conferences with JMP, JM and BL regarding post-confirmation claims objections. | 0.90 | 825.00 | $742.50 |
| | | **Task Code Total** | **15.00** | | **$11,263.00** |

**Compensation Prof. [B160]**

| 09/01/09 | JNP | Review and respond to email regarding monthly fees. | 0.10 | 725.00 | $72.50 |
|---|---|---|---|---|---|
| 09/01/09 | DAA | Email to PSZJ accounting department concerning interim fee application | 0.20 | 395.00 | $79.00 |
| 09/02/09 | DAA | Review invoices from May through July in connection with Third Interim Fee Application | 0.40 | 395.00 | $158.00 |
| 09/03/09 | DAA | Attention to emails of M. Lyles regardig interim fee application (.2); draft third interim fee application for PSZJ (2.6) | 2.80 | 395.00 | $1,106.00 |
| 09/04/09 | JNP | Review Quarterly Fee Application. | 0.30 | 725.00 | $217.50 |
| 09/04/09 | BDD | Email to D. Abadir re PSZJ 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/04/09 | DAA | Updated third interim fee application; email to B. Dassa, J. Pomerantz, and R. Feinstein | 2.60 | 395.00 | $1,027.00 |
| 09/04/09 | DAA | Attention to emails of J. Pomerantz, B. Dassa, and V. Arias regarding interim fee application of PSZJ | 0.30 | 395.00 | $118.50 |
| 09/08/09 | JNP | Conference with B. Dassa regarding quarterly fee application; Review and respond to emails regarding status of fees payment. | 0.20 | 725.00 | $145.00 |
| 09/08/09 | BDD | Email to J. Pomerantz re May, June, July 2009 monthly fee statements | 0.10 | 225.00 | $22.50 |

**Invoice number 85884**       12304   00002                                              **Page 5**

| 09/08/09 | BDD | Review PSZJ May-July invoices re balances due | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 09/08/09 | BDD | Conversation with J. Pomerantz re copying expenses | 0.10 | 225.00 | $22.50 |
| 09/08/09 | BDD | Email to J. Pomerantz re PSZJ balances due | 0.10 | 225.00 | $22.50 |
| 09/08/09 | BDD | Review PSZJ 3rd interim fee application re Exhibits A-E | 0.20 | 225.00 | $45.00 |
| 09/08/09 | BDD | Email to J. Pomerantz re May payment to PSZJ | 0.10 | 225.00 | $22.50 |
| 09/08/09 | BDD | Revisions to PSZJ 3rd interim fee application | 0.20 | 225.00 | $45.00 |
| 09/09/09 | BDD | Email to J. Pomerantz re May payments | 0.10 | 225.00 | $22.50 |
| 09/09/09 | BDD | Email to A. Mason re 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/09/09 | BDD | Email to D. Abadir re 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/09/09 | BDD | Email to J. Pomerantz re expense charges | 0.10 | 225.00 | $22.50 |
| 09/09/09 | BDD | Email to J. Pomerantz re PSZJ 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/09/09 | DAA | Review Skadden's July Fee Request | 0.60 | 395.00 | $237.00 |
| 09/09/09 | DAA | Attention to emails of A. Mason and B. Dassa regarding interim fee request | 0.20 | 395.00 | $79.00 |
| 09/10/09 | JNP | Email to and from B. Dassa regarding fee application. | 0.10 | 725.00 | $72.50 |
| 09/10/09 | JNP | Email to creditor regarding claim issues. | 0.10 | 725.00 | $72.50 |
| 09/10/09 | BDD | Email to J Pomerantz re PSZJ expenses | 0.10 | 225.00 | $22.50 |
| 09/10/09 | BDD | Revisions to PSZJ's 3rd interim fee application | 0.20 | 225.00 | $45.00 |
| 09/10/09 | BDD | Email to L. Tavenner & P. Beran re PSZJ's 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/10/09 | DAA | Review McGuireWood's monthly fee application for August and July | 0.70 | 395.00 | $276.50 |
| 09/10/09 | DAA | Attention to email of B. Dassa regarding Third Interim Fee Application; review final draft of fee application | 0.40 | 395.00 | $158.00 |
| 09/10/09 | DAA | Attention to email of P. Beren regarding PSZJ Third Interim Fee Application | 0.10 | 395.00 | $39.50 |
| 09/11/09 | BDD | Email to J. Pomerantz re Gowling's fees | 0.10 | 225.00 | $22.50 |
| 09/14/09 | BDD | Call to P. Shea at Gowling's re fees | 0.10 | 225.00 | $22.50 |
| 09/14/09 | BDD | Email to V. Arias re PSZJ payment | 0.10 | 225.00 | $22.50 |
| 09/14/09 | BDD | Conversation with L. Tavenner re PSZJ 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/14/09 | BDD | Email to J. Pomerantz re Gowling's fee application | 0.10 | 225.00 | $22.50 |
| 09/14/09 | BDD | Revisions to PSZJ's 3rd interim fee application | 0.40 | 225.00 | $90.00 |
| 09/14/09 | BDD | Email to L. Tavenner re PSZJ's 3rd interim fee application | 0.10 | 225.00 | $22.50 |
| 09/14/09 | BDD | Email to P. Shea re Gowling's fee application | 0.10 | 225.00 | $22.50 |
| 09/16/09 | DAA | Review Kirkland and Ellis' July invoice | 0.30 | 395.00 | $118.50 |
| 09/16/09 | DAA | Review Ernst & Young's July invoice | 0.30 | 395.00 | $118.50 |
| 09/19/09 | DAA | Review third quarter interim fee application of Debtors' various professionals | 3.00 | 395.00 | $1,185.00 |
| 09/22/09 | BDD | Email to J. Pomerantz re August invoice | 0.10 | 225.00 | $22.50 |
| 09/23/09 | BDD | Email to J. Pomerantz re August invoice | 0.10 | 225.00 | $22.50 |
| 09/23/09 | BDD | Review of PSZJ August invoice | 0.10 | 225.00 | $22.50 |
| 09/23/09 | BDD | Preparation of August monthly fee statement | 0.20 | 225.00 | $45.00 |
| 09/23/09 | BDD | Email to J. Pomerantz re August monthly fee statement | 0.10 | 225.00 | $22.50 |
| 09/30/09 | DAA | Review FTI's August fee statement | 0.50 | 395.00 | $197.50 |

**Invoice number  85884**          12304   00002                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | **Task Code Total** | **16.90** | | **$6,310.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/09 | SEG | Review Atkinson email memo re incentive tasks. | 0.10 | 725.00 | $72.50 |
| 09/10/09 | JNP | Review and respond to emails regarding incentive bonuses. | 0.20 | 725.00 | $145.00 |
| 09/14/09 | RMP | Review MIP issues and e-mails regarding same and telephone conference with J. Pomerantz regarding same. | 0.60 | 895.00 | $537.00 |
| 09/15/09 | JNP | Conference with M. Atkinson regarding incentive plan and related. | 0.10 | 725.00 | $72.50 |
| 09/15/09 | DAA | Attention to email of M. Atkinson regarding Management Incentive Plan | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **1.20** | | **$906.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 09/17/09 | DAA | Attention to email of J. Pomerantz regarding settlement of landlord guarantee claims | 0.20 | 395.00 | $79.00 |
| 09/29/09 | JNP | Review motion to reject surety bonds; Email regarding same; Review email response. | 0.40 | 725.00 | $290.00 |
| | | **Task Code Total** | **0.60** | | **$369.00** |

**General Creditors Comm. [B150]**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 09/02/09 | BDD | Email to Debtor's counsel re expense reimbursement for Kelley Drye (re 12/08 meeting in Washington, DC) | 0.10 | 225.00 | $22.50 |
| 09/10/09 | SEG | Review Jeff Pomerantz email re incentive benchmarks. | 0.10 | 725.00 | $72.50 |
| 09/11/09 | DAA | Review critical dates list; attention to email of M. Matteo | 0.30 | 395.00 | $118.50 |
| 09/14/09 | SEG | Review Crockett memo to Committee re incentive bonuses. | 0.10 | 725.00 | $72.50 |
| 09/14/09 | SEG | Review paperflow emails. | 0.10 | 725.00 | $72.50 |
| 09/14/09 | SEG | Review Debtors filings for Weekly Update. | 0.20 | 725.00 | $145.00 |
| 09/14/09 | BDD | Email to C. Dickerson re status Kelly Drye expense reimbursement request | 0.10 | 225.00 | $22.50 |
| 09/15/09 | BDD | Conversation with D. Tate (CC wind down team) re committee member expenses | 0.10 | 225.00 | $22.50 |
| 09/15/09 | BDD | Email to R. Lehane re expenses | 0.10 | 225.00 | $22.50 |
| 09/15/09 | BDD | Email to L. Brauch at Garmin re expenses | 0.10 | 225.00 | $22.50 |
| 09/15/09 | BDD | Email to D. Tate re Kelley Drye W9 | 0.10 | 225.00 | $22.50 |
| 09/15/09 | BDD | Email to D. Tate re Garmin W9 | 0.10 | 225.00 | $22.50 |
| 09/16/09 | BDD | Email to J. Pomerantz re committee member expenses | 0.10 | 225.00 | $22.50 |
| 09/17/09 | SEG | Review Jeff Pomerantz memos to Committee re proposed | 0.20 | 725.00 | $145.00 |

**Invoice number  85884**          12304   00002                                    **Page  7**

| | | settlement of landlored claims and disclosure statement. | | | |
|---|---|---|---|---|---|
| 09/21/09 | JNP | Call with Committee regarding Plan. | 1.00 | 725.00 | $725.00 |
| 09/28/09 | DAA | Review critical dates memorandum | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **3.00** | | **$1,643.00** |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 09/29/09 | JNP | Emails regarding call regarding flat screen litigation. | 0.10 | 725.00 | $72.50 |
| 09/30/09 | JAM | Telephone conference with J. Pomerantz, D. Ziehl re flat screen litigation (.3); telephone conference with J. Pomerantz, D. Ziehl, Skadden re same (.6). | 0.90 | 725.00 | $652.50 |
| 09/30/09 | JNP | Conference with D. Ziehl and J. Morris regarding flat screen litigating. | 0.30 | 725.00 | $217.50 |
| 09/30/09 | JNP | Conference with R. Lehane regarding flat screen litigation. | 0.10 | 725.00 | $72.50 |
| 09/30/09 | JNP | Conference with J. Marcum, D. Foley, J. Liberi, J. Morris and D. Ziehl regarding flat screen litigation. | 0.60 | 725.00 | $435.00 |
| | | **Task Code Total** | **2.00** | | **$1,450.00** |

### Meeting of Creditors [B150]

| | | | | | |
|---|---|---|---|---|---|
| 09/21/09 | RJF | Emails committee regarding next meeting. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Committee call regarding plan issues. | 0.90 | 825.00 | $742.50 |
| | | **Task Code Total** | **1.20** | | **$990.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 09/01/09 | JNP | Email to and from A. Siegel and Skadden regarding meeting for transition purposes. | 0.20 | 725.00 | $145.00 |
| 09/01/09 | JNP | Continue to work on revising Liquidating Trust Agreement. | 2.10 | 725.00 | $1,522.50 |
| 09/01/09 | RMP | Review Liquidating Trust Agreement. | 0.80 | 895.00 | $716.00 |
| 09/01/09 | SEG | Review further emails regarding substantive consolidation issues. | 0.20 | 725.00 | $145.00 |
| 09/01/09 | RJF | Emails regarding PBCG plan issues. | 0.30 | 825.00 | $247.50 |
| 09/01/09 | DAA | Review motion to approve solicitation procedures; review docket | 0.30 | 395.00 | $118.50 |
| 09/03/09 | RJF | Emails regarding PBGC plan issues. | 0.30 | 825.00 | $247.50 |
| 09/04/09 | JAM | Telephone conference with J. Pomerantz re post-confirmation strategy, tasks regarding claims etc. | 0.50 | 725.00 | $362.50 |
| 09/04/09 | JNP | Review of quarterly fee application. | 0.30 | 725.00 | $217.50 |
| 09/04/09 | JNP | Conference with J. Morris regarding background and Plan implementation issues. | 0.30 | 725.00 | $217.50 |
| 09/08/09 | JNP | Conference with E. Friedman regarding liquidating trust | 0.20 | 725.00 | $145.00 |

**Invoice number 85884**          12304   00002                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | agreement. | | | |
| 09/08/09 | RMP | Conferences with J. Pomerantz regarding Circuit City plan issues. | 0.70 | 895.00 | $626.50 |
| 09/08/09 | RMP | Review PBGC issues. | 0.60 | 895.00 | $537.00 |
| 09/09/09 | JAM | Review Protiviti presentations. | 1.30 | 725.00 | $942.50 |
| 09/11/09 | JNP | Emails to and from A. Siegel regarding status. | 0.20 | 725.00 | $145.00 |
| 09/11/09 | SEG | Review Jeff Pomerantz and Atkinson emails re claims and a/r information and analysis. | 0.20 | 725.00 | $145.00 |
| 09/11/09 | RJF | Respond to creditor inquiries regarding POR. | 0.20 | 825.00 | $165.00 |
| 09/14/09 | JNP | Email to creditor regarding plan. | 0.10 | 725.00 | $72.50 |
| 09/14/09 | JNP | Conference with D. Agler regarding liquidating trust agreement. | 0.30 | 725.00 | $217.50 |
| 09/15/09 | JNP | Review and revise Liquidating Trust Agreement. | 0.30 | 725.00 | $217.50 |
| 09/15/09 | RMP | Review PBGC and related issues and telephone conference with J. Pomerantz regarding same. | 0.70 | 895.00 | $626.50 |
| 09/16/09 | JNP | Review objection to Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 09/16/09 | JNP | Review and respond to emails regarding modifications to solicitation procedures order. | 0.10 | 725.00 | $72.50 |
| 09/16/09 | JNP | Conference with I Gold regarding substantive consolidation objections. | 0.30 | 725.00 | $217.50 |
| 09/16/09 | JNP | Review and revise Liquidating Trust Agreement. | 0.30 | 725.00 | $217.50 |
| 09/16/09 | JNP | Conference with E. Friedman regarding Plan issues; Review Plan and follow up email regarding same. | 0.50 | 725.00 | $362.50 |
| 09/16/09 | RMP | Review Protiviti presentation and conferences with J. Pomerantz regarding same. | 0.80 | 895.00 | $716.00 |
| 09/17/09 | JNP | Email to and from I. Fredericks regarding landlord claims. | 0.10 | 725.00 | $72.50 |
| 09/17/09 | JNP | Email to committee regarding issues concerning landlord claims and settlement. | 0.40 | 725.00 | $290.00 |
| 09/17/09 | JNP | Review objection to Disclosure Statement and other pleadings. | 0.30 | 725.00 | $217.50 |
| 09/17/09 | JNP | Conference with David J. Barton regarding SEC issues and liquidating trust; Review liquidating trust and forward to debtor. | 0.60 | 725.00 | $435.00 |
| 09/17/09 | JNP | Conference with D. Agler regarding liquidating trust and revise same. | 0.30 | 725.00 | $217.50 |
| 09/18/09 | JNP | Conference with B. Lehman, I. Gold and I. Fredericks regarding settlement of objections. | 0.50 | 725.00 | $362.50 |
| 09/18/09 | JNP | Conference with B. Lehane regarding Disclosure Statement objections. | 0.30 | 725.00 | $217.50 |
| 09/18/09 | JNP | Conference with I. Gold regarding Disclosure Statement objections. | 0.30 | 725.00 | $217.50 |
| 09/18/09 | JNP | Conference with I. Fredericks regarding Cashman and M. Atkinson regarding Plan issues. | 0.50 | 725.00 | $362.50 |
| 09/18/09 | JNP | Conference with Robert J. Feinstein regarding objections and related. | 0.20 | 725.00 | $145.00 |
| 09/18/09 | JNP | Review objections to Disclosure Statement and other pleadings. | 0.90 | 725.00 | $652.50 |
| 09/18/09 | RMP | Review disclosure statement objections and conference with J. Pomerantz regarding same. | 0.90 | 895.00 | $805.50 |

**Invoice number 85884**       12304   00002                              **Page 9**

| 09/18/09 | RJF | Review objections to DS. | 0.80 | 825.00 | $660.00 |
|---|---|---|---|---|---|
| 09/18/09 | DAA | Attention to email of J. Pomerantz regarding plan and disclosure statement | 0.10 | 395.00 | $39.50 |
| 09/20/09 | JNP | Review chart addressing proposed objections to disclosure statement. | 0.50 | 725.00 | $362.50 |
| 09/20/09 | JNP | Conference with Robert J. Feinstein regarding disclosure statement hearing and objections. | 0.30 | 725.00 | $217.50 |
| 09/20/09 | JNP | Conference with Richard M. Pachulski regarding Disclosure Statement and Plan objections. | 0.20 | 725.00 | $145.00 |
| 09/20/09 | JNP | Draft extensive email to Committee regarding Plan and confirmation issues. | 1.00 | 725.00 | $725.00 |
| 09/20/09 | RMP | Review e-mails and telephone conferences with J. Pomerantz regarding disclosure statement issues. | 1.00 | 895.00 | $895.00 |
| 09/20/09 | RJF | Telephone conference with JP regarding DS objections. | 0.50 | 825.00 | $412.50 |
| 09/21/09 | JAM | Committee call re objections to disclosure statement. | 0.90 | 725.00 | $652.50 |
| 09/21/09 | JNP | Conference with D. Foley, I. Fredericks and Robert J. Feinstein regarding Plan confirmation issues. | 0.40 | 725.00 | $290.00 |
| 09/21/09 | JNP | Conference with Robert J. Feinstein regarding Plan confirmation issues (2x). | 0.40 | 725.00 | $290.00 |
| 09/21/09 | JNP | Review objections to Disclosure Statement. | 0.20 | 725.00 | $145.00 |
| 09/21/09 | JNP | Review and revise Plan; Conference with C. Dickerson (2x) regarding same. | 0.50 | 725.00 | $362.50 |
| 09/21/09 | JNP | Conference with Robert J. Feinstein regarding Plan (2x). | 0.50 | 725.00 | $362.50 |
| 09/21/09 | JNP | Conference with Skadden and Robert J. Feinstein regarding Plan issues. | 0.30 | 725.00 | $217.50 |
| 09/21/09 | RMP | Review e-mails regarding disclosure statement and telephone conferences with RF and J. Pomerantz regarding same. | 0.80 | 895.00 | $716.00 |
| 09/21/09 | RMP | Review Protiviti presentation. | 0.50 | 895.00 | $447.50 |
| 09/21/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding DS objections and chart. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Review DS objections and chart. | 0.80 | 825.00 | $660.00 |
| 09/21/09 | RJF | Review revisions to POR and DS. | 0.40 | 825.00 | $330.00 |
| 09/21/09 | RJF | Call with debtor's counsel regarding plan issues. | 0.50 | 825.00 | $412.50 |
| 09/21/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Telephone conference with Ramona regarding plan issues. | 0.50 | 825.00 | $412.50 |
| 09/21/09 | RJF | Call with Jeffrey N. Pomerantz, G. Galardi et al regarding DS issue. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Call with JP, Ramona. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Call with JP regarding plan issues. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | RJF | Call with debtors' counsel, Atkinson regarding DS issue. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | DAA | Attention to email of R. Feinstein regarding objection to Disclosure Statement and committee call; review Protiviti materials | 0.30 | 395.00 | $118.50 |
| 09/22/09 | JNP | Prepare for and participate in Disclosure Statement hearing and calls with objecting parties. | 5.50 | 725.00 | $3,987.50 |

**Invoice number  85884**          12304   00002                              **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 09/22/09 | JNP | Review emails regarding Plan status and documents. | 0.50 | 725.00 | $362.50 |
| 09/22/09 | RMP | Review e-mails regarding disclosure statement issues and respond to same. | 0.30 | 895.00 | $268.50 |
| 09/22/09 | RJF | Telephone conferences with JP, RMP and emails Lehane regarding DS hearing. | 0.50 | 825.00 | $412.50 |
| 09/23/09 | JNP | Conference with R. Neal regarding Plan and Disclosure Statement. | 0.50 | 725.00 | $362.50 |
| 09/23/09 | JNP | Conference with J. Kumar regarding Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 09/23/09 | DAA | Attention to email of J. Pomerantz regarding disclosure statement hearing | 0.10 | 395.00 | $39.50 |
| 09/24/09 | JNP | Calls with R. Neal regarding Plan and Disclosure Statement. | 0.70 | 725.00 | $507.50 |
| 09/24/09 | JNP | Review Plan solicitation materials. | 0.20 | 725.00 | $145.00 |
| 09/29/09 | JNP | Begin reviewing Plan to create time line of events and task chart. | 1.50 | 725.00 | $1,087.50 |
| 09/30/09 | JNP | Email to oversight committee regarding 7th member of committee. | 0.10 | 725.00 | $72.50 |
| 09/30/09 | RMP | Review e-mails and conference with J. Pomerantz regarding Oversight Committee issues. | 0.60 | 895.00 | $537.00 |
| | | **Task Code Total** | **41.60** | | **$31,895.00** |

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 09/04/09 | JNP | Conference with M. Atkinson regarding meeting with Trustee on Plan issues. | 0.10 | 725.00 | $72.50 |
| 09/04/09 | JNP | Conference with aC. Jonse regarding meeting regarding Plan implementation issues. | 0.20 | 725.00 | $145.00 |
| 09/04/09 | JNP | Conference with A. Siegel  and D. Gottlieb and others regarding plan implementation issues and meeting . | 0.30 | 725.00 | $217.50 |
| 09/04/09 | JNP | Emails regarding meeting with Liquidating Trustee. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | JAM | Telephone conference with J. Pomerantz re status, strategy. | 0.20 | 725.00 | $145.00 |
| 09/15/09 | JNP | Arrange for meeting with Plan Administrator. | 0.30 | 725.00 | $217.50 |
| 09/15/09 | JNP | Conference with J. Morris regarding Plan implementation and related. | 0.10 | 725.00 | $72.50 |
| 09/16/09 | JAM | Review Protiviti deck (1.2); telephone conference with J. Pomerantz re status (.5). | 1.70 | 725.00 | $1,232.50 |
| 09/16/09 | JNP | Conference with J. Morris regarding Plan implementation issues. | 0.50 | 725.00 | $362.50 |
| 09/16/09 | JNP | Conference with Protiviti regarding presentation to liquidating trustee (2x). | 1.30 | 725.00 | $942.50 |
| 09/17/09 | JAM | Review revised Protiviti deck (.3); telephone conference with J. Pomerantz, Kelly Drye, Protiviti re same (1.2). | 1.50 | 725.00 | $1,087.50 |
| 09/17/09 | JNP | Meeting with A. Siegel, D. Gottlieb, J. Morris and others regarding meeting with Debtor on Plan implementation. | 1.50 | 725.00 | $1,087.50 |
| 09/22/09 | JNP | Travel to DC for meeting with Liquidating Trustee. | 4.50 | 725.00 | $3,262.50 |
| 09/23/09 | JAM | Meet with Debtor, Skadden, FTI, Trustee, Protiviti, J. Pomerantz re liquidation update. | 4.10 | 725.00 | $2,972.50 |

**Invoice number  85884**          12304   00002                                    **Page  11**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/09 | JNP | Conference with A. Siegel regarding plan implementation issues. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **16.60** | | **$12,035.00** |

### Retention of Prof. [B160]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/09 | BDD | Email to J. Pomerantz re ordinary course professionals order | 0.10 | 225.00 | $22.50 |
| 09/30/09 | BDD | Review court docket re ordinary course motion/order | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.30** | | **$67.50** |

### Travel

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/21/09 | JNP | Travel to Richmond from Los Angeles for Disclosure Statement hearing. | 9.40 | 725.00 | $6,815.00 |
| 09/22/09 | JAM | Non-working travel New York to Washington, DC. | 4.10 | 725.00 | $2,972.50 |
| 09/23/09 | JNP | Travel to Los Angeles from Washington DC. | 8.50 | 725.00 | $6,162.50 |
| 09/24/09 | JAM | Non-working travel Washington, DC to New York. | 3.90 | 725.00 | $2,827.50 |
| 09/24/09 | JNP | Travel to Los Angeles from Washington DC after meeting with Plan Administrator. | 8.20 | 725.00 | $5,945.00 |
| | | **Task Code Total** | **34.10** | | **$24,722.50** |

| | **Total professional services:** | 139.50 | | **$96,605.50** |
|---|---|---|---|---|

### *Costs Advanced:*

| Date | | Description | Amount |
|---|---|---|---|
| 07/31/2009 | BM | Business Meal [E111] - Richmond International Airport JNP | $15.94 |
| 08/02/2009 | CP | Court Parking [E110] - Court parking JAM | $20.00 |
| 08/02/2009 | CP | Court Parking [E110] - Court parking JAM | $38.00 |
| 08/17/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $48.80 |
| 08/19/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.57 |
| 08/20/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $10.83 |
| 08/23/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $12.25 |
| 08/24/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $21.13 |
| 09/02/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/03/2009 | BM | Business Meal [E111] - Aquamarine DAA | $24.37 |
| 09/09/2009 | PAC | 12304.00002 PACER Charges for 09-09-09 | $4.80 |
| 09/11/2009 | PAC | 12304.00002 PACER Charges for 09-11-09 | $4.00 |
| 09/14/2009 | RE | (AGR 14 @0.10 PER PG) | $1.40 |
| 09/15/2009 | PAC | 12304.00002 PACER Charges for 09-15-09 | $41.92 |
| 09/16/2009 | PAC | 12304.00002 PACER Charges for 09-16-09 | $3.44 |

**Invoice number  85884**        12304   00002                                            **Page  12**

| | | | |
|---|---|---|---|
| 09/17/2009 | BM | Business Meal [E111] JNP Meeting (Beverages) | $5.00 |
| 09/17/2009 | PAC | 12304.00002 PACER Charges for 09-17-09 | $2.72 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/18/2009 | PAC | 12304.00002 PACER Charges for 09-18-09 | $2.40 |
| 09/20/2009 | PAC | 12304.00002 PACER Charges for 09-20-09 | $0.88 |
| 09/21/2009 | PAC | 12304.00002 PACER Charges for 09-21-09 | $14.72 |
| 09/22/2009 | AT | Auto Travel Expense [E109] - Taxi from Union Station to hotel JAM | $9.00 |
| 09/22/2009 | PAC | 12304.00002 PACER Charges for 09-22-09 | $45.68 |
| 09/22/2009 | TE | Travel Expense [E110] - Train fare from NYC to Washington, DC (JAM) | $199.00 |
| 09/23/2009 | PAC | 12304.00002 PACER Charges for 09-23-09 | $10.40 |
| 09/24/2009 | AT | Auto Travel Expense [E109] - Taxi from hotel to Union Station JAM | $9.00 |
| 09/24/2009 | PAC | 12304.00002 PACER Charges for 09-24-09 | $16.00 |
| 09/24/2009 | RE | (AGR 54 @0.10 PER PG) | $5.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/24/2009 | TE | Travel Expense [E110] - Train fare from Washington, DC. to NYC (JAM) | $155.00 |
| 09/25/2009 | PAC | 12304.00002 PACER Charges for 09-25-09 | $29.36 |
| 09/25/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/25/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/28/2009 | PAC | 12304.00002 PACER Charges for 09-28-09 | $7.84 |
| 09/29/2009 | PAC | 12304.00002 PACER Charges for 09-29-09 | $14.16 |
| 09/30/2009 | PAC | 12304.00002 PACER Charges for 09-30-09 | $14.80 |

Total Expenses:                                                            **$833.51**

### Summary:

| | |
|---|---|
| Total professional services | $96,605.50 |
| Total expenses | $833.51 |
| **Net current charges** | $97,439.01 |
| | |
| Net balance forward | $156,808.60 |

**Invoice number  85884**          12304   00002                                    **Page   13**

### Total balance now due                        $254,247.61

| | | | | |
|---|---|---|---|---|
| AWC | Caine, Andrew W. | 1.40 | 695.00 | $973.00 |
| BDD | Dassa, Beth D. | 4.80 | 225.00 | $1,080.00 |
| DAA | Abadir, David A. | 14.40 | 395.00 | $5,688.00 |
| JAM | Morris, John A. | 19.10 | 725.00 | $13,847.50 |
| JNP | Pomerantz, Jeffrey N. | 72.90 | 725.00 | $52,852.50 |
| RJF | Feinstein, Robert J. | 10.30 | 825.00 | $8,497.50 |
| RMP | Pachulski, Richard M. | 9.60 | 895.00 | $8,592.00 |
| SEG | Goldich, Stanley E. | 7.00 | 725.00 | $5,075.00 |
| | | 139.50 | | $96,605.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.90 | $1,397.50 |
| AC | Avoidance Actions | 3.10 | $2,205.50 |
| AD | Asset Disposition [B130] | 1.50 | $1,087.50 |
| CA | Case Administration [B110] | 0.50 | $263.50 |
| CO | Claims Admin/Objections[B310] | 15.00 | $11,263.00 |
| CP | Compensation Prof. [B160] | 16.90 | $6,310.50 |
| EB | Employee Benefit/Pension-B220 | 1.20 | $906.00 |
| EC | Executory Contracts [B185] | 0.60 | $369.00 |
| GC | General Creditors Comm. [B150] | 3.00 | $1,643.00 |
| LN | Litigation (Non-Bankruptcy) | 2.00 | $1,450.00 |
| MC | Meeting of Creditors [B150] | 1.20 | $990.00 |
| PD | Plan & Disclosure Stmt. [B320] | 41.60 | $31,895.00 |
| PI | Plan Implementation [B320] | 16.60 | $12,035.00 |
| RP | Retention of Prof. [B160] | 0.30 | $67.50 |
| TR | Travel | 34.10 | $24,722.50 |
| | | 139.50 | $96,605.50 |

### Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $18.00 |
| Working Meals [E1 | $45.31 |
| Conference Call [E105] | $97.58 |
| Court Parking [E110] | $58.00 |
| Pacer - Court Research | $213.12 |
| Reproduction Expense [E101] | $6.80 |
| Reproduction/ Scan Copy | $40.70 |
| Travel Expense [E110] | $354.00 |
| | $833.51 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **86310**           **12304  00002**        **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2009 | $109,109.02 |
| Payments received since last invoice, last payment received -- November 18, 2009 | $82,948.19 |
| Net balance forward | $26,160.83 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**    **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 10/14/09 | JNP | Review settlement documents re Hurricane Ike insurance claim and review email from M. Atkinson re same. | 0.20 | 725.00 | $145.00 |
| 10/27/09 | JNP | Review analysis of two receivables settlements. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **0.30** | | **$217.50** |
| **Avoidance Actions** | | | | | |
| 10/22/09 | AWC | Emails with FTI and Protiviti regarding preference data. | 0.30 | 695.00 | $208.50 |
| 10/26/09 | AWC | Read FTI email and analyses documents regarding preference issues. | 0.40 | 695.00 | $278.00 |
| | | **Task Code Total** | **0.70** | | **$486.50** |
| **Asset Disposition [B130]** | | | | | |
| 10/21/09 | JNP | Emails regarding Keenesaw property sale. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **0.10** | | **$72.50** |
| **Case Administration [B110]** | | | | | |

**Invoice number  86310**          12304   00002                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 09/04/09 | MAM | Update and circulate critical dates memorandum. | 0.60 | 195.00 | $117.00 |
| 09/11/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 09/18/09 | MAM | Update critical dates memorandum. | 0.90 | 195.00 | $175.50 |
| 09/25/09 | MAM | Update critical dates memorandum. | 1.40 | 195.00 | $273.00 |
| 10/02/09 | MAM | Update critical dates memorandum. | 0.80 | 195.00 | $156.00 |
| 10/05/09 | JNP | Review agenda for 10/7 meeting. | 0.10 | 725.00 | $72.50 |
| 10/09/09 | MAM | Update critical dates memorandum. | 0.90 | 195.00 | $175.50 |
| 10/15/09 | BDD | Email to J. Pomerantz re critical dates | 0.10 | 225.00 | $22.50 |
| 10/15/09 | BDD | Review of latest critical dates memo | 0.10 | 225.00 | $22.50 |
| 10/15/09 | BDD | Conversation with M. Evans re critical dates | 0.10 | 225.00 | $22.50 |
| 10/15/09 | BDD | Email to M. Matteo re critical dates | 0.10 | 225.00 | $22.50 |
| 10/16/09 | MAM | Update and circulate critical dates memorandum. | 1.90 | 195.00 | $370.50 |
| 10/23/09 | MAM | Update and circulate critical dates memorandum. | 1.10 | 195.00 | $214.50 |
| 10/30/09 | MAM | Update and circulate critical dates memorandum. | 0.90 | 195.00 | $175.50 |
| | **Task Code Total** | | **9.40** | | **$1,898.00** |

**CANADA**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/09 | JNP | Review update materials on Canada and timing. | 0.20 | 725.00 | $145.00 |
| 10/05/09 | JNP | Conference with D. Cohen re distributions in Canada. | 0.20 | 725.00 | $145.00 |
| 10/05/09 | JNP | Email to M. Atkinson and J. Crocket re distributions in Canada. | 0.10 | 725.00 | $72.50 |
| 10/06/09 | JNP | Review email from M. Atkinson re status of distribution issues. | 0.10 | 725.00 | $72.50 |
| 10/09/09 | JNP | Conference with D. Cohen re Canadian proceeds to United States. | 0.20 | 725.00 | $145.00 |
| 10/12/09 | JNP | Review and respond to emails re Canada. | 0.20 | 725.00 | $145.00 |
| 10/13/09 | JNP | Review and respond to emails from D. Cohen re Canada. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Review memo from Gowlings regarding Canadian claims process. | 0.10 | 725.00 | $72.50 |
| 10/22/09 | JNP | Review Canada monitor anlaysis and send email to M. Atkinson regarding same. | 0.40 | 725.00 | $290.00 |
| 10/27/09 | JNP | Review analysis regarding Canadian issues. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **1.70** | | **$1,232.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/09 | JNP | Review emails regarding Department of Labor matter and send email regarding same. | 0.10 | 725.00 | $72.50 |
| 10/01/09 | JAM | Telephone conference with J. Pomerantz, B. Levine, R. Feinstein, A. Sahn re claims objections (.5); meet with B. Levine, A. Sahn re same (.1). | 0.60 | 725.00 | $435.00 |
| 10/01/09 | ACS | Organization of omnibus claims and replies. | 4.30 | 150.00 | $645.00 |

**Invoice number  86310**        12304   00002                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | ACS | Familiarization with disclosure statement in conjunction with claims analysis. | 3.70 | 150.00 | $555.00 |
| 10/01/09 | BEL | Telephone conference with J. Morris and J. Pomerantz regarding claims issues. | 0.70 | 525.00 | $367.50 |
| 10/01/09 | JNP | Review and respond to emails re claims issues. | 0.10 | 725.00 | $72.50 |
| 10/01/09 | JNP | Email to team re claims issues to look at. | 0.10 | 725.00 | $72.50 |
| 10/01/09 | JNP | Conference with R. Feinstein, J. Morris, B. Levine and A. Sahn re claims work to be done. | 0.50 | 725.00 | $362.50 |
| 10/01/09 | JNP | Email to M. Atkinson re claims work to be done. | 0.10 | 725.00 | $72.50 |
| 10/01/09 | JNP | Conference with S. Eagle re PBGC stipulation and plan related matters. | 0.30 | 725.00 | $217.50 |
| 10/02/09 | JAM | E-mails with J. Pomerantz, A. Sahn, M. Atkinson re claims objections and analyses, flat screen litigation. | 1.20 | 725.00 | $870.00 |
| 10/02/09 | ACS | Organization of Omnibus claims and replies. | 7.70 | 150.00 | $1,155.00 |
| 10/02/09 | ACS | Review of 503b(9) claims. | 1.00 | 150.00 | $150.00 |
| 10/02/09 | BEL | Emails with A. Sahn regarding status. | 0.30 | 525.00 | $157.50 |
| 10/02/09 | JNP | Email to PSZJ team regarding claims analysis update from debtor. | 0.10 | 725.00 | $72.50 |
| 10/02/09 | JNP | Review emails and pleadings regarding claims. | 0.40 | 725.00 | $290.00 |
| 10/02/09 | JNP | Emails regarding claim issues. | 0.10 | 725.00 | $72.50 |
| 10/05/09 | JAM | Telephone conference with B. Levine, J. Pomerantz, A. Sahn re objections to claims (.3); meet with B. Levine, A. Sahn re same (.2); meet with B. Levine re same (.2); e-mails with M. Atkinson re same (.4); review objections (3.9); e-mails with J. Pomerantz re status, process. | 5.00 | 725.00 | $3,625.00 |
| 10/05/09 | ACS | Conference call with J. Pomerantz, Beth Levine & John Morris regarding omnibus claim analysis. | 1.40 | 150.00 | $210.00 |
| 10/05/09 | ACS | Omnibus claim analysis and waterfall chart organization. | 5.60 | 150.00 | $840.00 |
| 10/05/09 | ACS | Review of document produced by Protiviti and formatting into excel. | 1.00 | 150.00 | $150.00 |
| 10/05/09 | JNP | Review Protiviti emails re claims status in preparation for call. | 0.10 | 725.00 | $72.50 |
| 10/05/09 | JNP | Conference with Protiviti, A. Sahn, B. Levine and J. Morris re claims work. | 0.50 | 725.00 | $362.50 |
| 10/05/09 | BEL | Call regarding claims issues. | 0.40 | 525.00 | $210.00 |
| 10/05/09 | BEL | Review various objections. | 2.20 | 525.00 | $1,155.00 |
| 10/06/09 | JAM | Review and analyze Omnibus objections, and responses and create outlines re same. | 5.70 | 725.00 | $4,132.50 |
| 10/06/09 | ACS | Omnibus claim organization and review of Protiviti documents. | 4.20 | 150.00 | $630.00 |
| 10/06/09 | JNP | Review motion to approve PBGC settlement. | 0.20 | 725.00 | $145.00 |
| 10/06/09 | JNP | Review and respond to emails from J. Morris re claims process. | 0.10 | 725.00 | $72.50 |
| 10/06/09 | JNP | Review motion for reconsideration of objection to claim and email re same. | 0.10 | 725.00 | $72.50 |
| 10/06/09 | JNP | Conference with Creditor re status of case. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | JAM | Review of e-mails re status of various litigation (.2); review Claims Objections (4.8). | 5.00 | 725.00 | $3,625.00 |
| 10/07/09 | JNP | Review 502d motion. | 0.30 | 725.00 | $217.50 |

**Invoice number  86310**        12304   00002                                        **Page  4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/09 | JNP | Email to D. Foley re hearing follow up re claims. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | JNP | Review set off objection motion and send emails re same. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | RJF | Telephone conference with JP regarding 503(b)(9) setoff objection. | 0.30 | 825.00 | $247.50 |
| 10/07/09 | JSP | Research regarding set-off of claims | 0.90 | 525.00 | $472.50 |
| 10/08/09 | JAM | Telephone conference with M. Atkinson, B. Levine, A. Sahn re Omnibus Objections to Claims (.3); meet with B. Levine re same (.2); review claims, objections, orders (3.9). | 4.40 | 725.00 | $3,190.00 |
| 10/08/09 | JNP | Review and respond to emails re scheduling call with debtors re claims. | 0.10 | 725.00 | $72.50 |
| 10/08/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding claims issue, telephone conference with Rousser. | 0.30 | 825.00 | $247.50 |
| 10/08/09 | BEL | Telephone conference regarding claims issues. | 0.60 | 525.00 | $315.00 |
| 10/08/09 | BEL | Conference with J. Morris. | 0.40 | 525.00 | $210.00 |
| 10/08/09 | BEL | Analyze adjourned claims. | 3.40 | 525.00 | $1,785.00 |
| 10/09/09 | JNP | Review claims information. | 0.10 | 725.00 | $72.50 |
| 10/09/09 | JNP | Review motion to pay administrative claim. | 0.10 | 725.00 | $72.50 |
| 10/12/09 | JAM | Telephone conference with B. Levine, J. Pomerantz, Protiviti re claims analysis and cash flow (.3); e-mails with M. Atkinson re same (.3); review claims objections, responses and prepare summaries (4.8). | 5.40 | 725.00 | $3,915.00 |
| 10/12/09 | BEL | Call regarding claims. | 0.60 | 525.00 | $315.00 |
| 10/12/09 | JNP | Review motions re claims objections. | 0.30 | 725.00 | $217.50 |
| 10/12/09 | JNP | Review email from Protiviti re claims and conference with M. Atkinson re same. | 0.30 | 725.00 | $217.50 |
| 10/12/09 | JNP | Review stipulation re bank claims and conference with I. Fredericks re same. | 0.40 | 725.00 | $290.00 |
| 10/12/09 | JNP | Conference with R. Feinstein re bank claims stipulation. | 0.10 | 725.00 | $72.50 |
| 10/12/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding DIP lenders claims. | 0.30 | 825.00 | $247.50 |
| 10/13/09 | JAM | Telephone conference with J. Pomerantz, B. Levine, Protiviti, Skadden re cash flow, claims waterfall. | 1.20 | 725.00 | $870.00 |
| 10/13/09 | BEL | Call with Skadden regarding claims issues. | 0.70 | 525.00 | $367.50 |
| 10/13/09 | BEL | Confer with Andrew Sahn regarding open issues. | 0.30 | 525.00 | $157.50 |
| 10/13/09 | JNP | Prepare for call on claims and conference with M. Atkinson re same. | 0.40 | 725.00 | $290.00 |
| 10/13/09 | JNP | Review Liberty Mutual settlement motion. | 0.10 | 725.00 | $72.50 |
| 10/13/09 | JNP | Conference with FTI, Skadden, Debtor, Protiviti, B. Levine and J. Morris re claims and related issues. | 1.20 | 725.00 | $870.00 |
| 10/14/09 | JAM | E-mails with J. Pomerantz, Skadden, Protiviti, B. Levine re claims objections, proposed settlement. | 0.40 | 725.00 | $290.00 |
| 10/14/09 | JNP | Review Infogain motion and related and emails re same. | 0.20 | 725.00 | $145.00 |
| 10/14/09 | BDD | Conversation with Mrs. Spong (re claim of husband, Norman Spong) against Debtor (retirement fees) | 0.10 | 225.00 | $22.50 |
| 10/15/09 | BEL | Review and analyze adjourned claims and prepare summaries regarding same. | 4.90 | 525.00 | $2,572.50 |
| 10/15/09 | JNP | Conference with creditor re claim. | 0.10 | 725.00 | $72.50 |
| 10/15/09 | JNP | Begin reviewing substantive 503b9/ set off objections. | 0.20 | 725.00 | $145.00 |

**Invoice number  86310**        12304   00002                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 10/15/09 | JNP | Conference with M. Goldberg re claims objections. | 0.20 | 725.00 | $145.00 |
| 10/16/09 | JAM | Review claims objections, responses, orders and draft analyses. | 4.40 | 725.00 | $3,190.00 |
| 10/16/09 | JNP | Review various pleadings filed with Court. | 0.10 | 725.00 | $72.50 |
| 10/16/09 | JNP | Review stipulation resolving bank group prepetition claims. | 0.20 | 725.00 | $145.00 |
| 10/19/09 | JAM | Review Infogain proofs of claim, objection, motion to allow administrative claim, settlement documents and related invoices and draft memo regarding proposed settlement (6.8); e-mail to J. Pomerantz re same (.1). | 6.90 | 725.00 | $5,002.50 |
| 10/19/09 | BEL | Review and analyze adjourned claims. | 3.90 | 525.00 | $2,047.50 |
| 10/20/09 | JAM | Work on claims objection analysis, including review of documents and creating charts. | 5.20 | 725.00 | $3,770.00 |
| 10/20/09 | BEL | Analyze and review adjourned claims. | 4.40 | 525.00 | $2,310.00 |
| 10/20/09 | JNP | Review emails and memo on info gain settlement. | 0.40 | 725.00 | $290.00 |
| 10/21/09 | JAM | Review claims objections, orders, responses and draft summaries (7.5); telephone conferences with M. Atkinson re same (.6). | 8.10 | 725.00 | $5,872.50 |
| 10/21/09 | BEL | Review and analyze adjourned claims. | 5.20 | 525.00 | $2,730.00 |
| 10/21/09 | JNP | Call to E. Friedman regarding payment of Administrative claims. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Review and respond to emails regarding claims process. | 0.40 | 725.00 | $290.00 |
| 10/21/09 | JNP | Emals regarding internal call on claims process. | 0.20 | 725.00 | $145.00 |
| 10/21/09 | JNP | Respond to email regarding Infogain settlement. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Review and forward objections to claims. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Review motion to file late claim. | 0.10 | 725.00 | $72.50 |
| 10/22/09 | JAM | Telephone conference with J. Pomerantz, M. Atkinson re available cash for administrative claims (.5); review e-mails between J. Pomerantz, Skadden re same (.3); telephone conference with M. Atkinson re claims analysis (.4); review documents and work on claims analysis (4.3). | 5.50 | 725.00 | $3,987.50 |
| 10/22/09 | BEL | Telephone conference regarding claims Waterfall. | 0.70 | 525.00 | $367.50 |
| 10/22/09 | BEL | Review and analyze adjourned claims. | 3.20 | 525.00 | $1,680.00 |
| 10/22/09 | JNP | Review claims analysis prepared by Debtors. | 0.20 | 725.00 | $145.00 |
| 10/22/09 | JNP | Conference with J. Morris and M. Atkinson regarding claims analysis and effective date analysis. | 0.50 | 725.00 | $362.50 |
| 10/22/09 | JNP | Review analysis of adjourned claims prepares by Protiviti. | 0.10 | 725.00 | $72.50 |
| 10/22/09 | JNP | Review and respond to proposed emailf rom M. Atkinson regarding claims. | 0.10 | 725.00 | $72.50 |
| 10/23/09 | BEL | Review and revise summary charts regarding claims. | 0.30 | 525.00 | $157.50 |
| 10/24/09 | RJF | Emails regarding resolution of secured lenders' claims. | 0.20 | 825.00 | $165.00 |
| 10/25/09 | JAM | Review J. Pomerantz, M. Atkinson e-mails and analyses re waterfall, claims. | 0.80 | 725.00 | $580.00 |
| 10/26/09 | JAM | Telephone conference with J. Pomerantz re claims, waterfall (.3); telephone conference with J. Pomerantz, R. Feinstein, B. Levine, M. Atkinson re same (1.0); review Protiviti and Debtor's analyses re same (1.8). | 3.10 | 725.00 | $2,247.50 |
| 10/26/09 | BEL | Telephone conference with Robert J. Feinstein, John A. Morris, Jeffrey N. Pomerantz and M. Atkinson regarding | 1.10 | 525.00 | $577.50 |

**Invoice number  86310**        12304   00002                                              **Page  6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | claim analysis. |  |  |  |
| 10/26/09 | BEL | Analyze adjourned claims. | 4.20 | 525.00 | $2,205.00 |
| 10/26/09 | JNP | Conference with J. Morris, B. Levine, Robert J. Feinstein, M. Atkinson regarding claims issues and effective date analysis. | 1.00 | 725.00 | $725.00 |
| 10/26/09 | JNP | Review claims objections, responses and related filed pleadings. | 0.20 | 725.00 | $145.00 |
| 10/26/09 | RJF | Review Ames decision and debtors' motion regarding 502(d) and 503(b)(9). | 0.90 | 825.00 | $742.50 |
| 10/26/09 | HCK | Memos to and from J. Pomerantz re Bank of America stipulation. | 0.10 | 725.00 | $72.50 |
| 10/27/09 | JAM | Review e-mails and revised analyses from M. Atkinson, J. Pomerantz re waterfall and claims objections. | 0.40 | 725.00 | $290.00 |
| 10/27/09 | JNP | Review motion to pay administrative expenses and email regarding same. | 0.20 | 725.00 | $145.00 |
| 10/28/09 | JAM | Telephone conference with J. Pomerantz, R. Feinstein, B. Levine, M. Atkinson re cash waterfall (0.6). | 0.60 | 725.00 | $435.00 |
| 10/28/09 | BEL | Telephone conference with Jeffrey N. Pomerantz, John A. Morris, Robert J. Feinstein and Michael Atkinson regarding Protiviti analysis. | 0.40 | 525.00 | $210.00 |
| 10/28/09 | BEL | Analyze adjourned claims. | 4.90 | 525.00 | $2,572.50 |
| 10/28/09 | JNP | Email to I. Fredericks regarding bank stipulation. | 0.10 | 725.00 | $72.50 |
| 10/28/09 | RJF | Emails regarding bank claim. | 0.20 | 825.00 | $165.00 |
| 10/29/09 | BEL | Analyze adjourned claims. | 5.10 | 525.00 | $2,677.50 |
| 10/30/09 | JAM | Review revised Protiviti presentation (1.2); review e-mails with Skadden re waterfall (.4). | 1.60 | 725.00 | $1,160.00 |
|  |  | **Task Code Total** | **157.20** |  | **$87,762.50** |

**Compensation Prof. [B160]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 10/07/09 | JNP | Participate in omnibus fee application hearing. | 0.60 | 725.00 | $435.00 |
| 10/08/09 | DAA | Review Ernst & Young's August fee statement | 0.20 | 395.00 | $79.00 |
| 10/10/09 | DAA | Review Skadden's August fee statement | 0.50 | 395.00 | $197.50 |
| 10/10/09 | DAA | Review September fee statement for McGuireWoods | 0.30 | 395.00 | $118.50 |
| 10/13/09 | BDD | Email to J. Pomerantz re Gowling fee application | 0.10 | 225.00 | $22.50 |
| 10/14/09 | BDD | Email to P. Shea at Gowling re interim fee applications | 0.10 | 225.00 | $22.50 |
| 10/20/09 | BDD | Email to J. Pomerantz re September invoice | 0.10 | 225.00 | $22.50 |
| 10/20/09 | BDD | Email to M. Lyles re September invoice | 0.10 | 225.00 | $22.50 |
| 10/23/09 | JNP | Review and respond to email regarding fee Order. | 0.10 | 725.00 | $72.50 |
| 10/26/09 | DAA | Review FTI's monthly fee statement for September 2009 | 0.20 | 395.00 | $79.00 |
| 10/28/09 | BDD | Preparation of PSZJ September monthly fee statement | 0.20 | 225.00 | $45.00 |
| 10/28/09 | BDD | Email to J. Pomerantz and S. Cho re September monthly fee statement | 0.10 | 225.00 | $22.50 |
| 10/29/09 | JNP | Review and respond to email regarding Infogain settlement. | 0.10 | 725.00 | $72.50 |
|  |  | **Task Code Total** | **2.70** |  | **$1,211.50** |

**Invoice number  86310**          12304   00002                                    **Page  7**


### General Creditors Comm. [B150]

| | | | | | |
|---|---|---|---|---|---|
| 10/02/09 | DAA | Review critical dates memorandum | 0.20 | 395.00 | $79.00 |
| 10/10/09 | DAA | Review critical dates memorandum | 0.20 | 395.00 | $79.00 |
| 10/15/09 | JNP | Email to Committee re status. | 0.20 | 725.00 | $145.00 |
| 10/15/09 | DAA | Attention to emails of B. Dassa, M. Matteo, and J. Pomerantz regarding critical dates | 0.20 | 395.00 | $79.00 |
| 10/16/09 | DAA | Review critical dates memorandum | 0.10 | 395.00 | $39.50 |
| 10/23/09 | DAA | Review critical dates memorandum | 0.10 | 395.00 | $39.50 |
| 10/28/09 | JNP | Particiapte on call regarding Protiviti committee analysis. | 0.50 | 725.00 | $362.50 |
| 10/30/09 | DAA | Review critical dates memorandum and attention to email from M. Matteo regarding same | 0.20 | 395.00 | $79.00 |
| | **Task Code Total** | | **1.70** | | **$902.50** |


### Hearings

| | | | | | |
|---|---|---|---|---|---|
| 10/05/09 | JNP | Email to L. Tavenner and P. Beran re telephonic hearing. | 0.10 | 725.00 | $72.50 |
| 10/15/09 | JNP | Review agenda for 10/15 hearing. | 0.10 | 725.00 | $72.50 |
| 10/15/09 | JNP | participate in 10/15 omnibus hearing. | 1.00 | 725.00 | $725.00 |
| 10/15/09 | JNP | Conference with L. Tavenner re hearing. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **1.30** | | **$942.50** |


### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 10/02/09 | JNP | Conference with K. Marks regarding flat screen litigation; follow up with B. Lehane regarding same. | 0.40 | 725.00 | $290.00 |
| 10/02/09 | JNP | Email to D. Foley and J. Liberi regarding flat screen litigation. | 0.20 | 725.00 | $145.00 |
| 10/02/09 | JNP | Review email regarding antitrust litigation. | 0.10 | 725.00 | $72.50 |
| 10/06/09 | JNP | Review and respond to emails re flat screen litigation. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | RJF | Emails regarding flatscreen litigation. | 0.10 | 825.00 | $82.50 |
| 10/08/09 | RJF | Telephone conference with JP and emails regarding flatscreen litigation. | 0.30 | 825.00 | $247.50 |
| 10/08/09 | JNP | Conference with B. Lehane re litigation strategy and related. | 0.20 | 725.00 | $145.00 |
| 10/08/09 | JNP | Conference re litigation strategy and related. | 0.20 | 725.00 | $145.00 |
| 10/09/09 | RJF | Telephone conference with Jeff Friedman regarding flat panel litigation. | 0.10 | 825.00 | $82.50 |
| 10/12/09 | JNP | Review and respond to email re LCD litigation. | 0.10 | 725.00 | $72.50 |
| 10/13/09 | JNP | Conference with A. Siegel re flat panel litigation. | 0.20 | 725.00 | $145.00 |
| 10/13/09 | JNP | Conference with J. Morris re flat panel litigation. | 0.20 | 725.00 | $145.00 |
| 10/13/09 | JNP | Conference with R. Lehane re flat panel litigation. | 0.10 | 725.00 | $72.50 |

**Invoice number  86310**          12304   00002                                          **Page  8**

| 10/13/09 | JNP | Conference with J. Marcum, M. Mosier, D. Foley, J. Morris and B. Lehane re flat panel litigation. | 0.70 | 725.00 | $507.50 |
| 10/13/09 | JNP | Conference with B. Lehane re flat panel litigation. | 0.10 | 725.00 | $72.50 |
| 10/14/09 | JNP | Emails re flat screen litigation calls and retention issues. | 0.30 | 725.00 | $217.50 |
| 10/15/09 | JNP | Conference with D. Foley and Consor re flat panel litigation. | 0.40 | 725.00 | $290.00 |
| 10/16/09 | JNP | Conference with K,. Marks regarding flat panel consultant. | 0.10 | 725.00 | $72.50 |
| 10/16/09 | JNP | Conference with Dax regarding flat panel consultant. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Emal to and from K. Marks regarding status of expert retention and email to R. Lehane regarding same. | 0.20 | 725.00 | $145.00 |
| 10/21/09 | JNP | Conference with R. Lehane regarding status of professionals retention. | 0.20 | 725.00 | $145.00 |
| 10/26/09 | JNP | Review email from K. Marks regarding flat screen litigation. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **4.60** | | **$3,385.00** |

**Plan & Disclosure Stmt. [B320]**

| 09/15/09 | RMP | Review PBGC and related issues and telephone conference with J. Pomerantz regarding same. | 0.70 | 895.00 | $626.50 |
| 09/28/09 | SEG | Review emails re Plan and Disclosure Statement and issues re same. | 0.20 | 725.00 | $145.00 |
| 10/01/09 | JNP | Letter to Doug Foley re signature pages to plan and disclosure statement. | 0.10 | 725.00 | $72.50 |
| 10/02/09 | JNP | Email regarding oversight committee. | 0.10 | 725.00 | $72.50 |
| 10/02/09 | JNP | Conference with E. Friendman regarding plan issues and related. | 0.20 | 725.00 | $145.00 |
| 10/02/09 | RMP | Review plan and oversight issues and conference with J. Pomerantz regarding same. | 0.60 | 895.00 | $537.00 |
| 10/05/09 | JNP | Email to committee member re plan issues. | 0.10 | 725.00 | $72.50 |
| 10/05/09 | JNP | Review liquidating trust agreement consent and notice provisions. | 0.10 | 725.00 | $72.50 |
| 10/05/09 | JNP | Review objection to confirmation of plan by Colorado tax collector | 0.10 | 725.00 | $72.50 |
| 10/07/09 | JNP | Conference with Creditor re distributions under plan. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | JNP | Conference with R. Feinstein re plan process. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | JNP | Review objection to plan. | 0.10 | 725.00 | $72.50 |
| 10/07/09 | JNP | Conference with bonding company re bond for liquidating trustee. | 0.20 | 725.00 | $145.00 |
| 10/08/09 | RMP | Review e-mails and conference with J. Pomerantz regarding 7th member. | 0.40 | 895.00 | $358.00 |
| 10/09/09 | JNP | Conference with R. Pachulski re oversight committee. | 0.10 | 725.00 | $72.50 |
| 10/12/09 | JNP | Review Debtors' analysis re effective date cash and related. | 0.20 | 725.00 | $145.00 |
| 10/12/09 | JNP | Conference with M. Atkinson, B. Levine and J. Morris re effective date issues and cash availability. | 0.50 | 725.00 | $362.50 |
| 10/13/09 | JNP | Conference with E. Friedman re confirmation process and related issues. | 0.20 | 725.00 | $145.00 |

**Invoice number  86310**       12304   00002                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 10/15/09 | JNP | Conference with E. Friedman re plan issues. | 0.20 | 725.00 | $145.00 |
| 10/15/09 | RMP | Review status and conferences with J. Pomerantz regarding case issues. | 0.80 | 895.00 | $716.00 |
| 10/15/09 | BDD | Review of docket re objections to plan confirmation | 0.10 | 225.00 | $22.50 |
| 10/15/09 | BDD | Email to M. Evans re objections to plan confirmation | 0.10 | 225.00 | $22.50 |
| 10/15/09 | BDD | Email to J. Pomerantz re objections to plan confirmation | 0.10 | 225.00 | $22.50 |
| 10/15/09 | DAA | Attention to email of J. Pomerantz regarding confirmation hearing and plan issues | 0.20 | 395.00 | $79.00 |
| 10/16/09 | JNP | Email to and from D. Foley regarding response by landlord to Plan. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Brief review of Liquidating Trust Agreement and emails to Liquidating Trustee and chair and review responses regarding same. | 0.60 | 725.00 | $435.00 |
| 10/21/09 | JNP | Review and respond to emails from Robert J. Feinstein and Richard M. Pachulski regarding plan process. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | RJF | Emails regarding plan issues with Jeffrey N. Pomerantz. | 0.20 | 825.00 | $165.00 |
| 10/22/09 | JNP | Email to Richard M. Pachulski and Robert J. Feinstein regarding Plan confirmation process. | 0.20 | 725.00 | $145.00 |
| 10/22/09 | JNP | Prepare analysis of Liquidating Trust Agreement revisions; Emails regarding same. | 0.80 | 725.00 | $580.00 |
| 10/22/09 | RJF | Emails regarding plan, effective date issues. | 0.40 | 825.00 | $330.00 |
| 10/22/09 | RJF | Analyze waterfall analysis and related documents. | 0.50 | 825.00 | $412.50 |
| 10/23/09 | JNP | Email to and from C. Dickerson regarding Liquidating Trust Agreement. | 0.10 | 725.00 | $72.50 |
| 10/23/09 | JNP | Conference with B. Lehane regarding Plan status. | 0.10 | 725.00 | $72.50 |
| 10/24/09 | JNP | Review email from I. Fredericks regarding claims analysis and related. | 0.10 | 725.00 | $72.50 |
| 10/24/09 | JNP | Review of effective date and claims analysis for presentation to committee. | 2.00 | 725.00 | $1,450.00 |
| 10/26/09 | JNP | Conference with R. Neal, E. Friedman, M. Tuchin and R. Feinstein regarding liquidating trust agreement issues. | 0.50 | 725.00 | $362.50 |
| 10/26/09 | JNP | Draft email to C. Dickerson regarding liquidating trust agreement . | 0.30 | 725.00 | $217.50 |
| 10/26/09 | RJF | Review emails regarding liquidation trust agreement. | 0.40 | 825.00 | $330.00 |
| 10/26/09 | RJF | Review Protiviti effective date analysis. | 0.40 | 825.00 | $330.00 |
| 10/26/09 | RJF | Call with Jeffrey N. Pomerantz, Protiviti regarding effective date analysis. | 0.50 | 825.00 | $412.50 |
| 10/26/09 | RJF | Call with Jeffrey N. Pomerantz, HP representatives regarding liquidating trust agreement. | 0.40 | 825.00 | $330.00 |
| 10/27/09 | JNP | Conference with C. Dickerson regarding liquidating trust agreement and related. | 0.40 | 725.00 | $290.00 |
| 10/29/09 | JNP | Work on oversight committee by laws and liquidating trust agreement . | 1.00 | 725.00 | $725.00 |
| | **Task Code Total** | | **14.90** | | **$11,291.50** |

**Plan Implementation [B320]**

**Invoice number  86310**         12304   00002                              **Page   10**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/09 | JNP | Conference with A. Siegel re liquidation trust and related issues. | 0.20 | 725.00 | $145.00 |
| 10/09/09 | JNP | Email to bonding company re bond. | 0.10 | 725.00 | $72.50 |
| 10/16/09 | JNP | Conference with Richard M. Pachulski regarding Oversight Committee. | 0.10 | 725.00 | $72.50 |
| 10/22/09 | RMP | Review liquidation trust agreement issues and e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 10/22/09 | JNP | Review comments to Liquidating Trust Agreement. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **1.10** | | **$899.50** |

### Retention of Prof. [B160]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | JNP | Review ordinary course professional order and send to Sussman Godfried. | 0.20 | 725.00 | $145.00 |
| 10/07/09 | JNP | Review agreement re flat screen counsel and emails re same. | 0.10 | 725.00 | $72.50 |
| 10/15/09 | JNP | Review and respond to emails re Susman Godfrey retention. | 0.10 | 725.00 | $72.50 |
| 10/16/09 | DAZ | Telephone conference with Jeff Pomerantz re expert retention of experts issues. | 0.10 | 825.00 | $82.50 |
| 10/19/09 | JNP | Email to and from A. Siegel regarding Plan implementation issues. | 0.10 | 725.00 | $72.50 |
| 10/19/09 | JNP | Email to and from K. Marks regarding retention. | 0.10 | 725.00 | $72.50 |
| 10/21/09 | JNP | Review Georgetown advisory services Retention Agreement and provide comments. | 0.20 | 725.00 | $145.00 |
| 10/23/09 | JNP | Review declarations of Georgetown advisors. | 0.10 | 725.00 | $72.50 |
| 10/26/09 | JNP | Conference with R. Lehane and J. Carr regarding Georgetown retention. | 0.10 | 725.00 | $72.50 |
| 10/31/09 | JNP | Review Georgetown application and email regarding same. | 0.20 | 725.00 | $145.00 |
| | **Task Code Total** | | **1.30** | | **$952.50** |

### Stay Litigation [B140]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/09 | JNP | Review Unical relief from stay motion and emails regarding same with D. Foley. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **0.10** | | **$72.50** |

### Tax Issues [B240]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/09 | JNP | Email to D. Agler regarding tax issues. | 0.10 | 725.00 | $72.50 |
| 10/13/09 | JNP | Emails to and from D. Agler re tax issues. | 0.10 | 725.00 | $72.50 |
| 10/14/09 | JNP | Conference with D. Agler and S. Tomlinson re tax issues. | 0.20 | 725.00 | $145.00 |
| 10/14/09 | JNP | Conference with M. Atkinson re tax issues. | 0.10 | 725.00 | $72.50 |

**Invoice number  86310**        12304   00002                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 10/14/09 | JNP | Email to Debtors re scheduling a conference call to discuss tax issues. | 0.10 | 725.00 | $72.50 |
| 10/14/09 | JNP | Review tax memos in preparation for call. | 0.20 | 725.00 | $145.00 |
| 10/15/09 | JNP | Conference with D. Agler re tax call. | 0.20 | 725.00 | $145.00 |
| 10/15/09 | JNP | Conference with tax advisors re tax status. | 0.70 | 725.00 | $507.50 |
| 10/21/09 | JNP | Conference with S. Tomlinson regarding tax issues. | 0.20 | 725.00 | $145.00 |
| 10/22/09 | JNP | Conference with S. Tomlinson regarding developments in tax refund issues. | 0.20 | 725.00 | $145.00 |
| 10/22/09 | JNP | Conference with I. Fredericks regarding developments in tax refund issues and related. | 0.30 | 725.00 | $217.50 |
| 10/22/09 | JNP | Conference with M. Atkinson regarding tax issues developments. | 0.20 | 725.00 | $145.00 |
| 10/23/09 | JNP | Conference call with Robert J. Feinstein regarding tax issues. | 0.10 | 725.00 | $72.50 |
| 10/26/09 | JNP | Review memo from S. Tomlinson regarding taxes and respond. | 0.10 | 725.00 | $72.50 |
| 10/27/09 | JNP | Review revised tax analysis and forward. | 0.20 | 725.00 | $145.00 |
| 10/27/09 | JNP | Conference with A. Siegel regarding tax issues. | 0.10 | 725.00 | $72.50 |
| 10/27/09 | JNP | Conference with S. Tomlinson regarding tax issues. | 0.20 | 725.00 | $145.00 |

|  | **Task Code Total** | **3.30** | **$2,392.50** |
|---|---|---|---|

**Total professional services:**        200.40        **$113,719.50**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 09/02/2009 | AF | Air Fare [E110] US Airways, LA/Philly/LA, TKT# 0377449906176, JNP | $565.21 |
| 09/02/2009 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $35.00 |
| 09/17/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $16.64 |
| 09/21/2009 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 148001, JNP | $163.72 |
| 09/21/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $53.63 |
| 09/21/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.65 |
| 09/22/2009 | BM | Business Meal [E111] Brother Jimmy BBQ, working meal, -mtg with debtor, JAM | $18.00 |
| 09/22/2009 | HT | Hotel Expense [E110] Berkeley Hotel, The Richmond, 1 night, JNP | $303.48 |
| 09/24/2009 | AF | Air Fare [E110] United Airlines, Dulles DC/LA, TKT# 0167449906224, JNP | $894.60 |
| 09/24/2009 | AP | LAX Airport Parking, JNP | $133.99 |
| 09/24/2009 | BM | Business Meal [E111] Brasserie 44, working meal, meeting with debtor, JAM | $37.57 |
| 09/24/2009 | HT | Hotel Expense [E110] The Hay Adams, 2 nights, JNP | $1,151.55 |
| 09/24/2009 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $40.00 |
| 09/25/2009 | HT | Hotel Expense [E110] Marriott Hotel, 3 nights, meeting with debtor in Washington, D.C. , JAM | $943.42 |

**Invoice number  86310**          12304  00002                                    **Page  12**

| | | | |
|---|---|---|---|
| 09/30/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $10.75 |
| 10/01/2009 | BM | Business Meal [E111] - East Palace (Andrew Sahn) | $13.44 |
| 10/01/2009 | PAC | 12304.00002 PACER Charges for 10-01-09 | $27.76 |
| 10/02/2009 | FE | 12304.00002 FedEx Charges for 10-02-09 | $10.58 |
| 10/02/2009 | PAC | 12304.00002 PACER Charges for 10-02-09 | $5.60 |
| 10/02/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 10/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/05/2009 | PAC | 12304.00002 PACER Charges for 10-05-09 | $11.52 |
| 10/06/2009 | PAC | 12304.00002 PACER Charges for 10-06-09 | $29.20 |
| 10/07/2009 | PAC | 12304.00002 PACER Charges for 10-07-09 | $14.32 |
| 10/07/2009 | WL | 12304.00002 Westlaw Charges for 10-07-09 | $19.45 |
| 10/08/2009 | PAC | 12304.00002 PACER Charges for 10-08-09 | $7.12 |
| 10/09/2009 | PAC | 12304.00002 PACER Charges for 10-09-09 | $28.64 |
| 10/12/2009 | PAC | 12304.00002 PACER Charges for 10-12-09 | $3.60 |
| 10/14/2009 | PAC | 12304.00002 PACER Charges for 10-14-09 | $30.40 |
| 10/15/2009 | PAC | 12304.00002 PACER Charges for 10-15-09 | $23.44 |
| 10/15/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/16/2009 | PAC | 12304.00002 PACER Charges for 10-16-09 | $18.48 |
| 10/19/2009 | PAC | 12304.00002 PACER Charges for 10-19-09 | $7.12 |
| 10/20/2009 | PAC | 12304.00002 PACER Charges for 10-20-09 | $7.20 |
| 10/21/2009 | PAC | 12304.00002 PACER Charges for 10-21-09 | $39.60 |
| 10/22/2009 | PAC | 12304.00002 PACER Charges for 10-22-09 | $29.12 |
| 10/23/2009 | PAC | 12304.00002 PACER Charges for 10-23-09 | $18.88 |
| 10/26/2009 | PAC | 12304.00002 PACER Charges for 10-26-09 | $20.56 |
| 10/26/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/27/2009 | PAC | 12304.00002 PACER Charges for 10-27-09 | $12.56 |
| 10/28/2009 | PAC | 12304.00002 PACER Charges for 10-28-09 | $45.12 |
| 10/28/2009 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/29/2009 | PAC | 12304.00002 PACER Charges for 10-29-09 | $12.32 |
| 10/30/2009 | PAC | 12304.00002 PACER Charges for 10-30-09 | $14.32 |

Total Expenses:                                          **$4,836.16**


### *Summary:*

| | |
|---|---|
| Total professional services | $113,719.50 |
| Total expenses | $4,836.16 |
| **Net current charges** | $118,555.66 |
| | |
| Net balance forward | $26,160.83 |
| **Total balance now due** | $144,716.49 |

**Invoice number  86310**          12304   00002                          **Page   13**

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 28.90 | 150.00 | $4,335.00 |
| AWC | Caine, Andrew W. | 0.70 | 695.00 | $486.50 |
| BDD | Dassa, Beth D. | 1.50 | 225.00 | $337.50 |
| BEL | Levine, Beth E. | 47.90 | 525.00 | $25,147.50 |
| DAA | Abadir, David A. | 2.40 | 395.00 | $948.00 |
| DAZ | Ziehl, Dean A. | 0.10 | 825.00 | $82.50 |
| HCK | Kevane, Henry C. | 0.10 | 725.00 | $72.50 |
| JAM | Morris, John A. | 65.50 | 725.00 | $47,487.50 |
| JNP | Pomerantz, Jeffrey N. | 34.70 | 725.00 | $25,157.50 |
| JSP | Pomerantz, Jason S. | 0.90 | 525.00 | $472.50 |
| MAM | Matteo, Mike A. | 8.90 | 195.00 | $1,735.50 |
| RJF | Feinstein, Robert J. | 5.50 | 825.00 | $4,537.50 |
| RMP | Pachulski, Richard M. | 3.10 | 895.00 | $2,774.50 |
| SEG | Goldich, Stanley E. | 0.20 | 725.00 | $145.00 |
| | | 200.40 | | $113,719.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.30 | $217.50 |
| AC | Avoidance Actions | 0.70 | $486.50 |
| AD | Asset Disposition [B130] | 0.10 | $72.50 |
| CA | Case Administration [B110] | 9.40 | $1,898.00 |
| CN | CANADA | 1.70 | $1,232.50 |
| CO | Claims Admin/Objections[B310] | 157.20 | $87,762.50 |
| CP | Compensation Prof. [B160] | 2.70 | $1,211.50 |
| GC | General Creditors Comm. [B150] | 1.70 | $902.50 |
| HR | Hearings | 1.30 | $942.50 |
| LN | Litigation (Non-Bankruptcy) | 4.60 | $3,385.00 |
| PD | Plan & Disclosure Stmt. [B320] | 14.90 | $11,291.50 |
| PI | Plan Implementation [B320] | 1.10 | $899.50 |
| RP | Retention of Prof. [B160] | 1.30 | $952.50 |
| SL | Stay Litigation [B140] | 0.10 | $72.50 |
| TI | Tax Issues [B240] | 3.30 | $2,392.50 |
| | | 200.40 | $113,719.50 |

**Invoice number  86310**          12304   00002                                        **Page   14**

---

### Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,459.81 |
| Airport Parking | $133.99 |
| Auto Travel Expense [E109] | $163.72 |
| Working Meals [E1 | $69.01 |
| Conference Call [E105] | $84.67 |
| Federal Express [E108] | $10.58 |
| Hotel Expense [E110] | $2,398.45 |
| Pacer - Court Research | $406.88 |
| Reproduction Expense [E101] | $5.70 |
| Reproduction/ Scan Copy | $8.90 |
| Travel Expense [E110] | $75.00 |
| Westlaw - Legal Research [E106 | $19.45 |
| | $4,836.16 |

## EXHIBIT E

### SUMMARY OF DISBURSEMENTS BILLED

| Expense Category | Total Expenses |
|---|---|
| Air Fare | $2,793.71 |
| Airport Parking | $233.63 |
| Auto Travel Expense | $645.72 |
| Business / Working Meals | $144.32 |
| Conference Call | $328.92 |
| Court Parking | $58.00 |
| Hotel Expense | $2,637.82 |
| Postage / Federal Express | $10.58 |
| Reproduction Expense | $12.50 |
| Reproduction / Scan Copy | $91.90 |
| Research | $670.17 |
| **TOTAL EXPENSES:** | **$7,597.27** |
| Less Prior Period Airfare Credit | ($4,164.20) |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | **:** | Chapter 11 |
|  | **:** |  |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | **:** | Case No. 08-35653-KRH |
|  | **:** | (Jointly Administered) |
| Debtors. | **:** |  |
|  | **:** |  |
|  | **:** |  |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT
OF FOURTH INTERIM APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS
<u>FOR THE PERIOD FROM AUGUST 1, 2009 THROUGH OCTOBER 31, 2009</u>**

I, Jeffrey N. Pomerantz, hereby certify that:

1.     I am a partner with the applicant firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ"), lead counsel to the Official Committee of Unsecured Creditors appointed in above-captioned matter.  I submit this certification with respect to PSZJ's compliance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "<u>UST Guidelines</u>"), and the Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation for Professionals ("<u>Administrative Order</u>"), and collectively with the Local Guidelines and UST Guidelines, (the "<u>Guidelines</u>.")

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

2.      This Certification in made in connection with the Fourth Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Creditors (the "Application") for the Period from August 1, 2009 through October 31, 2009 ("Interim Period"), in accordance with the Guidelines.

3.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any attorney of my firm has entered into any agreement, written or oral, express or implied, with the Office of the United States Trustee, with the Debtors, any creditor or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor.

4.      In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any attorney thereof or any person for the division of such compensation as my firm may receive for services rendered in connection with this case, nor will any division or fees prohibited by Section 504 of the Bankruptcy Code be made by me or any partner, counsel or associate of my firm.

5.      I certify that:  (a) I have read the Application; (b) to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in accordance with those customarily charged by PSZJ and generally accepted by PSZJ's clients; and (d) in providing a reimbursable service, PSZJ does not make a profit on that service, whether the service is performed by PSZJ in-house or through a third party.

6.      I certify that PSZJ has complied with the provision requiring it to provide the Debtors, on a monthly basis, with a statement of fees and disbursements accrued during the previous month.   Copies of such monthly statements are attached as <u>Exhibit D</u> to the Application.

7.      I certify that the Debtors, counsel for the statutory creditors' committee, and the United States Trustee for the Eastern District of Virginia are each being provided with a copy of the Application.

Dated:   December 14, 2009          PACHULSKI STANG ZIEHL & JONES LLP

By      */s/ Jeffrey N. Pomerantz*
        Jeffrey N. Pomerantz (admitted *pro hac vice*)
        10100 Santa Monica Blvd., Suite 1100
        Los Angeles, CA 90067-4100
        Telephone: 310.277.6910
        Facsimile:  310.201.0760

        Counsel for the Official Committee of
        Unsecured Creditors