**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

------------------------------------------------------

|  |  |  |
|---|---|---|
|  | x |  |
|  | : | Chapter 11 |
| In re: | : |  |
|  | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |  |
| et al., | : |  |
|  | : | Jointly Administered |
| Debtors.[1] | : |  |
|  | : |  |
|  | x |  |

------------------------------------------------------

**DECLARATION OF EVAN GERSHBEIN REGARDING TABULATION**
**OF BALLOTS WITH RESPECT TO VOTE ON FIRST AMENDED**
**JOINT PLAN OF LIQUIDATION OF CIRCUIT CITY STORES, INC.**
**AND ITS AFFILIATED DEBTORS**

I, Evan Gershbein, declare and state as follows:

1.      I am over the age of eighteen years and I am not individually a party to these proceedings.

2.      I am employed as a Senior Managing Consultant with Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and balloting agent for Circuit City Stores, Inc. and certain of its subsidiaries, debtors and debtors in possession in the above-captioned cases (each a "Debtor", and collectively, the "Debtors"). My business address is 2335 Alaska Avenue, El Segundo, California 90245. Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for the Debtors is 4951 Lake Brook Drive, Suite #500, Glen Allen, VA 23060.

3.      On November 12, 2008, the Court entered its Order Under U.S.C. § 156(c) and

Bankruptcy Rule 2002(f) Approving Agreement With Kurtzman Carson Consultants LLC and

Appointing Kurtzman Carson Consultants LLC as Claims, Noticing and Balloting Agent [Docket

No. 108].

4.      KCC has considerable experience in soliciting and tabulating votes to accept or reject

proposed plans of reorganization and liquidation.  KCC worked with counsel to the Debtors to

solicit votes to accept or reject the First Amended Joint Plan of Liquidation of Circuit City Stores,

Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors

Holding General Unsecured Claims (the "Plan") [Docket No. 5124].

5.      Using information provided by financial advisors to the Debtors, KCC generated and

distributed documents (the "Solicitation Packages") relating to the Plan in accordance with the

solicitation and tabulation procedures set forth in the Order Approving (I) Disclosure Statement,

(II) Notice of the Disclosure Statement Hearing, (III) Hearing Date to Consider Confirmation of

the Plan, (IV) Procedures for Filing Objections to Plan, (V) Voting Agent and Deadlines Related

to Solicitation and Confirmation, (VI) Procedures with Respect to Certain Claims and (VII)

Solicitation Procedures for Confirmation of the Plan (the "Solicitation Procedures Order") [Docket

No. 5090] as entered by the Court on September 24, 2009.

## SERVICE AND TRANSMITTAL OF SOLICITATION PACKAGES

6.      On or before September 30, 2009, KCC caused Solicitation Packages to be served in

accordance with the Solicitation Procedures Order.  KCC caused Solicitation Packages and ballots

to be sent to creditors entitled to vote on the Plan in accordance with the Solicitation Procedures

Order.  An affidavit evidencing the service of the foregoing was filed with the Bankruptcy Court

on October 21, 2009 [Docket No. 5309].

## THE TABULATION PROCESS

7.      The Solicitation Procedures Order established which creditors were entitled to receive Solicitation Packages and, where applicable, vote on the Plan.  Only holders of claims in Class 3 ("Convenience Class") and Class 4 ("General Unsecured Claims") were entitled to vote to accept or reject the Plan (collectively, the "Voting Classes").

8.      In order to identify the holders of claims entitled to vote to accept or reject the Plan, KCC used the Schedules of Assets and Liabilities filed on December 19, 2009, the Debtors' Amended Schedules of Assets & Liabilities filed on February 18, 2009 and claims information pertaining to the Debtors' chapter 11 cases contained in KCC's CaseView system ("KCC CaseView").  Using the information outlined above and with assistance from the financial advisors to the Debtors, KCC created a voting database reflecting the names and addresses of claimholders and the classification of claims in the Voting Classes.

9.      Using its KCC CaseView voting database, KCC generated ballots for holders of claims entitled to vote to accept or reject the Plan (the "Ballots").  The Solicitation Procedures Order established November 10, 2009 at 4:00 p.m. Eastern Time as the deadline by which Ballots to accept or reject the Plan must be received by KCC (the "Voting Deadline").

10.      KCC received and tabulated Ballots as follows:  (a) each returned Ballot was opened and inspected at KCC's office; (b) Ballots were date-stamped and scanned into KCC CaseView; (c) all Ballots received on or before the Voting Deadline were then entered into KCC CaseView and tabulated in accordance with the tabulation rules outlined in the Solicitation Procedures Order.

11.      In order for a Ballot to be counted as valid, the Ballot must have been properly completed and executed by the holder of a claim entitled to vote, or such holder's authorized representative, and must have been received on or before the Voting Deadline.

12.    Set forth below is a summary of the voting results with respect to the Voting Classes:

| Total Conforming Ballots Received | | | |
|---|---|---|---|
| **ACCEPT** | | **REJECT** | |
| Number | Amount | Number | Amount |
| **Class 3 – Convenience Class** | | | |
| 122 | $103,628.26 | 5 | $4,317.50 |
| **Class 4 – General Unsecured Claims** | | | |
| 950 | $429,255,393.90 | 207 | $129,301,666.11 |

13.    The final Ballot Report containing (a) a summary Ballot Report by Voting Class and

(b) a detailed Ballot Report for each of the Voting Classes is attached to this Declaration as

**Exhibit A.**

14.    KCC received several Ballots that are not included in the tabulation (the

"Unacceptable Ballots") because they did not conform in all respects with the requirements for a

valid Ballot set forth in the Solicitation Procedures Order.  Attached to this Declaration as **Exhibit**

**B** is a list of the Unacceptable Ballots.

15.    The Ballots received by KCC are stored at KCC's office and are available for

inspection by or submission to the Court.

16.    To the best of my knowledge, information and belief, the foregoing information

concerning the distribution, submission and tabulation of Ballots in connection with the Plan is

true and correct.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 this 22 day of December 2009,

that the foregoing is true and correct.

Evan Gershbein
Senior Managing Consultant
Kurtzman Carson Consultants LLC

4

# Exhibit A

Summary Ballot Report by Class

| Class Name | Class Description | Total Members | Unacceptable Votes | Members Voted | Members Accepted | Members Rejected | Percentage Members Accepted | Percentage Members Rejected | Total Amount in Class | Total Amount Accepted | Total Amount Rejected | Percentage of Amount Accepted | Percentage of Amount Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Convenience Claims | 447 | 14 | 127 | 122 | 5 | 96.06% | 3.94% | $340,247.88 | $103,628.26 | $4,317.50 | 96.00% | 4.00% |
| 4 | General Unsecured Claims | 7393 | 89 | 1157 | 950 | 207 | 82.11% | 17.89% | $1,846,520,575.21 | $429,255,393.90 | $129,301,666.11 | 76.85% | 23.15% |

In re Circuit City Stores, Inc.
Case No. 08-35653 (KRH) JA

Class 3 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 440 | Abrantes, John David | 10/8/09 | $1,000.00 | Accept |
| 1034 | ACME CUSTOM INSTALLATIONS | 11/3/09 | $935.00 | Accept |
| 445 | AIMEDIA SOLUTIONS | 10/9/09 | $910.00 | Accept |
| 868 | AIRGAS | 10/27/09 | $712.10 | Accept |
| 974 | All Points Waste Service Inc | 11/2/09 | $918.72 | Reject |
| 446 | ANCHOR INSTALLATIONS LLC | 10/9/09 | $960.00 | Accept |
| 208 | ANDRUS, MIKE J | 10/13/09 | $1,000.00 | Accept |
| 623 | AQUATROL | 10/20/09 | $504.66 | Accept |
| 837 | ARCHITEXT | 10/27/09 | $856.00 | Reject |
| 404 | AREVALO, RUBEN | 10/14/09 | $1,000.00 | Accept |
| 442 | AUTOMATED BUILDING COMPONENTS | 10/13/09 | $1,000.00 | Accept |
| 464 | BRENNAN MANNA & DIAMOND LLC | 10/14/09 | $518.00 | Accept |
| 449 | C & A Consulting | 10/13/09 | $931.25 | Reject |
| 625 | CABELL COUNTY COMMUNITY SVCS | 10/20/09 | $964.98 | Accept |
| 999 | Capitol Oil Attn E Michael Zacharias | 11/3/09 | $1,000.00 | Accept |
| 835 | Chamberlain, Gary | 10/27/09 | $999.97 | Accept |
| 620 | CHARLES COUNTY FA RU | 10/20/09 | $600.00 | Accept |
| 465 | CHECKERS CATERING | 10/14/09 | $754.18 | Accept |
| 32 | Christopher Ramon Everage | 10/6/09 | $800.00 | Accept |
| 1151 | CITY OF GROVELAND, FL | 11/6/09 | $641.58 | Accept |
| 1080 | CITY OF MONTEBELLO, CA | 11/4/09 | $824.27 | Accept |
| 796 | City of Portland Oregon | 12/26/09 | $772.65 | Accept |
| 685 | COLUMBIA PLAZA SHOPPING CENTER | 10/20/09 | $1,000.00 | Accept |
| 866 | COMPETITRACK INC | 10/27/09 | $1,000.00 | Accept |
| 867 | COMPETITRACK INC | 10/27/09 | $1,000.00 | Accept |
| 463 | CONCORD FINANCE DEPT, CITY OF | 10/8/09 | $937.00 | Accept |
| 624 | Credit Consulting Services Inc | 10/20/09 | $564.74 | Accept |
| 548 | Crowd Control Company Inc | 10/19/09 | $936.25 | Accept |
| 946 | CRYSTAL SPRINGS WATER | 10/30/09 | $564.74 | Accept |
| 973 | DAILY DEMOCRAT | 10/30/09 | $1,000.00 | Accept |
| 1064 | DATA EXCHANGE CORPORATION | 11/3/09 | $645.00 | Accept |
| 686 | DE PERALTA, ROD | 10/20/09 | $1,000.00 | Accept |
| 458 | Douglas and Nancy Crandell | 10/8/09 | $817.00 | Accept |
| 453 | Eaton Electrical Inc | 10/13/09 | $669.25 | Reject |
| 754 | ECK, WAYANE AND DEBBIE | 10/23/09 | $529.57 | Accept |
| 454 | FIRE DEFENSE CENTERS INC | 10/13/09 | $935.00 | Accept |
| 1035 | FISH & SONS | 11/3/09 | $875.00 | Accept |
| 1000 | FISH, JOHN C | 11/3/09 | $1,000.00 | Accept |
| 618 | FLOYD COUNTY WATER DEPARTMENT | 10/20/09 | $555.51 | Accept |
| 448 | FOXS CLEANERS | 10/9/09 | $880.23 | Accept |
| 467 | Georgetown Paper Stock of Rockville Inc | 10/14/09 | $564.60 | Accept |
| 457 | GRANTHAM, JENNIFER | 10/8/09 | $538.20 | Accept |
| 1153 | GreenTeam of San Jose | 11/3/09 | $897.72 | Accept |
| 691 | GROOME TRANSPORTATION INC | 10/21/09 | $826.63 | Accept |
| 434 | GUTMAN, J THOMAS | 10/13/09 | $1,000.00 | Accept |
| 437 | HARDYMON, JAMES F | 10/8/09 | $1,000.00 | Accept |
| 439 | HARDYMON, JAMES F | 10/8/09 | $1,000.00 | Accept |
| 472 | HAWKEYE INFORMATION SYSTEMS | 10/14/09 | $650.00 | Accept |
| 869 | HEIDEMANN, LYLE G | 10/27/09 | $582.33 | Accept |
| 1095 | HERALD & REVIEW | 11/6/09 | $1,000.00 | Accept |

In re Circuit City Stores, Inc.
Case No. 08-35653 (KRH) JA

Class 3 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 617 | HOME VIDEO SATELLITE | 10/20/09 | $785.00 | Accept |
| 460 | IMAGE PLUS ENTERPRISES LLC | 10/16/09 | $670.00 | Accept |
| 631 | JEFFERSON PARISH, LA | 10/20/09 | $950.82 | Accept |
| 468 | Joaquin A Ruiz | 10/14/09 | $955.79 | Accept |
| 519 | KANE, ALAN | 10/8/09 | $1,000.00 | Accept |
| 441 | KANE, ALAN | 10/8/09 | $1,000.00 | Accept |
| 520 | Kane, Alan | 10/8/09 | $1,000.00 | Accept |
| 684 | KAREL, DAVID MICHAEL | 10/20/09 | $1,000.00 | Accept |
| 808 | KENNEDY, STEPHEN J | 10/26/09 | $1,000.00 | Accept |
| 602 | L&L COMMUNICATIONS | 10/20/09 | $640.00 | Accept |
| 1249 | LA CIENEGA SAWYER LTD | 11/9/09 | $1,000.00 | Accept |
| 447 | LAWSON, JERRY L | 10/9/09 | $684.00 | Accept |
| 443 | Linda White | 10/14/09 | $614.00 | Accept |
| 473 | Lisa M Boyer Benef IRA Helen J Kerl Decd | 10/14/09 | $684.22 | Accept |
| 836 | LVNV Funding LLC | 10/27/09 | $602.15 | Accept |
| 403 | Maczka, Lukasz | 10/14/09 | $1,000.00 | Accept |
| 469 | MCCAMEY, ROBERT | 10/14/09 | $610.00 | Accept |
| 209 | McDaniel Fire Systems | 10/13/09 | $1,000.00 | Accept |
| 402 | MCDANIEL FIRE SYSTEMS | 10/14/09 | $1,000.00 | Accept |
| 560 | Metropolitan Rolling Door Inc | 10/19/09 | $764.00 | Accept |
| 774 | MILLER, FRED A | 10/23/09 | $1,000.00 | Accept |
| 206 | MONTAGE INC | 10/13/09 | $1,000.00 | Accept |
| 205 | MONTAGE INC | 10/13/09 | $1,000.00 | Accept |
| 207 | MONTAGE INC | 10/13/09 | $1,000.00 | Accept |
| 204 | MONTAGE INC | 10/13/09 | $1,000.00 | Accept |
| 998 | MULTI SITE ENERGY ADVISORS | 11/3/09 | $1,000.00 | Accept |
| 436 | MULTIBAND SUBSCRIBER SERVICES | 10/13/09 | $1,000.00 | Accept |
| 1224 | NATIONAL ARBITRATION & MEDIATION INC | 11/9/09 | $1,000.00 | Accept |
| 215 | NEW PENN MOTOR EXPRESS INC | 10/14/09 | $983.62 | Accept |
| 997 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 11/2/09 | $1,000.00 | Accept |
| 1082 | OGDEN NEWSPAPERS INC | 11/5/09 | $1,000.00 | Accept |
| 461 | PAWLING CORPORATION | 10/16/09 | $514.51 | Accept |
| 456 | PHILIPS & LITE ON DIGITAL SOLUTIONS USA | 10/8/09 | $897.50 | Accept |
| 34 | POLLOCK, HEATHER ELICIA | 10/6/09 | $968.42 | Accept |
| 839 | Praxair Distribution Inc | 10/27/09 | $786.02 | Accept |
| 563 | PRO AUDIO VIDEO | 10/19/09 | $705.00 | Accept |
| 450 | QUALITY SCALE INC | 10/13/09 | $571.13 | Accept |
| 521 | Ralph T Haddad | 10/9/09 | $590.00 | Accept |
| 1002 | READING EAGLE COMPANY | 11/3/09 | $1,000.00 | Accept |
| 1206 | READING, GLEN | 11/9/09 | $528.99 | Accept |
| 523 | RITTER, SCOTT | 10/14/09 | $810.15 | Accept |
| 455 | Robert E Kniesche | 10/8/09 | $621.00 | Accept |
| 35 | RYAN & DAWSON | 10/6/09 | $1,000.00 | Accept |
| 1081 | SABLE, BILL | 11/3/09 | $625.93 | Accept |
| 466 | SAFETY KLEEN | 10/14/09 | $541.06 | Accept |
| 40 | SANDERS, JOE | 10/7/09 | $676.55 | Accept |
| 33 | SCHLICHTER & SHONACK LLP | 10/6/09 | $616.00 | Accept |
| 444 | SHRED IT | 10/9/09 | $878.75 | Accept |

Class 3 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 31 | Siewert, Dale | 10/6/09 | $873.95 | Accept |
| 452 | SIGNS BY TOMORROW | 10/13/09 | $966.13 | Accept |
| 797 | Southwest Gas Corporation | 10/26/09 | $775.78 | Accept |
| 929 | STAGE CREW AUDIOVISUAL INC | 10/30/09 | $630.00 | Accept |
| 807 | Stoll, Michael P | 10/26/09 | $1,000.00 | Accept |
| 438 | STR SOFTWARE COMPANY | 10/8/09 | $1,000.00 | Accept |
| 459 | Temple Inland | 10/9/09 | $1,000.00 | Accept |
| 211 | TEMPLEINLAND | 10/9/09 | $1,000.00 | Accept |
| 967 | TEMPLEINLAND | 10/30/09 | $1,000.00 | Accept |
| 470 | TIDEWATER PRESSURE WASHING LLC | 10/14/09 | $871.25 | Accept |
| 471 | TIVO INC | 10/14/09 | $595.00 | Accept |
| 522 | TOWN OF APEX, NC | 10/13/09 | $1,000.00 | Accept |
| 838 | TRAM, ALLAN | 10/27/09 | $703.17 | Accept |
| 516 | TUPELO, CITY OF | 10/16/09 | $939.29 | Accept |
| 622 | VALDES, RICKY ANDRES | 10/20/09 | $573.76 | Accept |
| 1094 | VAUGHN, RYAN RICHARD | 11/6/09 | $1,000.00 | Accept |
| 708 | Ware Disposal Inc | 10/22/09 | $1,000.00 | Accept |
| 1250 | WARREN, EARY N | 11/9/09 | $1,000.00 | Accept |
| 755 | Waste Connections dba DM Disposal | 10/23/09 | $945.15 | Accept |
| 615 | Waste Pro | 10/20/09 | $942.28 | Reject |
| 462 | WCA of Alabama LLC | 10/8/09 | $683.27 | Accept |
| 683 | WEBB, LESLIE E | 10/20/09 | $1,000.00 | Accept |
| 682 | WEISER SECURITY SERVICES INC | 10/20/09 | $1,000.00 | Accept |
| 212 | WHPT | 10/13/09 | $1,000.00 | Accept |
| 433 | WHPT | 10/13/09 | $1,000.00 | Accept |
| 1264 | WILLCOX, CARY L | 11/10/09 | $1,000.00 | Accept |
| 435 | WSVN | 10/9/09 | $1,000.00 | Accept |
| 210 | WSVN | 10/9/09 | $1,000.00 | Accept |
| 451 | Young, Jackson H | 10/13/09 | $599.99 | Accept |

Exhibit E
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|--------------:|---------------|---------------|--------------:|---------------|
| 1232 | 13630 VICTORY BOULEVARD LLC | 11/9/09 | $16,193.00 | Accept |
| 1225 | 13630 Victory Boulevard LLC | 11/9/09 | $753,292.80 | Accept |
| 497 | 4 NEWBURY DANVERS LLC | 10/16/09 | $70,039.99 | Accept |
| 1276 | 412 South Broadway Realty LLC | 11/10/09 | $569,140.20 | Accept |
| 1293 | 412 South Broadway Realty LLC | 11/10/09 | $146,486.24 | Accept |
| 922 | 601 Plaza LLC | 10/29/09 | $823,128.41 | Accept |
| 1107 | 610 & San Felipe Inc | 11/6/09 | $1,629,938.80 | Accept |
| 568 | A & M PEMBERTON PRO INSTALLS | 10/19/09 | $2,230.00 | Accept |
| 50 | A TO Z COMMERCIAL KITCHEN SVCS | 10/9/09 | $1.00 | Accept |
| 1178 | A1 MOWING & SNOW REMOVAL | 11/6/09 | $4,230.00 | Accept |
| 599 | ABACUS CORP | 10/20/09 | $17,467.36 | Accept |
| 891 | ABC Holding Company Inc d b a KABC TV | 10/27/09 | $111,350.00 | Accept |
| 608 | Abiline Ridgemont LLC | 10/20/09 | $1,098,291.52 | Accept |
| 531 | AC SUPPLY | 10/19/09 | $113.75 | Accept |
| 525 | AC SUPPLY | 10/19/09 | $113.75 | Accept |
| 1351 | Acer America Corporation | 11/10/09 | $66,982.62 | Accept |
| 286 | Acme Paper & Supply Co Inc | 10/14/09 | $11,443.90 | Accept |
| 338 | ACME PAPER & SUPPLY CO INC | 10/14/09 | $6,914.46 | Accept |
| 651 | ACTION DOOR & REPAIR | 10/20/09 | $411.48 | Accept |
| 1030 | ACTIONLINK LLC | 11/3/09 | $155,933.40 | Accept |
| 184 | ACTIONTEC | 10/8/09 | $147,534.01 | Reject |
| 777 | ACW SWEEPING & CLEANING SVCS | 10/26/09 | $1,848.00 | Accept |
| 884 | ADAMS, JANE B | 10/27/09 | $15,000.00 | Reject |
| 1181 | ADIMPACT CORPORATE SIGNAGE | 11/6/09 | $10,088.50 | Accept |
| 881 | Advance Real Estate Management LLC | 10/27/09 | $944,352.42 | Accept |
| 498 | ADVENTURE SATELLITE TV | 10/16/09 | $9,860.00 | Reject |
| 101 | Aerotek Inc | 10/9/09 | $5,974.15 | Accept |
| 1215 | AGREE LIMITED PARTNERSHIP | 11/9/09 | $727,215.88 | Accept |
| 621 | AIPTEK INC | 10/20/09 | $407,830.00 | Accept |
| 855 | AIRE SERV OF SEMINOLE CO | 10/27/09 | $2,134.76 | Accept |
| 1332 | AKERMAN SENTERFITT | 11/10/09 | $13,664.97 | Accept |
| 1333 | Akerman Senterfitt | 11/10/09 | $20,176.97 | Accept |
| 1062 | ALBERQUE, EDWARD A | 11/3/09 | $12,724.73 | Accept |
| 405 | Albert Flower Jr | 10/8/09 | $1,800.00 | Accept |
| 247 | ALERTSITE | 10/9/09 | $2,781.87 | Reject |
| 628 | Alexander H Bobinski as Trustee under Trust No 1001 | 10/20/09 | $743,944.58 | Accept |
| 222 | All Star Waste Systems LLC | 10/14/09 | $441.06 | Accept |
| 1302 | Alliance Entertainment LLC | 11/10/09 | $8,216,037.92 | Accept |
| 73 | ALLIED SYSTEMS INC | 10/8/09 | $84.00 | Accept |
| 414 | Alpine Disposal Inc dba Alpine Waste & Recycling | 10/14/09 | $1,934.58 | Accept |
| 421 | ALS INDUSTRIES INC | 10/15/09 | $125,258.16 | Reject |
| 418 | Amargosa Palmdale Investments LLC | 10/15/09 | $775,571.95 | Accept |
| 395 | AMCOR INC | 10/14/09 | $160,551.97 | Accept |
| 355 | American Automobile Assn dba AAA | 10/14/09 | $18,750.00 | Accept |
| 888 | American Broadcasting Companies Inc d b a WABC TV | 10/27/09 | $106,377.50 | Accept |
| 601 | AMERICAN MACHINE CO RICHMOND | 10/20/09 | $3,015.50 | Reject |

Exhibit
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 607 | AMERICAN MACHINE CO RICHMOND | 10/20/09 | $2,978.50 | Reject |
| 98 | ANCHOR INSTALLATIONS LLC | 10/9/09 | $6,085.00 | Accept |
| 994 | ANDREWS, KIRK A | 11/2/09 | $11,820.00 | Accept |
| 964 | ANGENENT, GLENN GORDON | 10/30/09 | $15,000.00 | Accept |
| 18 | ANNISTON STAR | 10/6/09 | $4,220.28 | Accept |
| 1083 | ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | 11/5/09 | $51,454.34 | Accept |
| 1322 | AOL LLC | 11/10/09 | $303,900.04 | Accept |
| 358 | APPLEBY, ROBERT J | 10/14/09 | $649,322.80 | Accept |
| 1152 | AR INVESTMENTS, L P | 11/6/09 | $291,630.23 | Accept |
| 1356 | Araujo, Maria | 11/10/09 | $0.00 | Reject |
| 1357 | Araujo, Maria | 11/10/09 | $400,000.00 | Reject |
| 1229 | Arboretum of South Barrington LLC | 11/9/09 | $2,820,592.41 | Reject |
| 1073 | ARCE JR , NELSON | 11/4/09 | $15,000.00 | Accept |
| 177 | ARCHITECURAL GROUP INTERNATIONAL | 10/13/09 | $17,349.26 | Accept |
| 842 | ARCHITEXT | 10/27/09 | $428.00 | Accept |
| 1037 | ARHO LIMITED PARTNERS | 11/3/09 | $79,036.91 | Accept |
| 38 | ARIZONA REPUBLIC, THE | 10/7/09 | $68,025.70 | Accept |
| 409 | ARKANSAS UNCLAIMED PROPERTY DIVISION | 10/8/09 | $4,367.81 | Accept |
| 512 | ARNEL COMPRESSOR CO | 10/16/09 | $327.99 | Accept |
| 513 | ARNEL COMPRESSOR CO | 10/16/09 | $327.99 | Accept |
| 78 | Ashish Bhatt | 10/9/09 | $10.86 | Accept |
| 142 | Ashley Isaac | 10/13/09 | $850,000.00 | Reject |
| 551 | ATHENS BANNER HERALD | 10/19/09 | $7,843.69 | Accept |
| 538 | ATHENS BANNER HERALD | 10/19/09 | $4,526.20 | Accept |
| 312 | ATKINSON, JEFF T | 10/14/09 | $15,000.00 | Accept |
| 533 | AUBURN CITIZEN | 10/19/09 | $11,184.70 | Accept |
| 719 | AUDIO VIDEO SOLUTIONS | 10/22/09 | $35,350.00 | Reject |
| 537 | AUGUSTA CHRONICLE, THE | 10/19/09 | $28,973.74 | Accept |
| 199 | Austin Foam Plastics Inc | 10/13/09 | $4,083.15 | Accept |
| 765 | AVAYA INC | 10/23/09 | $130,139.87 | Accept |
| 309 | Avaya Inc | 10/14/09 | $154,024.27 | Accept |
| 1324 | AVENDANO, GABRIEL | 11/10/09 | $15,000.00 | Accept |
| 219 | AVINA GARCIA, JAQUELINE | 10/14/09 | $357.50 | Accept |
| 574 | AVISTA UTILITIES | 10/20/09 | $11,496.73 | Accept |
| 250 | AVSAT CONTINENTAL CORP | 10/9/09 | $88,920.00 | Accept |
| 1184 | Awe Ocala Ltd | 11/6/09 | $700,106.88 | Accept |
| 415 | B2B Solutions Business to Business Solutions LLC | 10/14/09 | $25,235.00 | Accept |
| 361 | Bade, Brian | 10/14/09 | $25,872.78 | Accept |
| 367 | BADE, BRIAN M | 10/14/09 | $488,200.00 | Accept |
| 77 | BAMIGBOYE, OLUTOSIN | 10/9/09 | $335.94 | Accept |
| 961 | BANGOR DAILY NEWS | 10/30/09 | $11,467.41 | Accept |
| 604 | Bank of America N A | 10/20/09 | $299,668.82 | Reject |
| 1147 | BAR B Q EXPRESS | 11/6/09 | $1.00 | Accept |
| 818 | BARBA, ENRIQUE | 10/27/09 | $2,288.04 | Accept |
| 502 | Barbara Williams | 10/16/09 | $109.00 | Accept |
| 72 | BARIL, DAVID | 10/8/09 | $257.49 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 1262 | Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | 11/10/09 | $531,250.00 | Accept |
| 317 | BASILOTTO, MICHAEL CHRISTOPHE | 10/14/09 | $1,014.41 | Accept |
| 279 | BASSETT & ASSOCIATES RW | 10/14/09 | $343.75 | Accept |
| 365 | BASSETT & ASSOCIATES, RW | 10/14/09 | $343.75 | Accept |
| 111 | Bay State Gas | 10/9/09 | $1,680.61 | Accept |
| 70 | BEALL, IEYSHA | 10/8/09 | $162.44 | Accept |
| 1148 | BEAVEX INC | 11/6/09 | $151.20 | Accept |
| 742 | BEIR, STEPHEN J | 10/23/09 | $40,000.00 | Accept |
| 947 | BELLA TERRA ASSOCIATES LLC | 10/30/09 | $1,465,373.96 | Accept |
| 258 | BENNER MECHANICAL & ELECTRICAL | 10/9/09 | $37,566.84 | Accept |
| 243 | Benner Mechanical & Electrical Inc | 10/9/09 | $15,776.42 | Accept |
| 767 | BENSON CO INC, LA | 10/23/09 | $58,464.40 | Accept |
| 126 | Berry & Block | 10/8/09 | $32,083.88 | Accept |
| 745 | BESAM | 10/23/09 | $75,190.01 | Accept |
| 1141 | BESANKO, BRUCE H | 11/6/09 | $1.00 | Accept |
| 1135 | BESANKO, BRUCE H | 11/6/09 | $1,000,000.00 | Accept |
| 1261 | Bethesda Softworks LLC | 11/10/09 | $32,742.84 | Reject |
| 1255 | Bimbaum, Richard S | 11/10/09 | $7,033,456.00 | Accept |
| 351 | BIRDSONG, TIMOTHY A | 10/14/09 | $80,000.00 | Accept |
| 1256 | BIRNBAUM, RICHARD S | 11/10/09 | $18,883.47 | Accept |
| 93 | BIZPORT LTD | 10/13/09 | $274.41 | Accept |
| 118 | BIZPORT LTD | 10/13/09 | $42,486.92 | Accept |
| 1021 | BJORK, JASON ALLEN | 11/3/09 | $54,340.00 | Accept |
| 232 | BLADE, THE | 10/8/09 | $37,313.34 | Accept |
| 314 | BLOSS, CHRISTIAN F | 10/14/09 | $15,000.00 | Reject |
| 275 | BODLE, KENNETH | 10/14/09 | $39.99 | Accept |
| 1199 | BOGLE, GERRY RAYMOND | 11/9/09 | $20,000.00 | Accept |
| 1317 | Bond CC V DBT | 11/10/09 | $1.00 | Accept |
| 1306 | Boston Gas Company dba KeySpan Energy Delivery New England | 11/10/09 | $1,965.10 | Reject |
| 698 | Botelho IV, Antone C | 10/21/09 | $57,300.00 | Accept |
| 193 | BOWMAN, DENNIS | 10/9/09 | $6,155.00 | Accept |
| 194 | BOYS & GIRLS CLUB OF ST LUCIE CO | 10/13/09 | $2,500.00 | Accept |
| 294 | BOYS & GIRLS CLUBS OF REDLANDS | 10/14/09 | $2,500.00 | Accept |
| 1298 | Brendaly Garza | 11/10/09 | $1.00 | Accept |
| 1320 | BRIGHTON COMMERCIAL LLC | 11/10/09 | $41,978.10 | Accept |
| 1319 | Brighton Commercial LLC | 11/10/09 | $1,014,364.97 | Accept |
| 663 | BRILL, RONALD M | 10/20/09 | $439,932.26 | Accept |
| 499 | BRUCE CLAY INC | 10/16/09 | $530,681.06 | Accept |
| 180 | BRUNI, PETE E | 10/9/09 | $40,000.00 | Reject |
| 217 | BUCKLEY, FRANCIS | 10/14/09 | $59.59 | Accept |
| 1101 | Caetta, Diana L | 11/6/09 | $2,252.00 | Accept |
| 1233 | CALABREE, LEONARD | 11/9/09 | $189,272.00 | Accept |
| 277 | CALLAWAY & ASSOC DBA PROMED | 10/14/09 | $35.00 | Accept |
| 1039 | CAMELBACK CENTER PROPERTIES | 11/3/09 | $5,141.29 | Accept |
| 150 | CAMIOLO, MICHAEL | 10/13/09 | $45.00 | Accept |
| 347 | CAMPBELL, NOELLE | 10/14/09 | $50,000.00 | Accept |

Exhibit
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 1358 | CAP Brunswick LLC | 11/10/09 | $450,638.98 | Accept |
| 1 | CAPLINGER, STEVEN A | 10/5/09 | $15,000.00 | Accept |
| 576 | CAPTECH VENTURES, INC | 10/20/09 | $435,503.27 | Accept |
| 858 | Cardinal Court LLC | 10/27/09 | $882,321.41 | Accept |
| 171 | CARMA INTERNATIONAL | 10/9/09 | $14,275.00 | Accept |
| 773 | CarMax Auto Super Stores Inc | 10/23/09 | $1.00 | Accept |
| 771 | CarMax Inc | 10/23/09 | $1.00 | Accept |
| 110 | CAROLINA HANDLING INC | 10/13/09 | $14,528.06 | Accept |
| 1092 | CARRILLO, RUDY | 11/5/09 | $45,251.01 | Accept |
| 120 | CARROLL, KIMBERLY | 10/8/09 | $1,564.07 | Accept |
| 288 | CARTERSVILLE NEWSPAPERS | 10/14/09 | $1,513.29 | Accept |
| 1120 | CASCO CORPORATION | 11/6/09 | $56,667.87 | Accept |
| 863 | CASE LOGIC INC | 10/27/09 | $139,908.49 | Accept |
| 174 | CASIO INC | 10/9/09 | $420,574.39 | Accept |
| 1299 | CATHCART, MICHAEL E | 11/10/09 | $8,064.00 | Accept |
| 1273 | CBA INDUSTRIES INC | 11/10/09 | $17,500.00 | Accept |
| 198 | CC BRANDYWINE INVESTORS 1998 LLC | 10/13/09 | $2,177,891.60 | Reject |
| 666 | CC Investors 1996 1 | 10/20/09 | $345,950.57 | Accept |
| 613 | CC Investors 1996 14 | 10/20/09 | $863,858.59 | Accept |
| 652 | CC Investors 1996 3 | 10/20/09 | $426,955.42 | Accept |
| 668 | CC Investors 1996 6 | 10/20/09 | $353,694.54 | Accept |
| 665 | CC Investors 1996 9 | 10/20/09 | $1,154,776.86 | Accept |
| 1079 | CEJKA, AUREA | 11/4/09 | $160.50 | Accept |
| 137 | CERAVALO, JOSEPH W | 10/13/09 | $40,000.00 | Reject |
| 310 | Channel Intelligence Inc | 10/14/09 | $3,990.00 | Accept |
| 1014 | CHAPMAN, KENNETH T | 11/3/09 | $15,000.00 | Reject |
| 1289 | CHARBONNET FAMILY LP | 11/10/09 | $15,416.67 | Accept |
| 1290 | CHARBONNET FAMILY LTD ET ALS THE | 11/10/09 | $39,578.67 | Accept |
| 872 | CHARLESTON WATER SYSTEM | 10/27/09 | $283.13 | Accept |
| 768 | CHARLOTTE COUNTY UTILITIES | 10/23/09 | $406.17 | Accept |
| 1093 | Charlotte Observer | 11/5/09 | $67,207.50 | Reject |
| 159 | Chicago Tribune | 10/9/09 | $243,719.73 | Accept |
| 158 | CHICAGO TRIBUNE | 10/9/09 | $247,023.95 | Accept |
| 942 | China Export & Credit Insurance Co | 10/30/09 | $1,807,344.00 | Accept |
| 557 | Christopher Billand | 10/19/09 | $3,725.65 | Accept |
| 19 | CHRONICLE TELEGRAM, THE | 10/6/09 | $1,055.76 | Accept |
| 21 | CHRONICLE TELEGRAM, THE | 10/6/09 | $2,639.40 | Accept |
| 20 | CHRONICLE TELEGRAM, THE | 10/6/09 | $2,111.52 | Accept |
| 1253 | CHURCHILL, JENNIFER M | 11/10/09 | $40,000.00 | Accept |
| 1112 | CIMINO, WILLIAM P | 11/6/09 | $80,000.00 | Accept |
| 971 | Circo, Miles M | 10/30/09 | $473,151.00 | Reject |
| 629 | Circuit Realty NJ LLC | 10/20/09 | $1,357,269.60 | Accept |
| 1328 | Circuit Sports LP | 11/10/09 | $371,246.48 | Accept |
| 1089 | CIRCUITVILLE LLC | 11/5/09 | $32,502.03 | Accept |
| 569 | CITIZEN, THE | 10/19/09 | $5,554.81 | Accept |
| 320 | CITY OF BATAVIA, IL | 10/14/09 | $8,128.97 | Reject |
| 814 | City of Chesapeake | 10/27/09 | $148.44 | Accept |
| 840 | CITY OF CRYSTAL LAKE, IL | 10/27/09 | $66.38 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 1139 | CITY OF DALY CITY, CA | 11/6/09 | $329.17 | Accept |
| 799 | CITY OF DECATUR, IL | 10/26/09 | $193.02 | Accept |
| 1193 | CITY OF FALLS CHURCH, VA | 11/9/09 | $184.94 | Accept |
| 529 | CITY OF HARRISONBURG, VA | 10/19/09 | $238.84 | Accept |
| 1223 | CITY OF HIALEAH, FL DEPT OF WATER & SEWE | 11/9/09 | $158.37 | Accept |
| 845 | CITY OF HICKORY, NC | 10/27/09 | $49.98 | Accept |
| 87 | CITY OF JOLIET, IL | 10/13/09 | $29.45 | Accept |
| 735 | CITY OF LA HABRA, CA | 10/22/09 | $32.65 | Accept |
| 514 | CITY OF LAFAYETTE, IN | 10/16/09 | $156.79 | Accept |
| 364 | CITY OF PLANO, TX | 10/14/09 | $171.31 | Accept |
| 1277 | CITY OF REDDING, CA | 11/10/09 | $6,839.70 | Accept |
| 1338 | CITY OF REDDING, CA | 11/10/09 | $6,839.70 | Accept |
| 68 | CITY OF SAN BERNARDINO, CA WATER | 10/8/09 | $78.38 | Accept |
| 221 | CITY OF WEBSTER, TX | 10/14/09 | $148.86 | Accept |
| 268 | CITY OF WEST JORDAN, UT | 10/14/09 | $185.21 | Accept |
| 140 | CITY UTILITIES OF SPRINGFIELD, MO | 10/13/09 | $5,572.43 | Accept |
| 1220 | CJM MANAGEMENT COMPANY | 11/9/09 | $7,812.00 | Accept |
| 1072 | Clark, Kevin T | 11/4/09 | $142,307.60 | Reject |
| 1143 | CLARKE, JESSICA S | 11/6/09 | $1.00 | Accept |
| 1142 | CLARKE, JESSICA S | 11/6/09 | $1.00 | Accept |
| 65 | CLARKE, RALPH | 10/9/09 | $16.30 | Accept |
| 535 | CLEAVERS CORNERS INC | 10/19/09 | $3,575.92 | Accept |
| 25 | CLUB RESOURCE GROUP | 10/6/09 | $295.00 | Accept |
| 752 | COAST NEWS GROUP | 10/23/09 | $1,608.34 | Reject |
| 671 | Coby Electronics Corporation | 10/20/09 | $163,636.54 | Accept |
| 385 | Coca Cola Enterprises Inc | 10/14/09 | $78,352.56 | Accept |
| 501 | COHAB REALTY LLC | 10/16/09 | $51,144.30 | Reject |
| 817 | COHEN, SAVITRI I | 10/27/09 | $88,101.38 | Accept |
| 1219 | Cohesion Products Inc | 11/9/09 | $241,187.16 | Accept |
| 380 | COLE SERVICES | 10/14/09 | $1,358.91 | Accept |
| 1258 | Coleman, Dorothy | 11/10/09 | $0.00 | Accept |
| 1227 | Colonial Heights Holding LLC | 11/9/09 | $1,223,790.80 | Accept |
| 955 | Colorado Springs Police Department | 10/30/09 | $25.00 | Accept |
| 763 | COLUMBIAN, THE | 10/23/09 | $14,995.50 | Accept |
| 764 | COLUMBIAN, THE | 10/23/09 | $9,586.52 | Accept |
| 811 | COLUMBUS CITY UTILITIES | 10/27/09 | $59.69 | Accept |
| 273 | COLUMBUS WATER WORKS | 10/14/09 | $45.37 | Accept |
| 871 | Commissioners of Public Works | 10/27/09 | $283.13 | Accept |
| 368 | CONCORD, CITY OF | 10/14/09 | $1,267.32 | Accept |
| 927 | CONDAN ENTERPRISES LLC | 10/30/09 | $99,187.99 | Accept |
| 926 | CONDAN ENTERPRISES LLC | 10/30/09 | $1,340,794.53 | Accept |
| 862 | Congressional North Associates LP | 10/27/09 | $1,150,212.97 | Accept |
| 324 | CONNEXUS ENERGY | 10/14/09 | $11,359.13 | Accept |
| 325 | CONNEXUS ENERGY | 10/14/09 | $9,866.31 | Accept |
| 801 | Contracting Systems Inc II | 10/26/09 | $959,983.10 | Accept |
| 893 | CORMARK INC | 10/27/09 | $806,968.24 | Accept |
| 400 | CORMIER, RICHARD F | 10/14/09 | $80,000.00 | Accept |
| 352 | Cormier, Richard F | 10/14/09 | $40,000.00 | Accept |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 924 | CORPORATE GRAPHICS INTERNATIONAL | 10/30/09 | $15,612.70 | Accept |
| 1191 | COSTELLO, RICHARD P | 11/9/09 | $15,000.00 | Reject |
| 1099 | COURIER JOURNAL | 11/6/09 | $68,566.28 | Accept |
| 394 | COX OHIO PUBLISHING | 10/14/09 | $6,935.90 | Accept |
| 85 | COZYLAKE SATELLITE | 10/13/09 | $1.00 | Accept |
| 1074 | CRAIG, KAREN L | 11/4/09 | $120,000.00 | Accept |
| 1344 | Credit Suisse International | 11/10/09 | $3,253,147.15 | Accept |
| 1315 | Credit Suisse Loan Funding LLC | 11/10/09 | $16,059,231.15 | Accept |
| 509 | CRITTER CONTROL | 10/16/09 | $122.90 | Accept |
| 648 | CRONKHITE, CONNOR | 10/20/09 | $364.99 | Accept |
| 315 | CRYSTAL ROCK BOTTLED WATER | 10/14/09 | $3,210.00 | Accept |
| 723 | CSICSEK, STEPHEN J | 10/22/09 | $15,000.00 | Accept |
| 612 | CUMMINGS, BENJAMIN | 10/20/09 | $810,345.16 | Accept |
| 695 | Curtiss McGough | 10/21/09 | $2,500.00 | Reject |
| 328 | CUSHENBERRY, ADRIAN | 10/14/09 | $62,192.20 | Reject |
| 1214 | Cyber Power Systems Inc | 11/9/09 | $122,698.05 | Reject |
| 1111 | CYBERPOWER INC C HUB | 11/6/09 | $1,230.00 | Reject |
| 1113 | CYBERPOWER INC C HUB | 11/6/09 | $49,896.20 | Reject |
| 329 | CYBERPOWER SYSTEMS USA INC | 10/14/09 | $114,938.02 | Accept |
| 930 | Cynda Ann Berger | 10/30/09 | $1.00 | Reject |
| 138 | CZERWONKA, DAVID JOHN | 10/13/09 | $685,800.00 | Accept |
| 1327 | D LINK SYSTEMS INC | 11/10/09 | $2,430,013.81 | Accept |
| 1022 | DAILY HERALD, THE | 11/3/09 | $7,717.28 | Accept |
| 11 | DAILY PRESS | 10/6/09 | $7,170.61 | Accept |
| 9 | DAILY PRESS | 10/6/09 | $7,098.90 | Accept |
| 376 | DAILY SENTINEL, THE | 10/14/09 | $6,137.24 | Accept |
| 349 | DAILY SUN, THE | 10/14/09 | $5,752.24 | Reject |
| 1138 | DALY CITY, CITY OF | 11/6/09 | $126.00 | Accept |
| 627 | Daniel G Kamin Baton Rouge LLC | 10/20/09 | $344,610.64 | Accept |
| 677 | Daniel G Kamin Burlington LLC | 10/20/09 | $1,955,169.76 | Accept |
| 626 | Daniel G Kamin Elmwood Park LLC | 10/20/09 | $1,305,769.56 | Accept |
| 650 | Daniel G Kamin Flint LLC | 10/20/09 | $953,700.09 | Accept |
| 644 | Daniel G Kamin McAllen LLC | 10/20/09 | $536,509.04 | Accept |
| 790 | Daniels, Gordie L | 10/26/09 | $2,668.50 | Reject |
| 931 | DARREN, MACIK | 10/30/09 | $151.07 | Accept |
| 10 | DATA SERVICES INTERNATIONAL INC | 10/6/09 | $3,150.00 | Accept |
| 722 | DAVIS, CLEAVON | 10/22/09 | $2,264.57 | Reject |
| 545 | Davis, Tony V | 10/19/09 | $607,096.00 | Accept |
| 305 | DAYTON DAILY NEWS | 10/14/09 | $16,479.70 | Accept |
| 579 | DAYTON DAILY NEWS | 10/20/09 | $33,463.36 | Accept |
| 1247 | De Rito Pavilions 140 LLC | 11/9/09 | $594,334.52 | Reject |
| 527 | DEATONS CARPET | 10/19/09 | $455.00 | Accept |
| 53 | DECAL SOURCE INC, THE | 10/9/09 | $381.25 | Accept |
| 813 | DEEP ROCK | 10/27/09 | $140.20 | Accept |
| 781 | DEHART HOLDINGS LLC | 10/26/09 | $41,582.07 | Accept |
| 134 | DELTA CHARTER TOWNSHIP, MI | 10/9/09 | $106.16 | Accept |
| 505 | Deltra Robinson | 10/16/09 | $50.00 | Reject |
| 832 | DEMATTEO MANAGEMENT INC | 10/27/09 | $172,685.00 | Accept |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 262 | Dennis Jason Hughes | 10/9/09 | $75,000.00 | Accept |
| 114 | DESERT HOME COMMUNITIES OF OK | 10/13/09 | $665,254.24 | Accept |
| 196 | DEV LIMITED PARTNERSHIP | 10/13/09 | $18,974.33 | Accept |
| 743 | DG FASTCHANNEL | 10/23/09 | $41,560.68 | Accept |
| 1230 | DIAMOND SQUARE LLC | 11/9/09 | $1,240,229.70 | Accept |
| 1078 | DIDION, MARSHALL | 11/4/09 | $193.91 | Accept |
| 301 | Dillard E Lyles & Brad E Metzner Jt Ten | 10/14/09 | $10,000.00 | Reject |
| 1197 | Discovery Communications LLC | 11/9/09 | $1.00 | Accept |
| 977 | DISH DOCTORS, THE | 11/2/09 | $330.00 | Reject |
| 975 | DISH DOCTORS, THE | 11/2/09 | $355.00 | Reject |
| 1216 | DISHNER, JARON C | 11/9/09 | $15,000.00 | Reject |
| 201 | DISMUKE, BRIAN D | 10/13/09 | $15,000.00 | Reject |
| 37 | DOCKLER, DAVID A | 10/6/09 | $1,289.74 | Accept |
| 1027 | Dollar Tree Stores Inc | 11/3/09 | $550,463.00 | Accept |
| 1077 | Dollinger Lost Hills Associates | 11/4/09 | $1,135,247.40 | Accept |
| 1050 | DOMINACH, THOMAS | 11/3/09 | $14,558.08 | Accept |
| 13 | DOMINION LOCK & SECURITY | 10/6/09 | $1,808.67 | Reject |
| 1091 | DOMSTER, DAVID J | 11/5/09 | $218,542.66 | Accept |
| 1243 | Domurat, Francis W | 11/9/09 | $40,000.00 | Accept |
| 778 | DOMZ, SANDI | 10/26/09 | $1,664.52 | Accept |
| 270 | Donald R Senecal | 10/14/09 | $180.00 | Accept |
| 1263 | Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | 11/10/09 | $719,462.07 | Accept |
| 252 | DSA Construction LLC | 10/9/09 | $44,916.70 | Accept |
| 245 | DUDLEY, JOSEPH EDWARD | 10/9/09 | $5,000.00 | Accept |
| 827 | DUENKEL, MICHAEL G | 10/27/09 | $15,000.00 | Accept |
| 1270 | DURHAM WESTGATE PLAZA INVESTORS, LLC | 11/10/09 | $393,196.44 | Accept |
| 67 | EAST BAY MUNICIPAL UTILITY | 10/8/09 | $52.81 | Accept |
| 1294 | EASTERN SECURITY CORP | 11/10/09 | $405,027.55 | Accept |
| 149 | EASTON SUBURBAN WATER AUTHORITY | 10/13/09 | $40.97 | Accept |
| 731 | EATON, ANDREW R | 10/22/09 | $302,000.00 | Accept |
| 116 | EBC Marketing Inc | 10/13/09 | $307,981.75 | Accept |
| 1019 | EDGER, BRETT E | 11/3/09 | $15,000.00 | Reject |
| 710 | EDWARDS, TERRY L | 10/22/09 | $40,000.00 | Reject |
| 1195 | ELECTRIC CITY UTILITIES/CITY OF ANDERSON | 11/9/09 | $205.54 | Accept |
| 187 | Eletronic Process Solutions | 10/13/09 | $9,000.88 | Accept |
| 90 | ELLER, APRIL | 10/13/09 | $173.88 | Accept |
| 1046 | ELPF Slidell LLC | 11/3/09 | $11,612.78 | Accept |
| 1059 | ELPF Slidell LLC | 11/3/09 | $809,615.57 | Accept |
| 957 | ELSEA, DAVID | 10/30/09 | $290.81 | Accept |
| 259 | EMERALD LANDSCAPE | 10/9/09 | $1,950.00 | Accept |
| 240 | EMERALD LANDSCAPE | 10/9/09 | $1,165.00 | Accept |
| 1252 | EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | 11/10/09 | $2,733.58 | Reject |
| 547 | ENGDAHL, DAVID | 10/19/09 | $15,000.00 | Accept |
| 1005 | ENGEN, WILLIAM M | 11/3/09 | $40,000.00 | Accept |
| 410 | Engesser, Victor M | 10/14/09 | $316,101.63 | Accept |
| 925 | Engineered Structures Inc | 10/30/09 | $1,196,974.85 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 969 | Etech Services and Repair Inc dba Janice Howell | 10/30/09 | $3,481.66 | Accept |
| 606 | Etheridge Curtis W | 10/20/09 | $29,050.00 | Accept |
| 106 | Euro RSCG Chicago Inc | 10/12/09 | $548,651.03 | Accept |
| 594 | Evans Fose, Brandi Michelle | 10/20/09 | $16,309.00 | Accept |
| 1044 | EVANS, JOE | 11/3/09 | $0.00 | Accept |
| 154 | EVANSVILLE COURIER | 10/9/09 | $19,796.04 | Accept |
| 185 | EVENING TELEGRAM, THE | 10/8/09 | $9,307.04 | Reject |
| 213 | EVERETT UTILITIES | 10/14/09 | $154.68 | Accept |
| 274 | EWERT, CAROL | 10/14/09 | $25.56 | Accept |
| 788 | EXCEL BEST INDUSTRIES LIMITED | 10/26/09 | $128,479.44 | Accept |
| 69 | EXECUTIVE SYSTEMS INC | 10/8/09 | $52.10 | Accept |
| 1360 | FABCO METAL PRODUCTS LP | 11/10/09 | $15,404.00 | Reject |
| 359 | FACTORY DIRECT INC | 10/14/09 | $264.08 | Accept |
| 583 | FALCONER, CARIN ELAINE | 10/20/09 | $510,000.00 | Accept |
| 729 | Faramarz Azizi | 10/22/09 | $25,000.00 | Accept |
| 407 | FARNUM, BRIAN C | 10/8/09 | $40,412.33 | Reject |
| 432 | FASTENERS FOR RETAIL INC | 10/14/09 | $28,070.87 | Accept |
| 674 | FAUSNIGHT | 10/20/09 | $3,850.00 | Accept |
| 675 | Fausnight Stripe and Line Inc | 10/20/09 | $3,850.00 | Reject |
| 411 | Fedex Office | 10/14/09 | $10,352.08 | Accept |
| 500 | FEIGIN, BARBARA S | 10/16/09 | $692,067.43 | Accept |
| 362 | FINKEN WATER INC | 10/14/09 | $151.90 | Accept |
| 841 | FIRE & SECURITY SYSTEMS INC | 10/27/09 | $160.00 | Accept |
| 139 | FIRE X CORPORATION | 10/13/09 | $1,068.95 | Accept |
| 377 | FIRST ANNAPOLIS CONSULTING | 10/14/09 | $2,225.00 | Accept |
| 720 | FIRST CHOICE SOLUTIONS | 10/22/09 | $10,224.55 | Accept |
| 632 | FIRST INTL COMPUTER OF AMERICA | 10/20/09 | $59,342.34 | Reject |
| 581 | Fischbeck, Robert M | 10/20/09 | $15,000.00 | Accept |
| 596 | FITZSIMMONS, JOHN A | 10/20/09 | $1,036,262.00 | Accept |
| 553 | FLORIDA TIMES UNION, THE | 10/19/09 | $67,756.44 | Accept |
| 656 | FORSYTH COUNTY NEWS | 10/20/09 | $4,085.65 | Accept |
| 1340 | Forte Commercial Services LLC dba Lone Star Floors | 11/10/09 | $2,480.00 | Accept |
| 979 | Fox Broadcasting Company Fox Cable Network Services LLC And Its Affiliiated Networks | 11/2/09 | $1,073,069.75 | Accept |
| 406 | FOXS CLEANERS | 10/9/09 | $2,800.00 | Accept |
| 995 | Frank, Christopher D | 11/2/09 | $40,000.00 | Reject |
| 302 | Frederick News Post | 10/14/09 | $5,549.55 | Accept |
| 391 | FREDERICK POST INC | 10/14/09 | $10,521.00 | Accept |
| 633 | Freeman Decorating Services Inc | 10/20/09 | $23,674.03 | Reject |
| 1241 | FRIESEN, PATRICE M | 11/9/09 | $15,000.00 | Reject |
| 1237 | FRO LLC IX | 11/9/09 | $1,396,114.76 | Accept |
| 741 | FRONDUTO, NICHOLAS JAMES | 10/23/09 | $2,156.00 | Accept |
| 1245 | FRONTIER ADJUSTERS, INC | 11/9/09 | $1,845.49 | Accept |
| 980 | FS | 11/2/09 | $132,621.25 | Accept |
| 759 | FSM BUILDING MAINTENANCE INC | 10/23/09 | $7,107.79 | Accept |
| 921 | Fuji | 10/29/09 | $6,219,083.83 | Accept |
| 751 | Fujikon Industrial Co Ltd | 10/23/09 | $132,335.76 | Accept |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 571 | FUJITSU TEN CORP OF AMERICA | 10/20/09 | $157,431.77 | Accept |
| 131 | G&R FALCON COMMUNICATIONS INC | 10/8/09 | $8,341.00 | Accept |
| 766 | G&S LIVINGSTON REALTY INC | 10/23/09 | $1,350,404.28 | Accept |
| 757 | G&S LIVINGSTON REALTY INC | 10/23/09 | $61,434.52 | Accept |
| 1117 | GA Lakewood LLC | 11/6/09 | $960,520.70 | Accept |
| 1187 | GA Montgomeryville LLC | 11/6/09 | $837,486.05 | Accept |
| 7 | Gainer, Norman H | 10/6/09 | $15,000.00 | Reject |
| 830 | Galante, Edward H Jr | 10/27/09 | $15,000.00 | Accept |
| 600 | GALLERIA PARTNERSHIP | 10/20/09 | $37,222.04 | Accept |
| 191 | Galusha, Todd | 10/13/09 | $15,000.00 | Accept |
| 667 | Garmin USA Inc | 10/20/09 | $15,280,114.56 | Accept |
| 770 | GAUVIN, ANNEMARI | 10/23/09 | $176.00 | Accept |
| 898 | GEENEN DEKOCK PROPERTIES LLC | 10/28/09 | $21,901.37 | Accept |
| 899 | Geenen DeKock Properties LLC | 10/28/09 | $386,559.18 | Accept |
| 1085 | General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | 11/5/09 | $283,958.90 | Accept |
| 1222 | GENERATION H ONE & TWO | 11/9/09 | $33,487.28 | Accept |
| 1218 | Generation H One and Two Limited Partnership | 11/9/09 | $858,981.93 | Accept |
| 1296 | Georgia Power Company | 11/10/09 | $112,733.55 | Accept |
| 330 | GEZELLA, STEVEN SAMUAL | 10/14/09 | $15,000.00 | Reject |
| 1244 | GILMOUR, CATHERINE M | 11/9/09 | $40,000.00 | Reject |
| 59 | GIVEN, PATRICK A | 10/9/09 | $200.00 | Accept |
| 1016 | GOLDEN, KENNETH S | 11/3/09 | $145,853.00 | Accept |
| 44 | GONZALEZ, JAIME | 10/7/09 | $4,050.00 | Accept |
| 1010 | GOOD MIND INDUSTRIES CO LTD | 11/3/09 | $70,600.00 | Reject |
| 1209 | GOODMAN ALLEN & FILETTI PLLC | 11/9/09 | $4,725.82 | Accept |
| 1346 | Gould Livermore LLC | 11/10/09 | $500,000.00 | Accept |
| 280 | GPS Source Inc | 10/14/09 | $464.00 | Accept |
| 892 | GRANDE, RICHARD | 10/27/09 | $0.00 | Accept |
| 1231 | GRANITO, DIANE | 11/9/09 | $100,000.00 | Reject |
| 282 | GRANTS PASS DAILY COURIER | 10/14/09 | $10,179.67 | Accept |
| 135 | GREATER DETROIT NEWSPAPER | 10/13/09 | $18,611.82 | Accept |
| 345 | GREEN MOUNTAIN POWER GMP | 10/14/09 | $7,196.48 | Accept |
| 386 | GREER, ELAINE | 10/14/09 | $1,000.00 | Accept |
| 1075 | Gregg J Nagy | 11/4/09 | $15,000.00 | Accept |
| 1254 | GREYSTONE DATA SYSTEMS INC | 11/10/09 | $354,436.43 | Accept |
| 688 | GreyStone Power Corporation  elec | 10/21/09 | $7,489.90 | Accept |
| 1336 | GRIFFIN & ASSOC LTD, EUGENE L | 11/10/09 | $35,000.00 | Reject |
| 793 | GUARDSMARK | 10/26/09 | $42,324.74 | Accept |
| 945 | GUTANSKY, STEVEN | 10/30/09 | $1,107.56 | Accept |
| 1018 | Haddox, Cassidy | 11/3/09 | $191.05 | Reject |
| 586 | HAGUE, TIMOTHY | 10/20/09 | $98,100.00 | Reject |
| 981 | Haines, Cyndi Cynthia Ann | 11/2/09 | $1,136.75 | Reject |
| 822 | Haines, Sharon | 10/27/09 | $17,983.92 | Reject |
| 673 | HAIR DESIGN SCHOOL, THE | 10/20/09 | $3,500.00 | Accept |
| 591 | HAJOCA CORPORATION DBA HAINES JONES & CADBURY | 10/20/09 | $30,223.57 | Reject |
| 237 | Halimas Sen and Kilab El | 10/8/09 | $20,000.00 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---:|---|---|---:|---|
| 1286 | HALLAIAN BROTHERS | 11/10/09 | $765,986.00 | Accept |
| 1105 | HAMBURG, BRANDON A | 11/6/09 | $15,000.00 | Accept |
| 1236 | HAMBURG, DAVID | 11/9/09 | $45,251.01 | Accept |
| 321 | HAMBY, JAMES R | 10/14/09 | $15,000.00 | Reject |
| 238 | HAMILTON BEACH BRANDS INC | 10/8/09 | $20,027.49 | Accept |
| 125 | HAMILTON CROSSING I LLC | 10/8/09 | $34,268.83 | Accept |
| 157 | HAMILTON SECURITY & INVESTIGATIONS | 10/13/09 | $19,505.50 | Accept |
| 956 | HAMMON SERVICES CORPORATION | 10/30/09 | $210.60 | Accept |
| 933 | HANSEN, ROBERT | 10/30/09 | $15,000.00 | Reject |
| 1122 | HARMAN, TOD SMITH | 11/6/09 | $15,000.00 | Accept |
| 769 | HARRYS CREATIVE CONCRETE COAT | 10/23/09 | $1.00 | Accept |
| 962 | HARTBAUER, JASON ALLEN | 10/30/09 | $4,050.00 | Reject |
| 228 | HARTFORD COURANT, THE | 10/8/09 | $30,842.16 | Accept |
| 166 | HARTFORD COURANT, THE | 10/13/09 | $42,224.96 | Accept |
| 727 | HAUPPAUGE COMPUTER WORKS INC | 10/22/09 | $117,140.00 | Reject |
| 820 | Hayden Meadows JV | 10/27/09 | $224,335.00 | Accept |
| 1102 | HAYS, MICHAEL A | 11/6/09 | $15,000.00 | Reject |
| 1288 | Haywood, Michael | 11/10/09 | $75,418.35 | Accept |
| 489 | HD CONNECT | 10/16/09 | $4,430.00 | Accept |
| 490 | HD CONNECT | 10/16/09 | $1,035.00 | Accept |
| 680 | HENDERSON, AARON L | 10/20/09 | $80,000.00 | Reject |
| 821 | HENDRICK, JEREMY L | 10/27/09 | $15,000.00 | Accept |
| 1165 | HERALD DEMOCRAT | 11/6/09 | $4,563.28 | Accept |
| 493 | HEUBEL MATERIAL HANDLING INC | 10/16/09 | $6,743.17 | Accept |
| 1061 | Hewlett Packard Company | 11/3/09 | $97,873,167.71 | Accept |
| 819 | HICKMAN, PAUL KENT | 10/27/09 | $15,000.00 | Reject |
| 844 | HICKORY, CITY OF | 10/27/09 | $189.31 | Accept |
| 1097 | HIGH DEFINITION TECHNOLOGIES | 11/6/09 | $3,070.00 | Reject |
| 1015 | HIGH DEFINITION TECHNOLOGIES | 11/3/09 | $4,220.00 | Reject |
| 1242 | HILLSON ELECTRIC INC | 11/9/09 | $51,187.09 | Accept |
| 260 | Hilton DFW Lakes | 10/9/09 | $27,767.48 | Accept |
| 587 | HILTON, JEAN MARIE | 10/20/09 | $15,000.00 | Accept |
| 1071 | HIP Stephanie LLC | 11/4/09 | $1,367,461.88 | Accept |
| 429 | HITACHI CONSULTING CORPORATION | 10/14/09 | $138,069.00 | Accept |
| 141 | HOLLAND, VERNESSA D | 10/13/09 | $8,505.00 | Accept |
| 416 | Hollingsworth Capital Partners Intermodal LLC | 10/14/09 | $2,758,565.13 | Accept |
| 598 | HOLLOWAY, JOSH | 10/20/09 | $3,916.90 | Reject |
| 298 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 10/14/09 | $11,174.23 | Accept |
| 750 | Homans Associates LLC Successor by Merger with Homans Asso Inc | 10/23/09 | $15,300.00 | Accept |
| 669 | HOME VIDEO SATELLITE | 10/20/09 | $3,600.00 | Reject |
| 593 | HOMEDICS INC | 10/20/09 | $117,301.80 | Accept |
| 528 | HORN, ZACHARY | 10/19/09 | $72.77 | Accept |
| 71 | HOSE MAN INC | 10/8/09 | $158.02 | Accept |
| 900 | HOUSTON, JASON E | 10/28/09 | $172,946.00 | Accept |
| 896 | HOUSTON, VERONICA S | 10/28/09 | $15,000.00 | Accept |
| 1066 | HUCK GROUP INC, THE | 11/3/09 | $4,831.20 | Accept |
| 1109 | HUNT, PETER E | 11/6/09 | $15,000.00 | Reject |

Exhibit
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 958 | HUNTER, BRAVELL | 10/30/09 | $0.00 | Accept |
| 1158 | I O MAGIC | 11/6/09 | $60,630.23 | Accept |
| 42 | I TOUCHLESS HOUSEWARES & PRODUCTS, INC | 10/7/09 | $3,788.00 | Reject |
| 1267 | IBM Corporation | 11/10/09 | $2,893,320.41 | Accept |
| 1337 | IBM Corporation | 11/10/09 | $64,799,133.28 | Accept |
| 1266 | IBM Credit LLC | 11/10/09 | $8,444,916.00 | Accept |
| 420 | ICT GROUP INC | 10/15/09 | $102,451.24 | Accept |
| 419 | ICT GROUP, INC | 10/15/09 | $265,217.60 | Accept |
| 29 | ILAGAN, GLORIA ESTONILO | 10/6/09 | $1.00 | Accept |
| 27 | ILAGAN, JOSE ESTONILO | 10/6/09 | $1.00 | Accept |
| 476 | IMAGE PLUS ENTERPRISES LLC | 10/16/09 | $1,630.00 | Accept |
| 230 | IMPACT INSTALLATIONS INC | 10/8/09 | $300,827.71 | Reject |
| 1090 | Imperial Sales Company | 11/5/09 | $39,225.26 | Accept |
| 792 | IN YOUR EAR MUSIC & RECORDING | 10/26/09 | $21,334.78 | Reject |
| 170 | INDIANAPOLIS STAR, THE | 10/13/09 | $52,420.62 | Accept |
| 79 | INDUSTRIAL BELTING & TRANS | 10/9/09 | $283.17 | Accept |
| 423 | INDUSTRIAL SERVICES CO | 10/15/09 | $2,351.66 | Accept |
| 1177 | Infantino, Sarah | 11/6/09 | $1,268.42 | Accept |
| 1114 | Infogain Corporation | 11/6/09 | $1,574,579.58 | Accept |
| 573 | INNOVATIVE DEVELOPMENT PARTNERS | 10/20/09 | $81,824.62 | Accept |
| 634 | INNOVATIVE DEVELOPMENT PARTNERS | 10/20/09 | $40,730.36 | Accept |
| 724 | INTEC INC | 10/22/09 | $163,285.76 | Accept |
| 1043 | INTEGRATED REAL ESTATE SVCS | 11/3/09 | $34,518.06 | Accept |
| 393 | INTERTECH SECURITY LLC | 10/14/09 | $12,500.00 | Accept |
| 1001 | Intuit Inc | 11/3/09 | $108,816.84 | Accept |
| 239 | INVESTIGATIVE PROTECTION AGENCY | 10/8/09 | $6,459.75 | Reject |
| 178 | Investigative Protection Agency Inc | 10/13/09 | $6,459.75 | Reject |
| 1087 | INVOTEX GROUP | 11/5/09 | $28,556.70 | Accept |
| 1287 | ION AUDIO LLC | 11/10/09 | $276,166.74 | Accept |
| 707 | IRVINE RANCH WATER DISTRICT | 10/20/09 | $437.27 | Accept |
| 17 | Itouchless Housewares and Products Inc | 10/6/09 | $15,436.00 | Reject |
| 787 | IYE Inc | 10/26/09 | $21,334.78 | Reject |
| 494 | Jack Nadel Inc | 10/16/09 | $88,640.20 | Reject |
| 488 | JACK NADEL INTERNATIONAL | 10/16/09 | $88,640.20 | Reject |
| 1076 | JACOBSON, MICHAEL D | 11/4/09 | $30,167.34 | Accept |
| 714 | Jacqueline Harris | 10/22/09 | $6,307.20 | Accept |
| 658 | JAMES J KENNEY & CO INC | 10/20/09 | $172,553.38 | Accept |
| 976 | Jeffrey, Maynard | 11/2/09 | $343,000.00 | Accept |
| 853 | JENKINS, NATHANIEL B | 10/27/09 | $4,050.00 | Accept |
| 712 | JENSEN, ADAM EUGENE | 10/22/09 | $15,000.00 | Reject |
| 1271 | JI2 INC | 11/10/09 | $5,866.98 | Accept |
| 1280 | JI2 INC | 11/10/09 | $5,866.98 | Accept |
| 848 | JM Mutter & CA Mutter Co Ttee Mutter Family Revocable Living Trust U A | 10/27/09 | $2,952.44 | Accept |
| 706 | John A Velasquez Jr | 10/20/09 | $285.67 | Accept |
| 775 | John D Brush & Co Inc dba Sentry Group | 10/26/09 | $203,301.24 | Reject |
| 603 | JOHN ROHRER CONTRACTING CO | 10/20/09 | $49,315.86 | Accept |
| 1284 | Johnson City Crossing LP | 11/10/09 | $593,151.88 | Accept |

Exhibit B
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 175 | Johnson City Power Board | 10/13/09 | $15,559.40 | Reject |
| 265 | Johnson, Ernest | 10/14/09 | $255.68 | Accept |
| 1065 | JOHNSTOWN SHOPPING CENTER LLC | 11/3/09 | $962,727.35 | Accept |
| 1063 | JOHNSTOWN SHOPPING CENTER LLC | 11/3/09 | $41,201.87 | Accept |
| 1009 | Joinsoon Electronics MFG Co Ltd | 11/3/09 | $120,074.60 | Accept |
| 88 | JOLIET, CITY OF | 10/13/09 | $300.00 | Accept |
| 200 | JORDAN, SHEILA | 10/13/09 | $0.00 | Reject |
| 653 | Joseph L Webb | 10/20/09 | $1.00 | Reject |
| 190 | Joseph Vassallo | 10/13/09 | $150,000.00 | Reject |
| 151 | JOSEPH, JEAN L | 10/13/09 | $1.00 | Reject |
| 122 | JOURNAL & COURIER | 10/8/09 | $6,249.52 | Accept |
| 1145 | JOURNAL STAR | 11/6/09 | $21,396.44 | Accept |
| 51 | Julia Smith | 10/9/09 | $1.00 | Accept |
| 903 | JWC Loftus LLC | 10/28/09 | $1,996,584.26 | Accept |
| 485 | K&G DEARBORN LLC | 10/16/09 | $49,156.49 | Accept |
| 381 | K&W COMMUNICATIONS | 10/14/09 | $1,405.00 | Reject |
| 382 | K&W COMMUNICATIONS | 10/14/09 | $1,070.00 | Reject |
| 943 | Kalafatis, Chris | 10/30/09 | $120,000.00 | Accept |
| 772 | KALLENBACH, ERIK | 10/23/09 | $258.43 | Reject |
| 1156 | Kang, Michael D | 11/6/09 | $14,990.00 | Reject |
| 795 | Kaplan, Alan | 10/26/09 | $1.00 | Reject |
| 57 | Karen L Patrick | 10/9/09 | $399.00 | Reject |
| 1189 | KCRA | 11/9/09 | $10,455.00 | Accept |
| 102 | KEENE SENTINEL, THE | 10/9/09 | $1,079.82 | Accept |
| 261 | KEENE SENTINEL, THE | 10/9/09 | $1,439.76 | Accept |
| 905 | KELLEY, MARK | 10/28/09 | $210.00 | Accept |
| 584 | Kelly Services Inc | 10/20/09 | $4,481.77 | Accept |
| 639 | KENNEY & CO INC, JAMES J | 10/20/09 | $7,670.00 | Accept |
| 306 | KENSTAN LOCK & HARDWARE CO INC | 10/14/09 | $11,326.56 | Accept |
| 1201 | KERRIGAN, SCOTT THOMAS | 11/9/09 | $15,000.00 | Accept |
| 1303 | KeySpan Gas East Corp dba National Grid | 11/10/09 | $1,186.63 | Reject |
| 890 | KGO Television Inc | 10/27/09 | $35,455.00 | Accept |
| 86 | Khristine Kees | 10/13/09 | $250.00 | Accept |
| 84 | Kinaan, Mohammed | 10/13/09 | $1.00 | Accept |
| 12 | KINCHELOE, DONNA M | 10/6/09 | $60,344.68 | Accept |
| 360 | KING, ALLEN B | 10/14/09 | $3,000.00 | Accept |
| 1123 | KING, ALLEN B | 11/6/09 | $3,750.00 | Accept |
| 876 | KISS, ALEX M | 10/27/09 | $15,000.00 | Reject |
| 145 | KLESSECK, MATTHEW | 10/13/09 | $2.40 | Accept |
| 223 | KONYA, ANDREW | 10/14/09 | $201.40 | Accept |
| 815 | KOONTZ, ROBERT JAMES | 10/27/09 | $15,000.00 | Accept |
| 970 | KORN FERRY INTERNATIONAL | 10/30/09 | $6,459.00 | Accept |
| 81 | KORNSTEIN, DON K | 10/13/09 | $1.00 | Accept |
| 83 | KORNSTEIN, DON R | 10/13/09 | $139.15 | Accept |
| 1190 | KQCA | 11/9/09 | $3,166.25 | Accept |
| 1297 | KRIV TV | 11/10/09 | $26,690.00 | Accept |
| 565 | KRIZ DAVIS CO | 10/19/09 | $88.82 | Accept |
| 816 | KSTC TV LLC | 10/27/09 | $2,273.75 | Accept |

Exhibit E

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 828 | KSTP TV | 10/27/09 | $2,660.50 | Accept |
| 894 | KTRK Television Inc | 10/27/09 | $21,139.50 | Accept |
| 97 | KTUD VEGAS TV | 10/9/09 | $2,380.00 | Accept |
| 1292 | KTXH TV | 11/10/09 | $3,825.00 | Accept |
| 176 | KVBC WX | 10/9/09 | $12,155.00 | Reject |
| 670 | L&L Communications | 10/20/09 | $2,060.00 | Accept |
| 726 | La Habra Imperial LLC | 10/22/09 | $68,063.25 | Accept |
| 645 | LAFAYETTE CONSOLIDATED GOVMT | 10/20/09 | $100.00 | Accept |
| 646 | LAFAYETTE CONSOLIDATED GOVMT | 10/20/09 | $100.00 | Accept |
| 1025 | LALONDE, MAUREEN A | 11/3/09 | $120,000.00 | Reject |
| 293 | LANCASTER NEWSPAPER INC | 10/14/09 | $38,803.28 | Accept |
| 825 | LANE, SCOTT M | 10/27/09 | $30,167.34 | Accept |
| 1169 | LANFORD, DEBORAH M | 11/6/09 | $15,000.00 | Reject |
| 24 | LAPTOP JACKS INC | 10/6/09 | $302.66 | Accept |
| 49 | LAPTOP JACKS INC | 10/7/09 | $25.00 | Accept |
| 92 | LAUREL RIDGE BOTTLING CO | 10/13/09 | $111.21 | Accept |
| 426 | LAWSON LUNDELL LLP | 10/15/09 | $6,293.62 | Accept |
| 711 | LAZARRE, SAINCIA | 10/22/09 | $30,000.00 | Reject |
| 780 | LEADER, THE | 10/26/09 | $2,565.00 | Accept |
| 534 | LEBANON DAILY NEWS | 10/19/09 | $1,940.04 | Accept |
| 944 | Ledlie, David Patrick | 10/30/09 | $5,565.00 | Accept |
| 932 | Lee, Donovan | 10/30/09 | $15,000.00 | Reject |
| 478 | LEHMAN, JESSE C | 10/16/09 | $80,000.00 | Accept |
| 728 | LESH, WARREN | 10/22/09 | $45,251.01 | Accept |
| 182 | LETTS JR, DENNIS R | 10/8/09 | $30,000.00 | Accept |
| 64 | LEVENSON, MARK | 10/9/09 | $127.37 | Accept |
| 1235 | LEWIS, BRYAN M | 11/9/09 | $34,301.01 | Accept |
| 146 | LILLEY, RYAN | 10/13/09 | $142.47 | Accept |
| 487 | LINCOLN JOURNAL STAR | 10/16/09 | $11,953.14 | Accept |
| 492 | LINCOLN JOURNAL STAR | 10/16/09 | $19,921.90 | Accept |
| 1295 | Lindsay, Kevin | 11/10/09 | $301.66 | Accept |
| 481 | Linn, Scott P | 10/16/09 | $15,000.00 | Reject |
| 1104 | Liquidity Solutions Inc | 11/6/09 | $724,948.75 | Accept |
| 662 | LIVERMORE, CITY OF | 10/20/09 | $440.95 | Accept |
| 1204 | Lone Star Fixtures Inc | 11/9/09 | $58,157.10 | Accept |
| 1203 | LONE STAR FIXTURES INC | 11/9/09 | $56,407.00 | Accept |
| 1305 | Long Island Lighting Company dba LIPA | 11/10/09 | $21,471.65 | Reject |
| 515 | Loomis | 10/16/09 | $327.79 | Accept |
| 22 | LOPEZ JR , GUSTAVO | 10/6/09 | $25,000.00 | Accept |
| 197 | LOPEZ, JOHN C | 10/13/09 | $60,334.68 | Accept |
| 186 | Louisville Jefferson County Metro Government | 10/13/09 | $5,200.00 | Accept |
| 885 | LOUISVILLE WATER COMPANY | 10/27/09 | $15,145.81 | Accept |
| 904 | Lowe, Timothy D | 10/28/09 | $339,920.00 | Accept |
| 234 | LSDI | 10/8/09 | $63,336.34 | Accept |
| 117 | LUCA ELECTRIC INC, JIM | 10/9/09 | $175.00 | Accept |
| 1331 | LumiSource Inc | 11/10/09 | $392,000.00 | Reject |
| 747 | LYNCH, MICHAEL J | 10/23/09 | $80,000.00 | Accept |
| 128 | Mack Pak LLC | 10/8/09 | $19,586.15 | Accept |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 1192 | MACON WATER AUTHORITY | 11/9/09 | $126.59 | Accept |
| 582 | Mad Catz Inc | 10/20/09 | $465,271.22 | Accept |
| 1205 | MADCOW INTERNATIONAL GROUP LTD | 11/9/09 | $236,025.84 | Accept |
| 332 | MAGERSUPP, DAVID LEE | 10/14/09 | $15,000.00 | Reject |
| 1070 | Majesco Entertainment Company | 11/4/09 | $104,832.00 | Accept |
| 202 | MALL NETWORKS | 10/13/09 | $29,999.50 | Accept |
| 266 | Mallory, William A | 10/14/09 | $1.00 | Accept |
| 1309 | MANOS, DANIEL JOSEPH | 11/10/09 | $15,000.00 | Accept |
| 913 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $344,431.11 | Accept |
| 917 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $124,509.04 | Accept |
| 916 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $738,806.91 | Accept |
| 915 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $383,999.32 | Accept |
| 914 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $410,851.24 | Accept |
| 919 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $717,643.64 | Accept |
| 912 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $417,372.13 | Accept |
| 918 | Manufacturers & Traders Trust Company as Trustee | 10/29/09 | $705,487.60 | Accept |
| 911 | Manufacturers and Traders Trust Co as Trustee | 10/29/09 | $914,241.88 | Accept |
| 737 | Marconi, Noelle | 10/23/09 | $5,145.63 | Accept |
| 823 | Market Pointe I LLC | 10/27/09 | $660,681.00 | Accept |
| 939 | MARONEY III, THOMAS J | 10/30/09 | $40,000.00 | Accept |
| 996 | MARTHERS, WILLIAM J | 11/2/09 | $15,000.00 | Reject |
| 558 | MARTINEZ, ANTHONY | 10/19/09 | $20,000.00 | Accept |
| 647 | MAYFIELD HEIGHTS, CITY OF | 10/20/09 | $30.00 | Accept |
| 989 | Maynard Jeffrey | 11/2/09 | $6,712.00 | Accept |
| 988 | MAYNARD, JEFFREY | 11/2/09 | $358,000.00 | Accept |
| 168 | MCBRIDE ELECTRIC INC | 10/13/09 | $12,450.00 | Accept |
| 697 | MCFADDEN, EUGENE J | 10/21/09 | $9,960.00 | Reject |
| 1096 | MCGINNIS, JEREMY DON | 11/6/09 | $15,000.00 | Accept |
| 920 | MCKINNEY, JOSEPH | 10/29/09 | $49,384.68 | Accept |
| 654 | MCKOON, HAROLD F | 10/20/09 | $15,000.00 | Reject |
| 592 | MCWATERS, RANDY | 10/20/09 | $1,279.72 | Accept |
| 756 | MDS Realty II LLC | 10/23/09 | $900,000.00 | Accept |
| 749 | Meacham Business Center LLC | 10/23/09 | $125,034.61 | Accept |
| 1234 | MEDEX | 11/9/09 | $2,145.00 | Accept |
| 188 | Media Solutions Holdings LLC | 10/13/09 | $190,289.00 | Accept |
| 1170 | MEE, DONNA T | 11/6/09 | $8,507.77 | Reject |
| 882 | MERCANDINO, MICHAEL | 10/27/09 | $4,050.00 | Accept |
| 484 | MERCED IRRIGATION DISTRICT | 10/16/09 | $6,111.78 | Reject |
| 340 | MERRIMACK VALLEY CORP | 10/14/09 | $2,784.00 | Accept |
| 249 | METRO CENTER LLC | 10/9/09 | $867,295.00 | Accept |
| 1282 | MEYERLAND PLAZA DE LLC | 11/10/09 | $46,817.87 | Accept |
| 1160 | MGM GRAND HOTEL LLC | 11/6/09 | $34,029.80 | Accept |

Exhibit E
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 660 | MHW WARNER ROBINS LLC | 10/20/09 | $32,100.54 | Accept |
| 577 | MHW Warner Robins LLC | 10/20/09 | $563,914.90 | Accept |
| 216 | Michael Armstrong | 10/14/09 | $390.07 | Accept |
| 875 | Michelle Mosier | 10/27/09 | $470,000.00 | Accept |
| 235 | MID CAROLINA ELECTRIC COOPERATIVE | 10/8/09 | $10,313.63 | Reject |
| 153 | Midway Home Entertainment | 10/13/09 | $283,456.00 | Accept |
| 366 | MILLER, DEBORAH E | 10/14/09 | $40,000.00 | Accept |
| 785 | MILLER, LADONNA | 10/26/09 | $118,344.12 | Accept |
| 263 | MISSISSIPPI POWER | 10/9/09 | $5,945.70 | Accept |
| 1217 | Mitac USA Inc dba Mio Technology USA Ltd | 11/9/09 | $1,281,325.26 | Accept |
| 1352 | Mitek Corporation | 11/10/09 | $177,024.19 | Accept |
| 1353 | Mitzi International Handbags | 11/10/09 | $23,184.80 | Accept |
| 267 | MOBILE ELECTRICIAL CONTRACTORS | 10/14/09 | $200.00 | Accept |
| 303 | MOBILE PRESS REGISTER | 10/14/09 | $12,516.20 | Accept |
| 218 | MONADNOCK MOUNTAIN SPRING | 10/14/09 | $27.34 | Accept |
| 1283 | Montclair Plaza LLC | 11/10/09 | $53,399.69 | Accept |
| 233 | MORNING NEWS | 10/8/09 | $2,301.78 | Accept |
| 1167 | MORROW, BRADLEY J | 11/6/09 | $29,050.00 | Reject |
| 1239 | MOTION SYSTEMS | 11/9/09 | $58,309.00 | Accept |
| 1086 | Motorola Inc | 11/5/09 | $1,020,874.80 | Accept |
| 566 | MOUL, BRIAN | 10/19/09 | $320.68 | Accept |
| 798 | MOYERS, TOBY P | 10/26/09 | $1.00 | Reject |
| 495 | MULLEN & FILIPPI LLP | 10/16/09 | $1,726.28 | Accept |
| 730 | MULLENS JR, VERNON | 10/22/09 | $15,000.00 | Accept |
| 1007 | Multi Site Energy Advisors LLC | 11/3/09 | $5,750.00 | Reject |
| 281 | Munster, Pamela R | 10/14/09 | $1.00 | Accept |
| 278 | Murphy, Kevin R | 10/14/09 | $187.69 | Accept |
| 115 | MUTSHNICK, PAUL V | 10/13/09 | $4,050.00 | Accept |
| 1056 | MY 1 STOP INC | 11/3/09 | $11,668.42 | Accept |
| 1033 | My1Stop com | 11/3/09 | $20,973.34 | Accept |
| 1055 | My1Stop com | 11/3/09 | $15,242.55 | Accept |
| 1012 | MYPOINTS COM INC | 11/3/09 | $134,671.97 | Reject |
| 1029 | Nakamoto, Clifford K | 11/3/09 | $6,156.30 | Reject |
| 428 | Nakanishi, Cindy Kimi | 10/13/09 | $1.00 | Accept |
| 375 | National Glass and Gate | 10/14/09 | $16,639.58 | Accept |
| 1301 | NATIONAL GRID NEW YORK/13252 | 11/10/09 | $16,959.04 | Reject |
| 1157 | Nationwide Life Insurance Company of America | 11/6/09 | $218,000.00 | Accept |
| 189 | NAV COMPUTERS | 10/13/09 | $1,390.00 | Accept |
| 370 | NAZARIO FAMILY LLC | 10/14/09 | $42,671.28 | Accept |
| 179 | Neal III, AJ | 10/8/09 | $1,790.55 | Accept |
| 144 | NELSEN, GREGORY | 10/9/09 | $314.00 | Accept |
| 935 | NEVIN, DENNIS N | 10/30/09 | $30,167.34 | Reject |
| 1040 | NEW AGE ELECTRONICS | 11/3/09 | $1,440.00 | Reject |
| 1041 | New Age Electronics Inc | 11/3/09 | $2,670.00 | Reject |
| 1058 | NEW JORDAN LANES INC, THE | 11/3/09 | $1,352.05 | Accept |
| 1028 | NEW JORDAN LANES INC, THE | 11/3/09 | $1,352.05 | Accept |
| 1051 | New River Properties LLC | 11/3/09 | $364,286.00 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---:|---|---|---:|---|
| 518 | NEWS GAZETTE, THE | 10/16/09 | $5,966.94 | Accept |
| 339 | NEWS PUBLISHING CO | 10/14/09 | $3,735.00 | Accept |
| 937 | Newsday | 10/30/09 | $262,766.50 | Accept |
| 283 | NEXT JUMP INC | 10/14/09 | $13,723.00 | Accept |
| 1024 | NFL Enterprises LLC | 11/3/09 | $1.00 | Accept |
| 39 | NICOLAS, ARMANDO | 10/7/09 | $15,083.67 | Accept |
| 676 | NIELSEN JR, WILLIAM A | 10/20/09 | $15,000.00 | Reject |
| 1240 | NIKON INC | 11/9/09 | $15,537,109.72 | Accept |
| 1208 | NILES, VILLAGE OF | 11/9/09 | $1,000.00 | Reject |
| 1057 | NINTENDO HARDWARE | 11/3/09 | $17,676.41 | Accept |
| 678 | NIPSCO NORTHERN INDIANA PUBLIC SERV CO | 10/20/09 | $12,246.74 | Accept |
| 1171 | Nisar MD, MM FACP PA | 11/6/09 | $104,937.50 | Reject |
| 1118 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 11/6/09 | $75,905.47 | Accept |
| 1173 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 11/6/09 | $1,128,762.38 | Accept |
| 679 | Northern Indiana Public Service Company | 10/20/09 | $15,866.07 | Accept |
| 334 | NORTHWEST ARKANSAS DEMOCRAT | 10/14/09 | $5,467.00 | Reject |
| 590 | NORTHWEST SHIPPING ROOM SUPPLY | 10/20/09 | $1,025.28 | Accept |
| 477 | NOVAR CONTROLS CORPORATION | 10/16/09 | $215,957.20 | Accept |
| 687 | NOVOGRODER ABILENE LLC | 10/21/09 | $800,000.00 | Accept |
| 299 | OAHU AIR CONDITIONING SERVICE | 10/14/09 | $77,128.00 | Reject |
| 342 | OAHU AIR CONDITIONING SERVICE | 10/14/09 | $77,128.00 | Reject |
| 155 | OGLETREE DEAKINS NASH ET AL | 10/13/09 | $31,660.91 | Accept |
| 46 | OLIVENHAIN MUNICIPAL WATER DIS | 10/7/09 | $153.37 | Accept |
| 1313 | OLP CC Fairview Heights LLC | 11/10/09 | $305,509.43 | Accept |
| 1348 | OLP CCAntioch LLC | 11/10/09 | $454,918.83 | Accept |
| 1312 | OLP CCFerguson LLC | 11/10/09 | $323,963.69 | Accept |
| 1345 | OLP CCFlorence LLC | 11/10/09 | $237,942.08 | Accept |
| 1349 | OLP CCSt Louis LLC | 11/10/09 | $358,657.10 | Accept |
| 113 | OMNILIFT | 10/13/09 | $2,661.91 | Accept |
| 1172 | Omniture Inc | 11/6/09 | $70,050.00 | Accept |
| 480 | OPTOMA | 10/16/09 | $745,962.76 | Accept |
| 1213 | Orland Towne Center LLC an Illinois Limited Liability Company by and through its Management Agent CP Management Corp an Illin | 11/9/09 | $648,292.34 | Accept |
| 94 | ORWELL NATURAL GAS COMPANY | 10/13/09 | $442.29 | Accept |
| 878 | OUTLER, HUBERT L | 10/27/09 | $15,000.00 | Accept |
| 721 | Pacific Castle Groves LLC | 10/22/09 | $531,261.09 | Accept |
| 63 | PACKERLAND RENT A MAT INC | 10/9/09 | $120.60 | Accept |
| 227 | PADEK, RANDALL SCOTT | 10/13/09 | $7,600.00 | Accept |
| 1006 | PADUCAH POWER SYSTEM | 11/3/09 | $11,052.67 | Accept |
| 802 | PADUCAH SUN | 10/26/09 | $6,865.25 | Accept |
| 496 | PAGLIARO, NICK | 10/16/09 | $15,000.00 | Accept |
| 1311 | Panasonic Corporation of North America | 11/10/09 | $9,344,327.43 | Reject |
| 354 | Paris Business Products Inc | 10/14/09 | $176,052.45 | Accept |
| 8 | PASKIN, MARC | 10/6/09 | $34,000.00 | Reject |

Exhibit A

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 2 | Paskin, Marc | 10/6/09 | $31,055.00 | Reject |
| 879 | Patricia M Loohn | 10/27/09 | $4,758.42 | Reject |
| 1026 | Patrick J Johnston dba Acme Custom Installations | 11/3/09 | $2,430.00 | Accept |
| 1048 | Patriot Disposal Co Inc | 11/3/09 | $1,810.08 | Accept |
| 554 | PC DOCTOR INC | 10/19/09 | $80,640.96 | Accept |
| 1047 | Peak Resources Inc | 11/3/09 | $42,179.50 | Accept |
| 6 | PEARLMAN, JEROME H & FAITH | 10/6/09 | $25,512.50 | Accept |
| 874 | PECO | 10/27/09 | $88,945.06 | Accept |
| 982 | PEPCO POTOMAC ELECTRIC POWER COMPANY | 11/2/09 | $12,964.26 | Reject |
| 1329 | Perez, Jessee | 11/10/09 | $0.00 | Reject |
| 363 | PERLOE, MARK MDPC | 10/14/09 | $145.00 | Accept |
| 285 | Permission Data LLC | 10/14/09 | $31,065.00 | Reject |
| 284 | PERMISSION DATA LLC | 10/14/09 | $31,065.00 | Reject |
| 1098 | PESHKIN, LINDA A | 11/6/09 | $20,000.00 | Accept |
| 877 | PETER SCOTT ASSOCIATES | 10/27/09 | $6,970.00 | Accept |
| 567 | Petes Towing Service | 10/19/09 | $1.00 | Accept |
| 257 | Philadelphia Newspapers LLC | 10/9/09 | $181,432.80 | Accept |
| 1108 | PHILLIPS, SCOTT | 11/6/09 | $2,500.00 | Reject |
| 47 | PITTS, ROYCE AUSTIN | 10/7/09 | $41.79 | Accept |
| 486 | Plateau Systems Ltd | 10/16/09 | $330,182.59 | Accept |
| 1323 | Platform A Inc fka Advertisingcom an AOL LLC Company | 11/10/09 | $3,069,878.57 | Accept |
| 641 | PLAZA ARTIST MATERIALS INC | 10/20/09 | $280.24 | Accept |
| 696 | POE, TANYA RENEE | 10/21/09 | $49,702.42 | Accept |
| 733 | Polaris Circuit City LLC | 10/22/09 | $83,495.33 | Accept |
| 715 | Polaris Circuit City LLC | 10/22/09 | $1,251,166.87 | Accept |
| 934 | Polaroid Corporation | 10/30/09 | $1,414,360.61 | Accept |
| 1031 | POPS COSMIC COUNTERS INC | 11/3/09 | $76,827.65 | Accept |
| 23 | PORTILLO, CARLOS | 10/6/09 | $15,000.00 | Accept |
| 4 | PORTILLO, CARLOS E | 10/6/09 | $1,558.80 | Accept |
| 1103 | PORTILLO, SONIA | 11/6/09 | $0.00 | Reject |
| 133 | PORTLAND GENERAL ELECTRIC | 10/13/09 | $7,936.61 | Accept |
| 369 | PORTLAND GENERAL ELECTRIC PGE | 10/14/09 | $6,207.09 | Accept |
| 413 | PORTLAND GENERAL ELECTRIC PGE | 10/14/09 | $18,688.17 | Accept |
| 43 | Posso, Charles G | 10/7/09 | $4,050.00 | Accept |
| 694 | POST & COURIER, THE | 10/21/09 | $31,389.78 | Accept |
| 983 | Potomac Electric Power Company | 11/2/09 | $10,649.50 | Reject |
| 987 | Potomac Festival II LLC | 11/2/09 | $592,188.53 | Accept |
| 661 | Potter, James Walter  Employee No 10393492 | 10/20/09 | $15,000.00 | Reject |
| 1038 | POUGHKEEPSIE JOURNAL | 11/3/09 | $20,003.02 | Accept |
| 105 | Powell, Peter | 10/9/09 | $2,707.17 | Reject |
| 241 | POWELL, PETER D | 10/9/09 | $2,707.02 | Reject |
| 255 | POWELL, THERESA | 10/8/09 | $15,786.00 | Accept |
| 794 | PRATTVILLE WATER WORKS BOARD | 10/26/09 | $23.43 | Accept |
| 1013 | PREMIER MOUNTS | 11/3/09 | $9,716.56 | Accept |
| 1251 | Prince Georges Station Retail LLC | 11/6/09 | $1,908,190.35 | Accept |
| 748 | PRINCETON INFORMATION LTD | 10/23/09 | $271,086.04 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 1115 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 11/6/09 | $61,568.00 | Accept |
| 1343 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 11/10/09 | $81,829.00 | Accept |
| 1285 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 11/10/09 | $1,800,000.00 | Accept |
| 1121 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 11/6/09 | $1,492,901.00 | Accept |
| 1174 | PRINCIPAL MUTUAL LIFE INS | 11/6/09 | $131,520.83 | Accept |
| 1175 | Prinicpal Life Insurance Company fka Principal Mutual Life Insurance Company | 11/6/09 | $380,820.83 | Accept |
| 616 | PRO AUDIO VIDEO | 10/20/09 | $2,510.00 | Accept |
| 1100 | PRO FORMANCE BLDG MNT INC | 11/6/09 | $4,608.00 | Reject |
| 389 | PROFESSIONAL LIVERY | 10/14/09 | $3,151.66 | Reject |
| 226 | PROTECH INSTALLATION SERVICE | 10/8/09 | $22,910.00 | Accept |
| 392 | PTR COMPACTOR & BALER CO | 10/14/09 | $77,603.05 | Accept |
| 572 | PTS ELECTRONICS CORP | 10/20/09 | $9,121.18 | Accept |
| 824 | PUBLIC OPINION | 10/27/09 | $3,440.58 | Accept |
| 1180 | PUEBLO CHIEFTAIN, THE | 11/6/09 | $11,347.04 | Accept |
| 169 | Puget Sound Energy | 10/9/09 | $36,034.60 | Accept |
| 524 | PUGET SOUND ENERGY | 10/14/09 | $22,952.41 | Accept |
| 474 | PURI, SUNIL | 10/16/09 | $1,818.70 | Accept |
| 541 | PURI, SUNIL | 10/19/09 | $1,818.70 | Accept |
| 121 | QUALITY PROJECT MANAGEMENT | 10/8/09 | $43,150.00 | Accept |
| 585 | Questar Gas Company | 10/20/09 | $1,671.68 | Accept |
| 399 | Question Mark Corporation | 10/14/09 | $6,024.00 | Accept |
| 119 | QUIZNOS CLASSIC SUBS | 10/9/09 | $300.82 | Accept |
| 80 | QUIZNOS CLASSIC SUBS | 10/9/09 | $275.82 | Accept |
| 702 | Ramco JW LLC | 10/21/09 | $481,001.40 | Accept |
| 701 | Ramco West Oaks I LLC | 10/21/09 | $754,582.07 | Accept |
| 909 | RAMIREZ, MARIO | 10/29/09 | $1,776,803.03 | Accept |
| 1198 | RAMIREZ, RAYMOND | 11/9/09 | $45,251.01 | Accept |
| 1334 | RAMSEY, DANIEL W | 11/10/09 | $40,000.00 | Reject |
| 725 | Rancon Realty Fund IV | 10/22/09 | $1,112,594.70 | Accept |
| 736 | RANCON REALTY FUND IV SUB LLC | 10/22/09 | $59,920.80 | Accept |
| 693 | Randall Padek | 10/21/09 | $6,800.00 | Accept |
| 378 | RANGER AMERICAN OF PR | 10/14/09 | $13,096.70 | Accept |
| 387 | RANGER AMERICAN OF PR | 10/14/09 | $8,765.70 | Accept |
| 246 | RAYMOND HANDLING CORP | 10/9/09 | $6,325.96 | Reject |
| 504 | RAYMOND OF NEW JERSEY LLC | 10/16/09 | $220.96 | Accept |
| 422 | RDS INDUSTRIES INC | 10/15/09 | $17,869.86 | Reject |
| 1032 | Rebs Muskegon LLC Pelkar Muskegon LLC and Faram Muskegon LLC as Tenants in Common | 11/3/09 | $625,134.49 | Accept |
| 30 | RECTOR, LEWIS | 10/6/09 | $174.23 | Accept |
| 1339 | REDDING CITY CLERK | 11/10/09 | $65.00 | Accept |
| 907 | REED, ZIFF M | 10/28/09 | $42.00 | Accept |
| 800 | REIFF & GIVERTZ TEXAS PROP LLC | 10/26/09 | $92.32 | Accept |
| 124 | Reliable Sanitation Inc | 10/9/09 | $404.70 | Accept |
| 343 | REPORTER HERALD | 10/14/09 | $3,268.06 | Accept |

Exhibit E
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 300 | REPORTER HERALD | 10/14/09 | $2,774.14 | Accept |
| 254 | RESCO BALTIMORE INC | 10/9/09 | $3,707.99 | Accept |
| 831 | RESENDEZ, SUSAN MARIE | 10/27/09 | $15,000.00 | Reject |
| 336 | RG&E ROCHESTER GAS & ELECTRIC | 10/14/09 | $10,456.57 | Accept |
| 56 | RICH, ERROL R | 10/9/09 | $1.00 | Accept |
| 936 | Richardson, Kent E | 10/30/09 | $40,000.00 | Reject |
| 401 | RICHLAND, CITY OF | 10/14/09 | $1,762.20 | Accept |
| 91 | RICHMOND SECURITY INC | 10/13/09 | $108.78 | Accept |
| 1168 | RICKMAN, EMILY S | 11/6/09 | $100,000.00 | Accept |
| 655 | Ricky Valdes | 10/20/09 | $1.00 | Accept |
| 1023 | Ritz Motel Company | 11/3/09 | $1.00 | Accept |
| 635 | RIVERSIDE PUBLIC UTILITIES, CA | 10/20/09 | $12,343.27 | Accept |
| 104 | Riverwood Partners LLC | 10/9/09 | $1,160,000.00 | Accept |
| 703 | RLV Village Plaza LP | 10/21/09 | $415,631.97 | Accept |
| 704 | RLV Vista Plaza LP | 10/21/09 | $748,744.09 | Accept |
| 95 | Robert Franklin Christian | 10/13/09 | $459.99 | Accept |
| 60 | Robert Matthew Robinson | 10/9/09 | $428.00 | Accept |
| 322 | ROCKDALE COUNTY TAX COMMISSION | 10/14/09 | $27,916.52 | Reject |
| 1281 | Ronus Meyerland Plaza LP | 11/10/09 | $604,658.47 | Accept |
| 183 | ROSSO, TERRY ALAN | 10/8/09 | $15,000.00 | Reject |
| 883 | RUBIN, MARC | 10/27/09 | $60,000.00 | Accept |
| 850 | RUSSELLVILLE STEEL CO INC | 10/27/09 | $6,953.00 | Reject |
| 849 | Russellville Steel Company Inc | 10/27/09 | $13,906.00 | Reject |
| 993 | RUTKOSKI, DENNIS R | 11/2/09 | $60,334.68 | Reject |
| 610 | RYAN, BOB | 10/20/09 | $333.11 | Accept |
| 630 | SA COMUNALE CO | 10/20/09 | $8,358.00 | Accept |
| 14 | SACRAMENTO COCA COLA BOTTLING | 10/6/09 | $3,198.67 | Accept |
| 26 | SACRAMENTO COCA COLA BOTTLING CO INC | 10/6/09 | $1.00 | Accept |
| 746 | Sacramento Municipal Utility District | 10/23/09 | $36,643.71 | Reject |
| 323 | SAFER, HENRY J | 10/14/09 | $15,000.00 | Accept |
| 371 | Safety & Security Service Inc | 10/14/09 | $47,037.96 | Accept |
| 311 | SAFETY & SECURITY SERVICES INC | 10/14/09 | $1.00 | Accept |
| 353 | SAFETY & SECURITY SERVICES INC | 10/14/09 | $19,813.38 | Accept |
| 107 | SAFETY KLEEN | 10/13/09 | $1,035.10 | Accept |
| 308 | SAFETY KLEEN | 10/14/09 | $1,035.10 | Accept |
| 1318 | SAMCO PROPERTIES INC | 11/10/09 | $30,139.00 | Accept |
| 1342 | Samsung Electronics America Inc | 11/10/09 | $103,501,603.00 | Reject |
| 41 | SANCHEZ, LEO S | 10/7/09 | $30,167.34 | Reject |
| 1020 | Sanders, Keith Alan | 11/3/09 | $10,000.00 | Accept |
| 692 | SANITATION DISTRICT NO 1 | 10/21/09 | $255.74 | Accept |
| 1045 | SANTA BARBARA NEWS PRESS | 11/3/09 | $6,707.34 | Accept |
| 1004 | SANTA BARBARA NEWS PRESS | 11/3/09 | $4,471.56 | Accept |
| 319 | SANTA BUCKLEY ENERGY | 10/14/09 | $9,324.54 | Accept |
| 58 | SANTANA, MILNA I | 10/9/09 | $191.26 | Accept |
| 897 | Sanwen HK International Co Ltd | 10/28/09 | $35,741.80 | Reject |
| 3 | SASSER, JOHN W | 10/6/09 | $45,251.01 | Reject |
| 316 | SATELLITE DEALER SUPPLY | 10/14/09 | $2,895.00 | Reject |
| 318 | Satellite Dealer Supply Inc | 10/14/09 | $5,521.00 | Reject |

Exhibit A

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 791 | SATELLITE EXPRESS INC | 10/26/09 | $1,015.00 | Accept |
| 544 | SAVANNAH MORNING NEWS | 10/19/09 | $7,114.86 | Accept |
| 552 | SAVANNAH MORNING NEWS | 10/19/09 | $14,499.10 | Accept |
| 543 | SAVANNAH MORNING NEWS | 10/19/09 | $9,755.86 | Accept |
| 941 | SCC San Angelo Partners Ltd A Texas Limited Partnership | 10/30/09 | $918,095.32 | Accept |
| 374 | SCHEPIS, ROSE | 10/14/09 | $50,000.00 | Accept |
| 709 | SCHMIDT, DAVID | 10/22/09 | $15,000.00 | Reject |
| 244 | SCHMIDT, GARY | 10/9/09 | $208,050.00 | Accept |
| 1194 | SCHNURR, CRYSTAL | 11/9/09 | $43.86 | Accept |
| 313 | SCHOPPE, PETER MATTHEW | 10/14/09 | $15,000.00 | Accept |
| 779 | SCOFIELD, JAMES G | 10/26/09 | $15,000.00 | Accept |
| 614 | SCOTTS LANDSCAPING INC | 10/20/09 | $11,781.55 | Accept |
| 1003 | Screenlife LLC | 11/3/09 | $596,207.88 | Accept |
| 546 | SEALED AIR CORPORATION | 10/19/09 | $37,454.40 | Accept |
| 812 | SEASIDE SANITATION | 10/27/09 | $358.10 | Accept |
| 843 | SEEKONK, TOWN OF | 10/27/09 | $50.00 | Accept |
| 290 | SEQUIN GAZETTE ENTERPRISE | 10/14/09 | $4,101.92 | Accept |
| 291 | SEQUIN GAZETTE ENTERPRISE | 10/14/09 | $1,392.00 | Accept |
| 5 | Sergio F Calderon | 10/6/09 | $2,591.84 | Accept |
| 713 | Service Master Services Inc | 10/22/09 | $20,029.60 | Accept |
| 717 | SERVICEMASTER | 10/22/09 | $31,800.88 | Accept |
| 132 | SFI ELECTRONICS INC | 10/13/09 | $3,292.80 | Accept |
| 649 | SFPUC Water Department CA | 10/20/09 | $219.52 | Accept |
| 1226 | Sharp, Richard L | 11/9/09 | $7,307,262.00 | Accept |
| 28 | SHELLEN, MATTHEW | 10/6/09 | $27.01 | Accept |
| 173 | Sheppard Mullin Richter & Hampton LLP | 10/13/09 | $40,976.86 | Accept |
| 1049 | Sherwood America Inc | 11/3/09 | $205,590.00 | Reject |
| 782 | Sherwood Properties LLC | 10/26/09 | $64,637.43 | Accept |
| 784 | Sherwood Properties LLC | 10/26/09 | $417,303.79 | Accept |
| 333 | Shi, Wenlei | 10/14/09 | $4,475.63 | Accept |
| 152 | SHINN SPRING WATER CO INC | 10/9/09 | $79.73 | Accept |
| 681 | SHOPPER TRAK RCT CORP | 10/20/09 | $30,527.95 | Accept |
| 659 | SIAZIK, PATRICIA | 10/20/09 | $333.83 | Accept |
| 1257 | SIEGER, MARC J | 11/10/09 | $30,000.00 | Accept |
| 860 | SIFFORD, MICHELLE A | 10/27/09 | $750,196.00 | Accept |
| 861 | SIFFORD, TIMOTHY | 10/27/09 | $260,000.00 | Accept |
| 1116 | Silverlake CCU Petula LLC | 11/6/09 | $1,078,350.83 | Accept |
| 1330 | SIMMONS JANNACE & STAGG LLP | 11/10/09 | $4,976.68 | Accept |
| 109 | Simonelli, Cheryl | 10/13/09 | $1,000.00 | Accept |
| 1136 | Sindelar, Eric C | 11/6/09 | $1.00 | Accept |
| 1110 | SINDELAR, ERIC C | 11/6/09 | $136,211.22 | Accept |
| 99 | SINKO, ORSOLYA | 10/9/09 | $1,449.00 | Reject |
| 859 | SISE, BRAD A | 10/27/09 | $285,463.70 | Accept |
| 985 | SKULLCANDY INC | 11/2/09 | $27,692.64 | Reject |
| 609 | SKY BANK / THE HUNTINGTON NATIONAL BANK | 10/20/09 | $742,447.88 | Accept |
| 1159 | SLICER & ASSOCIATES LLC | 11/6/09 | $10,699.75 | Accept |
| 1183 | SLICER & ASSOCIATES LLC | 11/6/09 | $10,699.75 | Accept |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 643 | SLIDELL, CITY OF | 10/20/09 | $75.94 | Accept |
| 425 | Slvire Coca Cola USA | 10/15/09 | $1,069.73 | Accept |
| 1155 | SMART MICRO USA NO 1 LP | 11/6/09 | $32,781.00 | Reject |
| 716 | SMITH INDUSTRIAL TIRES | 10/22/09 | $1,134.54 | Reject |
| 732 | Smith Industrial Tires Inc | 10/22/09 | $1,134.54 | Reject |
| 1017 | SMITH, ARLANA D | 11/3/09 | $1.00 | Reject |
| 906 | SMITH, BRANDON | 10/28/09 | $48.25 | Accept |
| 570 | Smith, James B | 10/19/09 | $563,800.00 | Reject |
| 62 | SMITH, JULIA | 10/9/09 | $1.00 | Accept |
| 550 | SNAPPING SHOALS EMC | 10/19/09 | $6,155.96 | Accept |
| 532 | SNAPPING SHOALS EMC | 10/19/09 | $6,041.55 | Accept |
| 327 | SNOHOMISH COUNTY PUD | 10/14/09 | $7,200.07 | Accept |
| 834 | SOLOMON, KRISTINE MARIE | 10/27/09 | $15,000.00 | Accept |
| 1150 | SONNET INVESTMENTS, LLC | 11/6/09 | $35,129.26 | Accept |
| 148 | Sonoma County Central Collections | 10/13/09 | $334.00 | Accept |
| 76 | SOONER LIFT | 10/9/09 | $347.54 | Accept |
| 1272 | SOUNDS GOOD INSTALLATIONS LLC | 11/10/09 | $24,250.00 | Accept |
| 1275 | SOUNDS GOOD INSTALLATIONS LLC | 11/10/09 | $7,050.00 | Accept |
| 1304 | Source Interlink Media LLC | 11/10/09 | $521,031.31 | Accept |
| 657 | SOUTH BRUNSWICK TOWNSHIP | 10/20/09 | $400.00 | Accept |
| 172 | SOUTH LOUISIANA ELECTRIC COOPERATIVE | 10/13/09 | $3,247.56 | Accept |
| 575 | Southern Audio Services Inc | 10/20/09 | $114,627.04 | Accept |
| 966 | SOUTHERN MOTOR CARRIERS | 10/30/09 | $4,500.00 | Accept |
| 991 | Southland Acquisitions LLC | 11/2/09 | $13,070.20 | Accept |
| 1054 | Southland Acquisitions LLC Lease No 3634 | 11/3/09 | $794,622.44 | Accept |
| 1278 | SouthPeake Interactive LLC | 11/10/09 | $31,226.40 | Accept |
| 940 | SP RICHARDS COMPANY | 10/30/09 | $5,219.53 | Accept |
| 984 | SPADA, GUIDO | 11/2/09 | $6,351.00 | Reject |
| 854 | Spar Group Inc | 10/27/09 | $244,983.64 | Accept |
| 972 | SPARKS GALLERIA INVESTORS LLC | 10/30/09 | $26,700.00 | Accept |
| 491 | Specific Media Inc | 10/16/09 | $322,448.69 | Accept |
| 705 | SPECIFIED INTERIOR PRODUCTS | 10/20/09 | $439.50 | Accept |
| 136 | SPHERION | 10/13/09 | $11,481.63 | Accept |
| 1238 | SPIDERWEAR | 11/9/09 | $53,312.85 | Accept |
| 1164 | SPIDERWEAR | 11/6/09 | $111,099.84 | Accept |
| 1325 | SPRINGFIELD UTILITY BOARD | 11/10/09 | $2,433.10 | Accept |
| 1326 | SPRINGFIELD UTILITY BOARD | 11/10/09 | $4,138.06 | Accept |
| 555 | SSI US Inc d b a Spencer Stuart | 10/19/09 | $73,431.00 | Accept |
| 331 | ST LOUIS RAMS | 10/14/09 | $20,000.00 | Accept |
| 1210 | ST TAMMANY PARISH ASSESSOR | 11/9/09 | $106,708.98 | Reject |
| 1179 | STACIA, JAMES M | 11/6/09 | $46,194.89 | Accept |
| 225 | STAR TRIBUNE | 10/13/09 | $157,907.40 | Accept |
| 181 | STARCO INC | 10/8/09 | $65,709.12 | Reject |
| 902 | Starpoint Properties LLC | 10/28/09 | $1,042,054.01 | Accept |
| 1221 | STATEN ISLAND ADVANCE | 11/9/09 | $13,600.00 | Accept |
| 1154 | STEELE, PHILLIP LEE | 11/6/09 | $3,189.74 | Reject |
| 852 | STEWART, MARK | 10/27/09 | $75,000.00 | Accept |
| 597 | STINDE, MARK S | 10/20/09 | $483,000.00 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 580 | STOOKSBURY, JEANIE M | 10/20/09 | $15,000.00 | Reject |
| 1146 | STOPCZYNSKI, MICHAEL | 11/6/09 | $181.24 | Reject |
| 786 | STOR ALL NEW ORLEANS, L L C | 10/26/09 | $640,295.46 | Reject |
| 938 | STORY, DAVID | 10/30/09 | $40,000.00 | Reject |
| 895 | STRAUSS, DAVID ROBERT | 10/27/09 | $125,000.00 | Accept |
| 561 | Stulik, Paul | 10/19/09 | $5,103.00 | Accept |
| 264 | STURCH, STEPHEN BRIAN | 10/9/09 | $15,000.00 | Accept |
| 54 | SUBURBAN NATURAL GAS | 10/9/09 | $111.08 | Accept |
| 1300 | SUMMIT TOWNSHIP SEWER AUTH | 11/10/09 | $196.68 | Accept |
| 549 | Sumter Electric Coop Inc | 10/19/09 | $48,650.59 | Accept |
| 542 | Sumter Electric Cooperative Inc FL | 10/19/09 | $25,622.02 | Accept |
| 540 | SUMTER ELECTRIC COOPERATIVE, INC ,FL | 10/19/09 | $23,028.57 | Accept |
| 108 | SUN, THE | 10/13/09 | $6,783.96 | Accept |
| 901 | SUNRISE PLANTATION PROPERTIES LLC | 10/28/09 | $61,204.58 | Accept |
| 1259 | SUNTECH SERVICES OF FLORIDA | 11/10/09 | $20,000.00 | Accept |
| 1274 | SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | 11/10/09 | $434,362.50 | Accept |
| 192 | SWIFF TRAIN COMPANY | 10/13/09 | $232,095.43 | Accept |
| 1335 | Switch | 11/10/09 | $14,195.97 | Reject |
| 424 | Sylvin, Paulino | 10/15/09 | $45,251.01 | Accept |
| 506 | SYMMES TOWNSHIP | 10/16/09 | $450.00 | Accept |
| 390 | Synnex Corporation | 10/14/09 | $36,334.43 | Accept |
| 968 | Syntax Brillian Corporation | 10/30/09 | $600,000.00 | Accept |
| 640 | Syracuse Haulers Waste Removal Inc | 10/20/09 | $304.56 | Accept |
| 1124 | T&T Enterprises LP | 11/6/09 | $1,620,456.60 | Accept |
| 508 | TALAVERA, WILLIAM RENE | 10/16/09 | $482.98 | Accept |
| 1314 | Tam Stockton LLC a California Limited Liability Company | 11/10/09 | $322,938.52 | Accept |
| 1316 | TAPIA, ADRIAN | 11/10/09 | $357.98 | Accept |
| 829 | TAWIL, OMAR A | 10/27/09 | $156,000.00 | Accept |
| 949 | TECHEAD | 10/30/09 | $38,237.00 | Reject |
| 66 | TECHSMITH CORPORATION | 10/8/09 | $373.75 | Accept |
| 588 | Teledynamics | 10/20/09 | $216,217.89 | Accept |
| 1228 | Terranomics Crossroads Associates | 11/9/09 | $1,650,833.13 | Accept |
| 526 | Terry, William J | 10/19/09 | $460.99 | Accept |
| 45 | The Arizona Republic | 10/7/09 | $85,665.59 | Accept |
| 1308 | The Brooklyn Union Gas Company dba National Grid New York | 11/10/09 | $1,914.10 | Reject |
| 578 | The City of Denton Texas | 10/20/09 | $9,438.68 | Accept |
| 1196 | The Home Insurance Company in Liquidation | 11/9/09 | $1.00 | Accept |
| 61 | THE TORRINGTON WATER COMPANY | 10/9/09 | $224.31 | Accept |
| 417 | The West Campus Square Company LLC | 10/15/09 | $801,079.31 | Accept |
| 346 | THEATER XTREME OF SPRINGFIELD | 10/14/09 | $33,060.00 | Accept |
| 388 | TheaterXtreme of Springfield | 10/14/09 | $16,530.00 | Accept |
| 162 | Thornton & Associates PLC | 10/13/09 | $14,559.49 | Accept |
| 1246 | Thoroughbred Village | 11/9/09 | $1,081,955.96 | Reject |
| 1182 | THREATT, MELISSA A | 11/6/09 | $6,500.00 | Accept |
| 864 | THURSTON COUNTY TREASURER | 10/27/09 | $2,250.51 | Accept |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 127 | TIDWELL, GEORGE MICHAEL | 10/8/09 | $15,000.00 | Accept |
| 256 | TIFFANY MAINTENANCE SERVICE | 10/8/09 | $2,010.00 | Reject |
| 242 | Tiffany Maintenance Service Co Inc | 10/8/09 | $1,206.00 | Reject |
| 804 | TIMES HERALD RECORD | 10/26/09 | $19,184.28 | Accept |
| 287 | TIVO INC | 10/14/09 | $313,781.32 | Accept |
| 880 | TOATES, PHILLIP D | 10/27/09 | $15,000.00 | Reject |
| 1260 | Torrington Triplets LLC | 11/10/09 | $669,386.84 | Reject |
| 636 | TOSHIBA COMPUTER SYSTEMS DIVIS | 10/20/09 | $53,309.60 | Accept |
| 103 | TOZZI, JOHN | 10/9/09 | $60,000.00 | Accept |
| 762 | TRASCAPOULOS, MATTHEW V | 10/23/09 | $15,000.00 | Reject |
| 1268 | TRC ASSOCIATES LLC | 11/10/09 | $490,757.22 | Accept |
| 203 | Tribune Comp dba Los Angeles Times | 10/9/09 | $62,697.32 | Accept |
| 161 | TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | 10/9/09 | $344,842.80 | Accept |
| 165 | Tribune Company dba Baltimore Sun | 10/9/09 | $124,115.94 | Accept |
| 167 | Tribune Company dba Daily Press | 10/9/09 | $40,824.89 | Accept |
| 156 | Tribune Company dba Orlando Sentinel | 10/9/09 | $79,340.52 | Accept |
| 163 | Tribune Company dba Sun Sentinel | 10/9/09 | $95,731.94 | Accept |
| 990 | TROXELL, LESLIE J | 11/2/09 | $203,800.00 | Accept |
| 992 | Troxell, Leslie J | 11/2/09 | $135,000.00 | Accept |
| 559 | TUCSON ELECTRIC POWER COMPANY | 10/19/09 | $16,306.04 | Accept |
| 539 | Tucson Electric Power Company | 10/19/09 | $8,906.64 | Accept |
| 556 | Tucson Electric Power Company | 10/19/09 | $8,317.60 | Accept |
| 475 | TULSA WORLD | 10/16/09 | $62,348.55 | Reject |
| 272 | Turmell, Robert D | 10/14/09 | $11.00 | Accept |
| 160 | TURNER, RONALD L | 10/13/09 | $2,189.98 | Accept |
| 164 | TURNER, RONALD L | 10/13/09 | $1,500.00 | Accept |
| 718 | TUTTLE, DONALD R | 10/22/09 | $80,000.00 | Accept |
| 760 | Tuttle, Donald R | 10/23/09 | $35,500.00 | Accept |
| 147 | TUWAY WIRELESS | 10/13/09 | $200.13 | Reject |
| 224 | TUWAY WIRELESS | 10/14/09 | $200.13 | Reject |
| 806 | TXU Energy Retail Company LLC | 10/26/09 | $90,976.16 | Accept |
| 789 | TXU ENERGY/660161 | 10/26/09 | $15,638.22 | Accept |
| 951 | TYLER MORNING TELEGRAPH | 10/30/09 | $7,173.74 | Accept |
| 129 | U CHANGE LOCK INDUSTRIES INC | 10/8/09 | $7,193.37 | Accept |
| 479 | UBI Soft Inc | 10/16/09 | $849,680.98 | Accept |
| 15 | UKMAN, CRAIG W | 10/6/09 | $186,000.00 | Accept |
| 948 | Ultmost Technology Corp | 10/30/09 | $490,285.39 | Accept |
| 1350 | Uniden Corp of America | 11/10/09 | $459,778.85 | Accept |
| 1202 | Union County Construction Group Inc | 11/9/09 | $120,225.00 | Accept |
| 251 | United States Debt Recovery LLC | 10/9/09 | $1,333,617.46 | Accept |
| 427 | UNITED WATER PENNSYLVANIA | 10/14/09 | $154.95 | Reject |
| 910 | Universal Studios Home Entertainment LLC | 10/29/09 | $600,000.00 | Accept |
| 1321 | US OUTWORKERS LLC | 11/10/09 | $14,569.31 | Accept |
| 348 | US TECHDISPLAY | 10/14/09 | $27,370.20 | Accept |
| 304 | US Techdisplay LLC | 10/14/09 | $27,370.20 | Accept |
| 75 | VALENTIN, ARMANDO | 10/8/09 | $265.89 | Accept |
| 517 | VANGUARD PRODUCTS GROUP INC | 11/4/09 | $817,674.49 | Accept |

Exhibit A
Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---:|---|---:|---:|---|
| 952 | VANZEE, JONATHAN | 10/30/09 | $15,000.00 | Reject |
| 589 | VCU SCHOOL OF BUSINESS FOUNDATION | 10/20/09 | $150,000.00 | Accept |
| 248 | Vegas TV | 10/9/09 | $2,380.00 | Accept |
| 810 | Veolia ES Midwest LLC | 10/27/09 | $192.55 | Accept |
| 350 | Verizon | 10/14/09 | $5,353.19 | Accept |
| 379 | VERNIS & BOWLING  DC | 10/14/09 | $6,322.50 | Accept |
| 397 | VERNIS & BOWLING OF CENTRAL FL | 10/14/09 | $5,245.00 | Accept |
| 396 | VERNIS & BOWLING OF NORTH FLORIDA PA | 10/14/09 | $2,038.50 | Accept |
| 214 | VERNIS & BOWLING OF PALM BEACH | 10/14/09 | $66.00 | Accept |
| 1067 | VESTGARD, EDWARD CLARK | 11/3/09 | $15,000.00 | Accept |
| 398 | VIDEO DISPLAY CORP | 10/14/09 | $3,811.95 | Accept |
| 356 | VIDEO DISPLAY CORP | 10/14/09 | $3,339.34 | Accept |
| 953 | VILES, BRETT W | 10/30/09 | $80,000.00 | Accept |
| 96 | VILLAGE OF ALGONQUIN, IL | 10/13/09 | $22.28 | Accept |
| 271 | VILLAGE OF KILDEER, IL | 10/14/09 | $296.20 | Accept |
| 740 | VIRGINIA TOOL & EQUIPMENT CO | 10/23/09 | $59,028.98 | Accept |
| 873 | VISCONTI, ANTHONY | 10/27/09 | $15,000.00 | Reject |
| 1200 | Vizio | 11/9/09 | $7,583,450.37 | Accept |
| 231 | VO, VY XUAN | 10/8/09 | $4,050.00 | Accept |
| 857 | VOGL, THOMAS J | 10/27/09 | $15,000.00 | Accept |
| 337 | VonWin Capital Management LP | 10/14/09 | $5,588.30 | Accept |
| 326 | VonWin Capital Management, LP | 10/14/09 | $71,202.06 | Accept |
| 292 | VonWin Capital Management, LP | 10/14/09 | $209,474.34 | Accept |
| 530 | WAAY | 10/19/09 | $1.00 | Accept |
| 564 | WACO INVESTMENT GROUP | 10/19/09 | $1,381.30 | Accept |
| 783 | WALDEN & KIRKLAND INC | 10/26/09 | $31,878.50 | Accept |
| 739 | Waller, Thomas W | 10/23/09 | $93,052.00 | Accept |
| 1084 | WARREN, ELIZABETH R | 11/5/09 | $40,000.00 | Reject |
| 1042 | Washington Department of Natural Resources | 11/3/09 | $586,378.73 | Accept |
| 357 | Washington Real Estate Investment Trust | 10/14/09 | $845,494.71 | Accept |
| 55 | Waste Connections of Colorado Inc | 10/9/09 | $262.08 | Accept |
| 335 | WATER GAS & LIGHT COMMISSION | 10/14/09 | $4,326.17 | Accept |
| 16 | WATERBED EMPORIUM OF CA | 10/6/09 | $5,000.00 | Accept |
| 1310 | Watkins Houston Investment LP c o Lidland Loan Services Inc A Delaware Corporation | 11/10/09 | $362,908.33 | Accept |
| 1188 | Watkins Houston Investments LP | 11/9/09 | $829,592.73 | Accept |
| 758 | WAYNE DALTON CORP | 10/23/09 | $247,362.10 | Reject |
| 408 | WCCB TV Inc | 10/9/09 | $6,927.50 | Accept |
| 483 | WCCO TV | 10/16/09 | $4,058.75 | Accept |
| 700 | WD Partners Inc | 10/21/09 | $182,031.10 | Accept |
| 664 | WebEx Communications | 10/20/09 | $7,139.09 | Accept |
| 1265 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | 11/10/09 | $327,946.27 | Accept |
| 1341 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | 11/10/09 | $442,917.84 | Accept |
| 1366 | Weidler Settlement Class | 11/10/09 | $8,363,203.70 | Accept |
| 123 | WEIGEL, ROBERT | 10/8/09 | $35,352.00 | Reject |

Class 4 Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject |
|---|---|---|---|---|
| 511 | WEISER SECURITY SERVICES INC | 10/16/09 | $1.00 | Reject |
| 886 | WEISER SECURITY SERVICES INC | 10/27/09 | $18,221.95 | Reject |
| 744 | Wells Fargo Bank NA Successor to Wells Fargo Bank Minnesota NA | 10/23/09 | $7,312.19 | Accept |
| 1185 | Wells Fargo Bank Northwest NA | 11/6/09 | $2,852,129.88 | Accept |
| 1186 | Wells Fargo Bank Northwest NA | 11/6/09 | $691,488.32 | Accept |
| 130 | WELLS, JEFFREY S | 10/8/09 | $939,258.00 | Accept |
| 642 | WERNER ENTERPRISES INC | 10/20/09 | $158.76 | Accept |
| 269 | WEST JORDAN, CITY OF | 10/14/09 | $142.72 | Accept |
| 978 | WESTMINSTER, CITY OF | 11/2/09 | $269.06 | Accept |
| 638 | WFTV TV | 10/20/09 | $16,490.00 | Accept |
| 297 | WHDH TV INC | 10/14/09 | $26,435.00 | Accept |
| 296 | WHDH TV INC | 10/14/09 | $11,900.00 | Accept |
| 52 | WHITLOCK GROUP THE | 10/9/09 | $238.50 | Accept |
| 1212 | WILKINSON NURSERY & LANDSCAPE | 11/9/09 | $1,515.68 | Accept |
| 619 | William A Broscious Esq | 10/20/09 | $972,886.51 | Accept |
| 384 | WILLIAMS MULLEN CLARK & DOBBINS | 10/14/09 | $43,272.50 | Accept |
| 48 | WILLIAMS, BOOKER TALIAFERRO | 10/7/09 | $38.86 | Accept |
| 986 | Williams, Ernest Timothy | 11/2/09 | $15,000.00 | Reject |
| 276 | WILLISTON WATER DEPARTMENT | 10/14/09 | $130.75 | Accept |
| 689 | Wimmer Jr, James H | 10/21/09 | $1,642,207.14 | Accept |
| 383 | WINCHESTER STAR, THE | 10/14/09 | $10,561.16 | Accept |
| 412 | WINCHESTER STAR, THE | 10/14/09 | $7,539.18 | Accept |
| 236 | WININGER, BRIANA D | 10/8/09 | $15,000.00 | Reject |
| 1011 | WIRED MANAGEMENT, LLC | 11/3/09 | $28,798.50 | Accept |
| 734 | Wise, Joshua | 10/22/09 | $71.34 | Accept |
| 430 | WJLA TV | 10/9/09 | $26,732.50 | Accept |
| 887 | WLS Television Inc | 10/27/09 | $41,905.00 | Accept |
| 341 | WLVI TV | 10/14/09 | $16,022.50 | Accept |
| 295 | WLVI TV | 10/14/09 | $9,095.00 | Accept |
| 1149 | WOOTEN, VERLINDA | 11/6/09 | $1.00 | Reject |
| 826 | WORKING MACHINES CORPORATION | 10/27/09 | $131,280.08 | Accept |
| 889 | WPVI Television LLC | 10/27/09 | $21,930.00 | Accept |
| 595 | WRDQ TV | 10/20/09 | $5,780.00 | Accept |
| 847 | WTVD Television LLC | 10/27/09 | $7,182.50 | Accept |
| 928 | WTVD TV | 10/30/09 | $4,505.00 | Accept |
| 1354 | Wynit Inc | 11/10/09 | $321,168.49 | Accept |
| 100 | WYOMING TRIBUNE EAGLE | 10/9/09 | $3,551.96 | Accept |
| 1008 | XEROX CORP | 11/3/09 | $9,813.22 | Accept |
| 699 | XETV SAN DIEGO6 | 10/21/09 | $7,505.50 | Accept |
| 482 | XETV SAN DIEGO6 | 10/16/09 | $7,505.50 | Accept |
| 289 | YEUNG, PETER | 10/14/09 | $20,440.00 | Accept |
| 562 | YORK NEWSPAPER CO | 10/19/09 | $21,288.16 | Accept |
| 536 | YORK NEWSPAPER CO | 10/19/09 | $14,245.28 | Accept |
| 963 | YOST, DOUG A | 10/30/09 | $245,000.00 | Accept |
| 1211 | Yu Liang Lei | 11/9/09 | $0.00 | Reject |
| 1361 | Z Line Designs Inc | 11/10/09 | $158,866.60 | Accept |
| 1052 | ZT GROUP INTERNATIONAL | 11/3/09 | $117,331.00 | Accept |

# Exhibit B

Unacceptable Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject | Reason Unacceptable | Voting Class |
|---|---|---|---|---|---|---|
| 1364 | 3725 Airport Boulevard LP | 11/10/09 | $9,457.95 | Accept | Ballot filed after voting deadline | 4 |
| 344 | 601 PLAZA LLC | 10/14/09 | $36,185.47 | Abstained | Abstained | 4 |
| 1119 | ADIMPACT CORPORATE SIGNAGE | 11/6/09 | $10,088.50 | Abstained | Abstained | 4 |
| 195 | AKERS MILL | 10/13/09 | $49,003.23 | Abstained | Abstained | 4 |
| 1374 | ALBEE, JONATHAN D | 11/12/09 | $15,000.00 | Reject | Ballot filed after voting deadline | 4 |
| 1370 | Arif M Gill | 11/12/09 | $5,200.00 | Reject | Not entitled to vote | 4 |
| 1132 | Arundel Marketplace | 11/6/09 | $2,062,835.44 | Abstained | Abstained | 4 |
| 1307 | Ashley Furniture Industries Inc | 11/10/09 | $47,200.19 | Abstained | Abstained | 4 |
| 1383 | Bennett, Danny | 11/12/09 | $10,720.09 | Reject | Ballot filed after voting deadline | 4 |
| 1380 | BLACKWELL, MATT B | 11/12/09 | $15,000.00 | Accept | Ballot filed after voting deadline | 4 |
| 1053 | BLOOMINGTON PANTAGRAPH | 11/3/09 | $14,487.40 | Abstained | Abstained | 4 |
| 1382 | BOOTH, NANCY AND CHARLES BOOTH | 11/12/09 | $0.00 | Reject | Ballot filed after voting deadline | 4 |
| 373 | BOYS & GIRLS CLUBS OF HARLINGEN | 10/14/09 | $2,500.00 | Abstained | Abstained | 4 |
| 229 | CARLSON SYSTEMS LLC | 10/8/09 | $12,848.91 | Abstained | Abstained | 4 |
| 507 | CENTRAL COAST URGENT CARE CTR | 10/16/09 | $180.00 | Abstained | Abstained | 4 |
| 865 | CHEYENNE LIGHT, FUEL & POWER | 10/27/09 | $2,899.01 | Abstained | Abstained | 4 |
| 112 | Circsan Limited Partnership | 10/13/09 | $779,136.94 | Abstained | Abstained | 4 |
| 950 | CITY OF PORT RICHEY, FL | 10/30/09 | $147.25 | Abstained | Ballot not signed | 4 |
| 1373 | CITY OF TOLEDO, OH | 11/12/09 | $856.40 | Accept | Ballot filed after voting deadline | 3 |
| 1176 | Clay Terrace | 11/9/09 | $2,573,823.50 | Abstained | Abstained | 4 |
| 672 | COHAB REALTY LLC | 10/20/09 | $25,572.15 | Abstained | Abstained | 4 |
| 1125 | Concord Mills | 11/6/09 | $2,313,229.25 | Abstained | Abstained | 4 |
| 220 | CUE, JONATHAN | 10/14/09 | $292.77 | Abstained | Abstained | 4 |
| 143 | DELTA CHARTER TOWNSHIP | 10/9/09 | $106.16 | Abstained | Abstained | 4 |
| 1269 | E N C PUBLICATIONS INC | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 1384 | EVANS JR, WAYNE B | 11/12/09 | $2,457.99 | Reject | Ballot filed after voting deadline | 4 |
| 1127 | Fairfax Court | 11/6/09 | $716,494.93 | Abstained | Abstained | 4 |
| 503 | FEIGIN, BARBARA S | 10/16/09 | $151.98 | Abstained | Abstained | 4 |
| 1130 | Firewheel Town Center | 11/9/09 | $3,073,970.24 | Abstained | Abstained | 4 |
| 89 | FLORIDA TIME BUSINESS SOLUTION | 10/13/09 | $24.71 | Abstained | Abstained | 4 |
| 1347 | GASTON GAZETTE, THE | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 1367 | GAZETTE TELEGRAPH | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 1133 | Great Lakes Plaza | 11/6/09 | $1,822,228.24 | Abstained | Abstained | 4 |
| 1140 | Gurnee Mills | 11/6/09 | $2,207,105.51 | Abstained | Abstained | 4 |
| 965 | Hamilton Chase Santa Maria LLC | 10/30/09 | $700,000.00 | Abstained | Ballot not signed | 4 |
| 753 | HAMILTON COUNTY TREASURER | 10/23/09 | $2,806.04 | Abstained | Abstained | 4 |
| 1166 | HERALD DEMOCRAT | 11/6/09 | $3,650.56 | Abstained | Abstained | 4 |
| 1068 | HERALD STAR, THE | 11/4/09 | $3,759.88 | Abstained | Abstained | 4 |
| 253 | HERALD, THE | 10/9/09 | $23,501.12 | Abstained | Abstained | 4 |
| 1134 | Irving Mall | 11/9/09 | $2,743,639.73 | Abstained | Abstained | 4 |
| 1106 | Katy Mills | 11/6/09 | $1,111,770.00 | Abstained | Abstained | 4 |
| 1162 | Knoxville Commons | 11/6/09 | $315,346.71 | Abstained | Abstained | 4 |
| 856 | KNP INVESTMENTS | 10/27/09 | $19,499.99 | Abstained | Ballot not signed | 4 |
| 82 | LAWSON, ALFRED | 10/13/09 | $411.98 | Abstained | Abstained | 4 |
| 1131 | Lincoln Plaza | 11/6/09 | $860,874.64 | Abstained | Abstained | 4 |
| 372 | Lisa M Boyer | 10/14/09 | $390.78 | Abstained | Abstained | 4 |
| 1279 | LONE STAR FLOORS | 11/10/09 | $2,480.00 | Abstained | Ballot not signed | 4 |
| 1144 | Mall of Georgia | 11/6/09 | $523,233.23 | Abstained | Abstained | 4 |
| 74 | MATTSON, CLARK | 10/8/09 | $159.96 | Abstained | Abstained | 4 |
| 1088 | McAlister Square Partners Ltd a Texas limited partnership | 11/5/09 | $574,684.88 | Abstained | Abstained | 4 |
| 36 | MCCOREY JR , WILLIAM | 10/6/09 | $3,139.45 | Abstained | Abstained | 3 |
| 1161 | Melbourne Square | 11/6/09 | $1,452,119.25 | Abstained | Abstained | 4 |
| 1375 | MIDTOWN MIAMI COMM DEVLP DIST | 11/12/09 | $6,072.50 | Accept | Ballot filed after voting deadline | 4 |
| 1372 | MILLS & NEBRASKA | 11/12/09 | $134,663.00 | Accept | Ballot filed after voting deadline | 4 |
| 1386 | MILLS & NEBRASKA | 11/12/09 | $136,303.07 | Abstained | Ballot filed after voting deadline | 4 |
| 870 | MOSIER, MICHELLE O | 10/27/09 | $1.00 | Abstained | Abstained | 4 |
| 611 | NATIONAL MARKING PRODUCTS | 10/20/09 | $929.39 | Abstained | Abstained | 3 |
| 637 | NATIONAL MARKING PRODUCTS | 10/20/09 | $457.42 | Abstained | Abstained | 4 |
| 1355 | NEWS HERALD, THE | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 761 | NSTAR Electric Company | 10/23/09 | $27,824.03 | Abstained | Abstained | 4 |

Unacceptable Ballots

| Ballot Number | Creditor Name | Date Received | Voting Amount | Accept/Reject | Reason Unacceptable | Voting Class |
|---|---|---|---|---|---|---|
| 738 | NSTAR Gas | 10/23/09 | $1,566.46 | Abstained | Abstained | 4 |
| 1060 | ORANGE COUNTY FIRE RESCUE DEPT | 11/3/09 | $275.00 | Abstained | Abstained | 4 |
| 1362 | ORANGE COUNTY REGISTER | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 690 | P3 INTERNATIONAL | 10/21/09 | $56,624.00 | Abstained | Abstained | 4 |
| 1036 | PANTAGRAPH, THE | 11/3/09 | $14,487.40 | Abstained | Abstained | 4 |
| 431 | R J VENTURES LLC | 10/16/09 | $20,216.66 | Abstained | Abstained | 4 |
| 1369 | REVELWOOD INC | 11/11/09 | $37,019.88 | Accept | Ballot filed after voting deadline | 4 |
| 776 | RIVAL WATCH | 10/26/09 | $3,650.00 | Abstained | Abstained | 4 |
| 805 | RIVAL WATCH | 10/26/09 | $10,950.00 | Abstained | Abstained | 4 |
| 803 | RivalWatch Inc | 10/26/09 | $7,300.00 | Abstained | Abstained | 4 |
| 1371 | Robert McVeigh | 11/12/09 | $0.00 | Reject | Not entitled to vote | 4 |
| 908 | RSM ROC & COMPANY | 10/29/09 | $2,115.00 | Abstained | Abstained | 4 |
| 1207 | San Antonio Water System | 11/9/09 | $545.77 | Abstained | Abstained | 3 |
| 1379 | SAUNDERS, STEPHEN T | 11/12/09 | $120,000.00 | Abstained | Ballot filed after voting deadline | 4 |
| 605 | Second to None Inc | 10/20/09 | $7,100.00 | Abstained | Ballot not signed | 4 |
| 1291 | SEYMOUR TRIBUNE COMPANY | 11/10/09 | $893.28 | Accept | Ballot filed after voting deadline | 3 |
| 1368 | SEYMOUR TRIBUNE COMPANY | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 307 | SILVERDALE K FOUR | 10/14/09 | $30,873.66 | Abstained | Abstained | 4 |
| 959 | SKELLY, DEBRA | 10/30/09 | $190.79 | Abstained | Ballot not signed | 4 |
| 1163 | South Shore Plaza | 11/6/09 | $754,509.35 | Abstained | Abstained | 4 |
| 923 | SPARKS GALLERIA INVESTORS LLC | 10/30/09 | $495,191.39 | Abstained | Abstained | 4 |
| 1128 | St Louis Mills | 11/6/09 | $2,215,706.19 | Abstained | Abstained | 4 |
| 1069 | STEUBENVILLE HERALD STAR/TIMES | 11/4/09 | $1,879.94 | Abstained | Abstained | 4 |
| 1363 | SUN, THE | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 1359 | SUN, THE | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 510 | SYMMES TOWNSHIP | 10/16/09 | $450.00 | Abstained | Abstained | 4 |
| 1137 | Teal Plaza | 11/6/09 | $979,271.06 | Abstained | Abstained | 4 |
| 1248 | The Shops at Arbor Walk | 11/9/09 | $2,719,782.72 | Abstained | Abstained | 4 |
| 1129 | The Source | 11/6/09 | $1,998,320.55 | Abstained | Abstained | 4 |
| 1387 | TOLEDO, CITY OF | 11/12/09 | $261.25 | Accept | Ballot filed after voting deadline | 4 |
| 1365 | TRIBUNE NEWSPAPERS | 11/10/09 | $1,000.00 | Accept | Ballot filed after voting deadline | 3 |
| 1126 | Valle Vista Mall | 11/6/09 | $1,517,928.14 | Abstained | Abstained | 4 |
| 1377 | VAN NESS POST CENTER LLC | 11/12/09 | $83,593.13 | Accept | Ballot filed after voting deadline | 4 |
| 1376 | VAN NESS POST CENTER LLC | 11/12/09 | $9,210.47 | Accept | Ballot filed after voting deadline | 4 |
| 1381 | VIGNERI, MARTHA | 11/12/09 | $151.19 | Accept | Ballot filed after voting deadline | 4 |
| 1378 | WAGNER, JACQUE A | 11/12/09 | $15,000.00 | Reject | Ballot filed after voting deadline | 4 |
| 809 | WBBH | 10/26/09 | $4,721.75 | Abstained | Abstained | 4 |
| 833 | WBBH | 10/27/09 | $6,430.25 | Abstained | Abstained | 4 |
| 1385 | Westlake Limited Partnership | 11/12/09 | $63,610.57 | Abstained | Ballot filed after voting deadline | 4 |
| 954 | WORCESTER TELEGRAM & GAZETTE | 10/30/09 | $29,839.90 | Abstained | Abstained | 4 |
| 960 | WORCESTER TELEGRAM & GAZETTE | 10/30/09 | $32,118.18 | Abstained | Abstained | 4 |
| 846 | WZVN | 10/27/09 | $1,479.00 | Abstained | Abstained | 4 |
| 851 | WZVN | 10/27/09 | $1,870.00 | Abstained | Abstained | 4 |