DAVID M. STERN (CA State Bar No. 67697),
MICHAEL L. TUCHIN (CA State Bar No. 150375), and
KORIN A. ELLIOTT (CA State Bar No. 260363)
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, California 90067
Telephone:     (310) 407-4000
Facsimile:     (310) 407-9090

        -and-

WILLIAM A. BROSCIOUS (VA State Bar No. 27436)
KEPLEY BROSCIOUS & BIGGS, PLC
2211 Pump Road
Richmond, Virginia  23233
Telephone:     (804) 741-0400, ext. 202

Attorneys for Claimant (Claim Nos. 1009, 9681)
PARAMOUNT HOME ENTERTAINMENT INC.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**(Richmond Division)**

| | |
|---|---|
| In re<br><br>CIRCUIT CITY STORES, INC., *et al.*,<br><br>        Debtors. | Case No.:  08-35653-KRH<br>(Jointly Administered)<br><br>Chapter 11 |

<u>**DECLARATION OF DAVID M. STERN PURSUANT TO FED. R. CIV. P. 56(f)**</u>[1]

I, David M. Stern, declare as follows:

1.      I am an attorney admitted to practice before the Supreme Court of the State of California and all federal courts in the state.  I have been admitted as counsel in this case for Paramount Home Entertainment Inc. ("Paramount") *pro hac vice*.

2.      I have personal knowledge of all facts set forth herein and would, if called and sworn as a witness in court, testify orally as set forth herein.

---

[1]    By agreement with the Debtors, Paramount's response date was extended to January 11, 2010.

3.      I am making this declaration in accordance with Fed. R. Civ. P. 56(f) in order to show what evidence I would produce – via already propounded discovery and via discovery not yet undertaken – at trial or via a supplemental response to the *Debtors' Motion for Summary Judgment with Respect to Certain Claims Subject to (I) The Debtors' Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) and (II) the Debtors' Thirty-Third Omnibus Objection to Claims (Modification and/or Reclassification of Certain Claims)* [Docket No. 6134] (the "Motion"), and the related memorandum of law [Docket No. 6136] (the "Debtors' Brief").

4.      In connection with Paramount's reclamation rights and its various claims arising therefrom (hereinafter the "Reclamation Claim"), I attempted to ascertain, from the *Debtors' Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims)* [Docket No. 3703] (the "Objection") the basis upon which the Debtors were objecting to Paramount's Reclamation Claim.

5.      This task was made exceedingly difficult, as in the Objection, the only explanation the Debtors provided for requesting that any Reclamation Claim be classified as a general unsecured claim was that, according to Debtors' books and records, the claims were "asserted with incorrect classifications."  *See* Objection, ¶ 11.

6.      In order to flesh out key facts that Paramount anticipated might be a basis for the Objection, and as part of only preliminary discovery, I prepared and served *Paramount Home Entertainment Inc.'s First Set of Interrogatories to Circuit City Stores,*

1

*Inc., et al.*, and *Paramount Home Entertainment Inc.'s First Set of Requests for Production of Documents to Circuit City Stores, Inc., et al.* on November 23, 2009, true copies of which are attached, respectively, as Exhibits 1 & 2 (collectively, the "Discovery").

7.      The Debtors' counsel – both Douglas Foley and Ian Fredericks – advised me that the Debtors did not believe they should be responding to the Discovery, as they believed that, as a matter of law, the Debtors were entitled to judgment.

8.      I countered that I could understand that position, but that I took a different view of the Discovery.

9.      As a compromise to avoid a discovery fight, and with neither party giving up any rights, objections or defenses, Debtors' counsel and I agreed that the Debtors would respond to Interrogatories Nos. 7, 8 and 9 by the end of 2009 and that the Debtors' responses to the balance of the Discovery would be deferred pending the hearing on their, at that time, as-yet-unfiled motion for summary judgment.

10.     As promised, the Debtors responded to Interrogatories Nos. 7, 8 and 9 before the end of 2009 (a true copy of the response is attached as Exhibit 3), although their response to Interrogatory No. 8 (*see* ¶ 11.a) was problematic as it professed an inability to generate the requested information.  It is my present intention to seek further information on the subject matter of Interrogatory No. 8 consensually, if possible, or, if not, by motion to compel or through an expert employed by Paramount who would examine the Debtors' books and records to develop the information requested in Interrogatory No. 8.

11.     As Paramount's concurrently filed *Opposition of Paramount Home Entertainment Inc. to Debtors' Motion for Summary Judgment with Respect to Certain Claims Subject to the Debtors' Nineteenth and Thirty-Third Omnibus Objections to Claims* (the "Opposition") makes clear – and I will avoid repeating it *verbatim* here, although "for the record," I incorporate it by this reference – Paramount believes that the Motion is not well-taken and that the following facts, which are sought by the Discovery, are relevant to the Motion and should result in the Motion's denial:

a.  "[T]he amount of proceeds the Debtors received from the sale of Paramount goods from the Petition Date through the present time in the form of a daily tally, if possible.  If it is not possible to provide a daily tally, please provide a tally that breaks the proceeds down by the shortest period (e.g., week, month) feasible."  Interrogatory No. 8.

b.  "[T]he steps, if any, that the Debtors took in response to the reclamation demands they received, including the Paramount Reclamation Demand. For example, please state whether the Debtors made any effort to identify what goods subject to reclamation demands were in the Debtors' possession; whether the Debtors made any attempt to keep proceeds from the goods subject to reclamation demands separate; or whether the Debtors returned any goods in response to a reclamation demand."  Interrogatory No. 10.

c.  "[T]he total amount of proceeds received by the Debtors from the sale of all goods (in the form of a daily tally if possible; if not, in such other interval

as is feasible) from the Petition Date through the last date the Debtors' sold goods." Interrogatory No. 11.

d. "[T]he amount of secured debt with liens on inventory on a daily basis, if possible, (and, if not, on as continuous a basis as possible) commencing on the Petition Date until the debt was paid off." Interrogatory No. 13.

12.    The information sought by the above-quoted Discovery is relevant to the Motion because the facts sought will establish at what point the debt secured by Paramount's goods was paid off and how much Paramount inventory the Debtors had on that date.[2]  Establishing at what point the debt secured by Paramount's goods was paid off and how much Paramount inventory the Debtors had on that date is relevant to the so-called prior lien defense.

13.    The Discovery is also relevant to the Motion because the facts sought will establish what steps the Debtors took in connection with the *Order Under Bankruptcy Code Sections 105(a), 362, 503(b), 507(a), 546(c), and 546(h) (I) Granting Administrative Expense Status to Obligations from Postpetition Delivery of Goods; (II) Authorizing Payment of Expenses in the Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV) Establishing Procedures for Reclamation Demands*, entered November 13, 2008 [Docket No. 133], as made final on December 5, 2008 [Docket No. 897] (the "Reclamation Procedures Order") to assure that the rights of creditors making Reclamation Demands in accordance with the Reclamation Procedures Order were respected.  Establishing what steps the Debtors took in connection

---

[2]    This will be true both for the prepetition debt and DIP loans, whichever the Court determines is the relevant benchmark.

4

with the Reclamation Procedures Order is relevant to whether the Debtors sought and implemented that order in good faith.  Although it is our position that it is irrelevant that Paramount did not take steps, including initiating suit or seeking an injunction, in the event this Court determines that such alleged inaction occurred and is relevant to Paramount's rights, establishing what steps the Debtors took would also be relevant to whether the Debtors were misled or otherwise prejudiced by Paramount's alleged "failure" to initiate suit to enforce its rights to reclamation, such that Paramount's rights should be lost by alleged inaction.

14.    Additionally, I did not engage in discovery of additional matters because the pleadings gave no notice of the Debtors' defenses.  Now that the Debtors have set out their defenses, I would, *inter alia*:

a. Examine representatives of the Debtors to determine how the value of the Debtors' inventory and other assets not subject to Reclamation Demands compared to the pertinent secured debt (*see* note 2) prior to, during and after the going-out-of-business sales, and thereafter, if necessary, employ experts to opine on this issue.

b. Examine representatives of the Debtors to ascertain their intentions concerning the Reclamation Procedures Order and the manner in which they implemented it.

c. Examine representatives of the Debtors to determine what they understood, prior to, during and after the going-out-of-business sales, concerning Paramount's Reclamation Demand.

5

     d.   Obtain communications between the Debtors and the holders of the pertinent secured debt (*see* note 2), some of which is sought already (see Exhibit 2).

     e.   Employ experts to ascertain and/or verify the information sought by Interrogatories 8, 10, 11 and 13.

15.    This proposed discovery would produce facts relevant to the prior lien defense (14.a & 14.e); to whether the Debtors sought and implemented the Reclamation Procedures Order in good faith (14.b & 14.d); and to whether the Debtors were misled or otherwise prejudiced by what the Debtors claim was Paramount's failure to initiate suit to enforce its rights to reclamation (14.c).

16.    I also respectfully reserve the right to propound additional discovery and/or to employ additional experts.  I have been practicing law for almost 35 years and have learned that it is not always possible to know what discovery will reveal and that some flexibility is essential to the proper presentation of a case.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and was executed this 8th day of January 2010.

_____

David M. Stern

## CERTIFICATE OF SERVICE

I, Korin A. Elliott, hereby certify that a true and correct copy of the foregoing *Declaration of David M. Stern Pursuant to Fed. R. Civ. P. 56(f)* has been served upon the parties listed below on this 8th day of January, 2010.

/s/      *Korin A. Elliott*

Korin A. Elliott (kelliott@ktbslaw.com)

**Via First-Class Mail**

| | |
|---|---|
| **The Debtors**<br>Circuit City Stores, Inc.<br>Attn:  Michelle Mosier<br>4951 Lake Brook Dr., Suite #500<br>Glen Allen, VA  23060 | **Office of the U.S. Trustee**<br>Attn:  Robert B. Van Arsdale<br>701 East Broad Street, Suite 4304<br>Richmond, VA  23219 |
| **Debtors' Counsel**<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP<br>Attn:  Greeg M. Galardi and Ian S. Fredericks<br>One Rodney Square<br>10th and King Streets, 7th Fl.<br>Wilmington, DE  19801<br><br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP<br>Attn:  Chris L. Dickerson<br>155 N. Wacker Drive<br>Chicago, IL  60606<br><br>MCGUIRE WOODS LLP<br>Attn:  Douglas M. Foley and<br>Dion W. Hayes<br>901 E. Cary Street<br>Richmond, VA  23219 | **Counsel for the Creditors' Committee**<br>PACHULSKI STANG ZIEHL & JONES, LLP<br>Attn:  Jeffrey N. Pomerantz and Stanley E. Goldich<br>10100 Santa Monica Blvd., 11th Fl.<br>Los Angeles, CA  90067<br><br>PACHULSKI STANG ZIEHL & JONES, LLP<br>Attn:  Robert J. Feinstein<br>780 Third Avenue, 36th Floor<br>New York, NY  10017<br><br>TAVENNER & BERAN, PLC<br>Attn:  Lynn L. Tavenner and<br>Paula S. Beran<br>280 N. Eighth Street, 2nd Fl.<br>Richmond, VA  23219 |
| **Debtors' Special Counsel**<br>KIRKLAND & ELLIS, LLP<br>Attn:  Linda K. Myers<br>200 E. Randolph Dr.<br>Chicago, IL  60601 | |

| **Summary Judgment Service List** | |
|---|---|
| EXCEL BEST INDUSTRIES LIMITED<br>Attn:  Lin Lim<br>Unit 1603<br>16/F Tower 2 Silvercord No. 30<br>Canton Road<br>Tsimshatsui Kowloon<br>HONG KONG | BOSTON ACOUSTICS INC<br>Attn:  John Henderson<br>100 Corporate Drive<br>Mahwah, NJ  07430 |
| CDW DIRECT<br>Attn:  Vida Krug<br>200 N. Wilwaukee Ave.<br>Vernon Hills, NJ  60061 | CISCO LINKSYS LLC<br>c/o Bialson Bergen & Schwab<br>Attn:  Lawrence Schwab and Thomas Gaa<br>2600 El Camino Real, Ste. 300<br>Palo Alto, CA  94306 |
| COVINGTON & BURLING LLP<br>Attn:  Michael S. Patrick, Baxter Dennis,<br>B. Auerbach, Joshua D, McKarcher<br>1201 Pennsylvania Ave. NW<br>Washington, DC  20004-2401 | DENON ELECTRONICS<br>Attn:  John Henderson<br>100 Corporate Drive<br>Mahwah, NJ  07430 |
| EXCEL BEST INDUSTRIES LIMITED<br>c/o Lieber & Lieber LLP<br>Attn:  Barbie D. Lieber<br>The Lincoln Bldg.<br>60 E. 42nd St., Ste. 210<br>New York, NY  10165 | JEFFER MANGELS BUTLER &<br>MARMARO LLP<br>Attn:  David M. Poitras and Caroline R.<br>Djang<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA  90067 |
| KEPLEY BROSCIOUS & BIGGS<br>Attn:  William A. Broscious<br>2211 Pump Rd.<br>Richmond, CA  23233 | LECLAIR RYAN PC<br>Attn:  Christopher L. Perkins<br>951 E. Byrd Street<br>Riverfront Plaza, E Tower<br>Richmond, VA  23218 |
| MAJESCO ENTERTAINMENT<br>COMPANY<br>c/o Porzio Bromberg & Newman PC<br>P.O. Box 1997<br>Morristown, NJ  07962-1997 | MAJESCO ENTERTAINMENT<br>COMPANY<br>100 Southgate Parkway<br>Morristown, NJ  07960 |
| MAJESCO ENTERTAINMENT<br>COMPANY<br>160 Raritan Center Parkway, Suite 1<br>Edison, NJ  08837 | MCKENNA LONG & ALDRIDGE LLP<br>Attn:  John G. McJunkin<br>1900 k St. NW<br>Washington, DC  20006-1108 |
| PARAMOUNT HOME<br>ENTERTAINMENT<br>Attn:  Andi Marygold<br>5555 Melrose Ave.<br>Hollywood, CA  90038-3197 | PHOTOCO INC.<br>Attn:  Keith Teicher<br>30305 Solon Road<br>Solon, OH  44139 |

| | |
|---|---|
| PLANTRONICS INC.<br>c/o Bialson Bergen & Schwab<br>Attn:  Lawrence Schwab and Thomas Gaa<br>2600 El Camino Real, Ste. 300<br>Palo Alto, CA  94306 | SANDS ANDERSON MARKS &<br>MILLER PC<br>Attn:  William A. Gray, W. Sashley<br>Burgess, and C. Thomas Ebel<br>P.O. Box 1998<br>Richmond, VA  23218-1998 |
| SNELL ACOUSTICS INC.<br>Attn:  John Henderson<br>100 Corporate Drive<br>Mahwah, NJ  07430 | THQ INC<br>c/o Jeffer Mangels Butler & Marmaro LLP<br>Attn:  Caroline R. Djang, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA  90067 |
| UNIVERSAL REMOTE CONTROL INC<br>RECLAMATION CENTER<br>c/o Rattet Pasternak & Gordon Oliver LLP<br>550 Mamaroneck Ave., Ste. 510<br>Harrison, NY  10528 | WEILAND GOLDEN SMILEY WANG<br>EKVALL & STROK LLP<br>Attn:  Lei Lei Wang Ekvall<br>650 Town Center Drive, Suite 950<br>Costa Mesa, CA  92626 |

**<u>Via Electronic Mail</u>**

The Core Group (see attached)

The Rule 2002 List (see attached)

| NAME | ATTENTION | Email | Party/Function |
|---|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com | Financial Advisors |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com | Counsel to Debtors |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | | Claims Agent |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com | |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com | Counsel for DIP Agents |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com | Debtor's Local Counsel |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org | Government Agency |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | | Government Agency |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov | US Trustee |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com | Counsel for The Official Committee of Unsecured Creditors |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com | Counsel for The Official Committee of Unsecured Creditors |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com | Counsel to Prepetition Lenders/Counsel to Postpetition Lenders |
| SECRETARY OF TREASURY | | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | | Government Agency |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com | Debtor's Counsel |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com | Counsel to Debtors |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. CHRIS L. DICKERSON, ESQ. | tim.pohl@skadden.com | Counsel to Debtors |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com | Counsel for The Official Committee of Unsecured Creditors |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|------|-------------|-------|----------------|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com | Counsel for Acxiom Corporation |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com | Counsel for Prince George's Station Retail, LLC |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com | Counsel for On Corp. USA, Inc. and On Corp. |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com | Counsel for Prince George's Station Retail, LLC; Gould Investors, L.P.; Georgia Pension Associates Realty Corp.; OLP CCAntioch, LLC; OLP CCFairview Heights, LLC; OLP CCFerguson, LLC; OLP CCFlorence, LLC; OLP CCSt.Louis, LLC; and OLP 6609 Grand, LLC |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com | Counsel for Golfsmith International, L.P.; CIM/Birch St., Inc. |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs Sarah Link Schultz | cgibbs@akingump.com sschultz@akingump.com | Counsel for Golfsmith International, L.P. |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com | Counsel for CIM/Birch St., Inc. |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com | Counsel for Alvarez & Marsal Canada ULC |
| Andrew S Conway Esq | | Aconway@taubman.com | Counsel for the Taubman Landlords |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com | Counsel for F.R.O., L.L.C. IX |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | dladdin@agg.com frank.white@agg.com | Counsel for Verizon Communications Inc. |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com | Counsel for Washington Green TIC |
| Attorney General of Indiana | Gregory F Zoeller LeGrand L Clark | legrand.clark@atg.in.gov gregory.zoeller@atg.in.gov | Counsel for Indiana Department of Revenue |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us | Counsel for the State of New Jersey, Division of Taxation and Department of Labor |
| Attorney General of the United States | Robert P McIntosh | | Counsel for the United States of America |
| Attorney General of the US | Richard F Stein Dana J Boente | | Counsel for the United States of America |
| Attorney General of the US | Robert K Coulter | | Counsel for the United States of America |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com | Counsel for Andrews Electronics |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | cgp@ballardspahr.com chotvacsc@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq | pollack@ballardspahr.com meyers@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust; Eagleride Associates, LLC and Torrance Town Center Associates, LLC; Centro Properties Group and Federal Realty Investment Trust, GMS Golden Valley Ranch, LLC; Bear Valley Road Partners LLC; Laguna Gateway Phase 2 LP; Manteca Stadium Park LP; OTR Clairemont Sq; Point West Plaza II Investors; Sweetwater Associates; Macerich Company, Cousins Properties Incorporated, Watt Management Company, PREEF Management Company, Fourscore Properties, Inc., KNP Investments; the Prudential Insurance Company of America; Portland Investment Company of America |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com | Counsel for Eagleride Associates, LLC and Torrance Town Center Associates, LLC; Centro Properties Group and Federal Realty Investment Trust, GMS Golden Valley Ranch, LLC; Bear Valley Road Partners LLC; Laguna Gateway Phase 2 LP; Manteca Stadium Park LP; OTR Clairemont Sq; Point West Plaza II Investors; Sweetwater Associates; Macerich Company, Cousins Properties Incorporated, Watt Management Company, PREEF Management Company, Fourscore Properties, Inc., KNP Investments; the Prudential Insurance Company of America; Portland Investment Company of America |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com | Counsel for Klipsch LLC |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com | Counsel for Iron Mountain Information Management, Inc. |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC; Simon Property Group, Inc. |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@beankinney.com myeager@beankinney.com | Counsel for Loren Suncine, dba Vanity International |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com | Counsel for American Express Travel Related Services Co, Inc Corp Card |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | jmoore@bmpllp.com sdavis@bmpllp.com bankruptcyemail@bmpllp.com | Counsel for Brownsville Independent School District |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com | Counsel for Grubb & Ellis Mid America PAC |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | kburkley@bernsteinlaw.com | Counsel for Duquesne Light Company |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com | Counsel for The Irvine Company LLC |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | michael@bindermalter.com julie@bindermalter.com | Counsel for Envision Peripherals, Inc.; Daly City Partners I, L.P. |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | Kelbon@blankrome.com Lucian@blankrome.com | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless; VIWY, L.P. |
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | wcasterlinejr@bklawva.com jroot@bklawva.com | Counsel for ACCO Brands Corporation |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com | Counsel for Sharp Electronics Corporation |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com | Counsel for Panattoni Construction, Inc.; Raymond & Main Retail, LLC; Chino South Retail PG, LLC; and Panattoni Development Company, Inc.; as Agent for VVI Texas Holdings, LLC; TI PI Texas, LLC; Dudley Mitchell Properties TX, LLC; Shelby Properties TX, LLC; Pinstar Investment Properties TX, LLC; Charles L. Kessinger; Jacque L. Kessinger; Northglenn Retail, LLC |
| Brian T Hanlon | | bhanlon@pbcgov.org | Counsel for Palm Beach County (Florida) Tax Collector |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | kjohnson@bricker.com abeckham@bricker.com | Counsel for Expesite LLC |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com | Counsel for Greater Orlando Aviation Authority |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com | Counsel for 13630 Victory Boulevard LLC |
| Broward County | Jeffrey J Newton | | Counsel for Broward County |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com | Counsel for SAP Retail, Inc. and Business Objects |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq Shawn M Christianson Esq | cchiang@buchalter.com schristianson@buchalter.com | Counsel for Premier Retail Networks, Inc.; Oracle USA, Inc.; Oracle Credit Corporation |
| Buckner Alani & Mirkovich | William D Buckner Catherine J Weinberg | wbuckner@bamlaw.net cweinberg@bamlaw.net | Counsel for Signal Hill Gateway, LLC |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com | Canon U.S.A., Inc. |

Rule 2002 List

| Name | Notice Name | Email | Party/Function |
|------|-------------|-------|----------------|
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com | Counsel for Dentici Family Limited Partnership |
| Caparra Center Associates SE | Attn Penny R Stark Esq | | Counsel for Caparra Center Associates, S.E. |
| Caparra Center Associates SE | Attn Penny R Stark Esq | | Counsel for Caparra Center Associates, S.E. |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com | Counsel for Amore Construction Company |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com | Counsel for Thirty & 141, L.P. |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com | Counsel for Alliance-Rocky Mount, LLC |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com | Counsel for Reliance Figueroa Associates, L.P. |
| Chatham County Tax Commissioner | Daniel T Powers | | Chatham County Tax Commissioner |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com | Counsel for Donovan Dunwell |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com | Counsel for Lexmark International, Inc.; Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; CC-Investors 1995-6; M.I.A Brookhaven, LLC; The West Campus Square Company, LLC; Amargosa Palmdale Investments, LLC; Bella Terra Associates, LLC; RD Bloomfield Associates Limited Partnership; P/A Acadia Pelham Manor, LLC; Acadia Realty Limited Partnership, T& T Enterprises; Manufacturers and Traders Trust Company |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com | Counsel for Little Britain Holding, LLC |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org | Counsel for City and County of Denver |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org | Counsel for City of Fort Worth |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com | Counsel for the City of Newport News, Virginia |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com | Counsel for SEA Properties I, LLC |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com | Counsel for Faber Bros, Inc. |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com | Counsel for Rio Associates Limited Partnership |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com | Counsel for Shopping.com, Inc. |
| Core Properties Inc | James Donaldson | jim@coreproperties.com | Counsel for Alliance-Rocky Mount, LLC |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us | Counsel for County of Henrico |
| Covington & Burling LLP | Michael St Patrick Baxter<br>Dennis B Auerbach<br>Joshua D McKarcher | jmckarcher@cov.com | Counsel for THQ, Inc. |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com | Counsel for RJ Ventures, LLC and K&G Dearborn LLC |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com | Counsel for Plaza Las Palmas LLC |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com | Corporate Counsel |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com | Counsel for Developers Diversified Realty Corporation |
| Diamond McCarthy LLP | Christopher A Provost<br>Stephen T Loden<br>Jason B Porter | jporter@diamondmccarthy.com | Counsel for Marblegate Asset Management, LLC |

Rule 2002 List

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com | Counsel for 553 Retail LLC |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com | Counsel for InnerWorkings, Inc.; Manufacturers and Traders Trust Company; West Marine Products, Inc. |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com | Counsel for West Marine Products, Inc. |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com | Counsel for InnerWorkings, Inc.; Manufacturers and Traders Trust Company; InnerWorkings, Inc.; West Marine Products, Inc. |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com | Counsel for Eastman Kodak Company |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com | Counsel for Treasurer of Pulaski County, Arkansas |
| Draper & Goldberg PLLC | Adam Hiller | | Counsel for Brick-70, LLC, Bond-Circuit IX Delaware Business Trust |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | | Counsel for Brick-70, LLC, Bond-Circuit IX Delaware Business Trust |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com | Counsel for Principal Life Insurance Company |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com | Counsel for Korea Export Insurance Corporation |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com | Counsel for Principal Life Insurance Company |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq<br>Lauren Lonergan Taylor Esq<br>Matthew E Hoffman Esq | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com<br>LLTaylor@duanemorris.com<br>MEHoffman@duanemorris.com | Counsel for Audiovox Corporation; Principal Life Insurance Company |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |
| Eaton Corporation | David J Persichetti | | Counsel for Eaton Corporation |
| Elliott Greenleaf | Rafael X Zahralddin Aravena<br>Neil R Lapinski | rxza@elliottgreenleaf.com<br>nrl@elliottgreenleaf.com | Counsel for Symantec Corporation |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com | Empire HealthChoice Assurance, Inc., d/b/a Empire Blue Cross Blue Shield |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com | Counsel for South Shields #1, Ltd. |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com | Envision Peripherals, Inc. |
| Ervin Cohen & Jessup LLP | Michael S Kogan<br>Kenneth Miller Esq | mkogan@ecjlaw.com<br>Kmiller@ecjlaw.com | Counsel for Ditan Distribution LLC; KB Columbus 1-CC, LLC |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com | Counsel for William Butler |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com | Counsel for Eel McKee LLC |
| Feldstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel for McClatchy Company; Biloxi Sun Heald; Columbus Ledger-Enquirer; Charlotte Observer; Fort Worth Star-Telegram; Island Packet; Macon Telegraph; Raleigh News & Observer; Myrtle Beach Sun News; Columbia State; Belleville News-Democrat; Bellingham Herald; Idaho Statesman; Kansas City Star; Tri-City Herald; Tacoma News Inc; Olympian; Centre Daily Times (State College); Wichita Eagle; Fresno Bee; Lexington Herald-Leader; Modesto Bee; Miami Herald; Merced Sun Star; Sacramento Bee; Bradenton Herald; San Luis Obispo Tribune |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com | Counsel for Bell'O International Corp. |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com | Counsel for Columbia Plaza Joint Venture |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com | Counsel for 507 Northgate, LLC |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net | Counsel for Four Star International Trade |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com | Counsel for PriceGrabber.com Inc. |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com | Counsel for Faber Bros., Inc. |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com | Counsel for ServicePlan, Inc. and all Affiliates |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com | Counsel for Gateway Woodside, Inc. |

Rule 2002 List

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com | Counsel for Hewlett-Packard Company |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com | Counsel for Convergys Customer Management Group Inc. |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com | Counsel for US Signs, Inc. |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com | Counsel for Caribbean Display & Construction, Inc. |
| G&W Service Co LP | Georgette Treece | | Counsel for G & W Service Co., L.P. |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com | Counsel for D-Link Systems, Inc. |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | | Counsel for The Frisco ISD Tax Assessor/Collector; Garland ISD Tax Assessor/Collector; Collin County Tax Assessor/Collector; City of Garland Tax Assessor/Collector |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com | Counsel for Bond-Circuit IV Delaware Business Trust, Chelmsford Realty Associates |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com | Counsel for Homero Mata |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net | Counsel for Savitri Cohen |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com | Counsel for 601 Plaza, LLC; Pat Minnite, Jr.; Judith Rae Minnite; PM Construction, Inc.; The PM Company |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com | Counsel for E&A Northeast Limited Partnership; Route 146 Millbury LLC; Interstate Augusta Properties LLC; SR Weiner & Associates Inc; Ray Mucci's Inc.; NPP Development LLC |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com | Counsel for Southwinds Ltd |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com | Counsel for Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; RD Bloomfield Associates Limited Partnership; P/A Acadia Pelham Manor, LLC; Acadia Realty Limited Partnership |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com | Counsel for CC-Investors 1995-6 |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com | Counsel for American National Insurance Company |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com | Counsel for PlumChoice, Inc.; Slam Brands, Inc. |
| Gregory Lee McCall | FCI Forrest City Low | | Secured Creditor |
| Griffith McCague & Wallace PC | Judy Gawlowski | | Counsel for Equitable Gas Bankruptcy Department |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com | Counsel for Madeleine C. Wanslee |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com | Counsel for The West Campus Square Company, LLC; Amargosa Palmdale Investments, LLC; Bella Terra Associates, LLC |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com | Credit Manager for Hamilton Beach Brands, Inc. |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | | Creditor, represented by Munger Tolles & Olson LLP |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com | Counsel for The City of Philadelphia |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com | Consel for Cottonwood Corners - Phase V, LLC |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com | Counsel for Phoenix Property Company; BB Fonds International 1 USA, L.P. |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com | Counsel for M & M Berman Enterprises |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com | Counsel for Targus Inc |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com | Counsel for DeMatteo Management, Inc. |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann<br>Thomas J Dillon III Esq | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com<br>tdillon@hf-law.com | Counsel for Altamonte Springs Real Estate Associates; 502-12 86th Street LLC; Woodlawn Trustees, Incorporated; Basile Limited Liability Company; Spring Hill Development Partners, GP; Cottonwood Corners - Phase V, LLC; RTS Marketing, Inc.; Remount Road Associates Limited Partnership; Cameron Group Associates, LLP; Vertis, Inc.; Howland Commons Partnership; Huntington Mall Company; The Cafaro Northwest Partnership, dba South Hill Mall; Kentucky Oaks Mall Company; M & M Berman Enterprises; National A-1, Inc. |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com | Counsel for Manufacturers & Traders Trust Company |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq<br>Rachel N Greenberger Esq<br>Nicholas B Malito Esq | skipnis@hgg.com<br>rgreenberger@hgg.com<br>nmalito@hgg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com | Counsel for Plaza Las Americas, Inc. |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com | Creditor |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq<br>Adam K Keith Esq<br>Joseph R Sgroi Esq | sdrucker@honigman.com<br>akeith@honigman.com<br>jsgroi@honigman.com | Counsel for McKinley, Inc.; Ritz Motel Company; The Marketplace of Rochester Hills Parcel B, LLC; DIRECTV, Inc. |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III<br>Thomas N Jamerson<br>Jason W Harbour | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com<br>tjamerson@hunton.com<br>jharbour@hunton.com | Counsel for Panasonic Corporation of North America; Taubman Auburn Hills Associates Limited Partnership; Alvarez & Marsal Canada ULC; American Bankers Insurance Company of Florida; Federal Warranty Service Corporation; Sureway, Inc.; United Service Protection, Inc.; Assurant, Inc.; Parker Centra Plaza Ltd; Lowe's HIW, Inc. |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com | Counsel for Taubman Auburn Hills Associates Limited Partnership |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP; COMSYS Information Technology Services, Inc. and COMSYS Services, LLC; Galleria Plaza, Ltd. |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com | Counsel for Vertis, Inc. |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com | Counsel for IBM Corporation; InfoPrint Solutions Company |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov | Government Agency |
| J Scott Douglass | | jsdlaw@msn.com | Counsel for J Scott Douglass |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | dcox@jackscamp.com<br>jmatteo@jackscamp.com | Counsel for Port Arthur Holdings, III, Ltd. |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com | Counsel for Prosite Business Solutions LLC |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com | Counsel for AVR CPC Associates LLC |
| Jay T Blount | | jay.blount@dcsg.com | Counsel for Dick's Sporting Goods, Inc.; Golf Galaxy, Inc. |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC<br>Caroline R Djang | dpoitras@jmbm.com<br>crd@jmbm.com | Counsel for THQ, Inc. |
| John Marshall Collins PC | John Marshall Collins Esq | johnlaw@gmail.com | Counsel for Daly City Partners I, L.P. |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com | Counsel for Ventura In Manhattan Inc. |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com | Counsel for Ventura In Manhattan Inc. |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com | Counsel for American Bankers Insurance Company of Florida; Federal Warranty Service Corporation; Sureway, Inc.; United Service Protection, Inc.; Assurant, Inc. |

Rule 2002 List

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com | Counsel for DIM Vastgoed, N.V.; Cobb Corners II, Limited Partnership; PrattCenter, LLC; UTC I, LLC; Valley Corners Shopping Center, LLC and Encinitas PFA, LLC |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com | Counsel for 502-12 LLC; 502-12 86th St LLC |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com | Counsel for The Macerich Company; PREEF Property Management; Watt Companies, Cousins Properties; Portland Investment Company of America; and Prudential Insurance Company of America |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com | Counsel for Site A, LLC, successor in interest to JP Thornton LLC; CC Grand Junction Investors 1998, L.L.C; C-470 Limited Liability Company |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Muskegon LLC; Pelkar Musegon, LLC; Faram Musegon, LLC; Lea Company, the assignee from Newport News Shopping Center, LLC; Crossways Financial Associates, LLC, f/k/a Cannon Ridge Gardens Associates, L.P., the Assignee from Tidevest Limited Partnership Associates; Google, Inc. |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman; General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; Weeks Properties CG Holdings; FW CA-BREA Marketplace LLC; Regency Centers, L.P.; RC CA Santa Barbara, LLC; |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com | Counsel for Kamin Realty Company, Jurupa Bolingbrook LLC; Paramount Home Entertainment Inc.; Raymond Silverstein, Trustee of the Shaffer, Harrow, Tarte and Roseman Trust |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us | Counsel for Kern County Treasurer and Tax Collector Office |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com | Counsel for Sherwood America, Inc. |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com | Counsel for Triangle Equities Junction LLC |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com | Counsel for Lenovo USA |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| Klee Tuchin Bogdanoff & Stern LLC | Michael L Tuchin<br>David M Stern Esq | mtuchin@ktbslaw.com<br>dstern@ktbslaw.com | Counsel for Paramount Home Entertainment Inc. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com | Counsel for The Goldenberg Group |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com | Counsel for Loop West LLC, by its Managing Agent The Wilder Companies, Ltd. |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Musegon, LLC; Faram Musegon, LLC |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com | Counsel for Sony Electronics Inc.; Schottenstein Property Group, Inc.; Magna Trust Company Trustee |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|------|-------------|-------|----------------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com | Counsel for Eagleridge Associates, LLC; Torrance Towne Center Associates, LLC; NMC Stratford, LLC and FJL-MVP, LLC |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| Laurin & Associates | Paul J Laurin Esq Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. | Counsel for Fox Cable Network Service, LLC; Fox Broadcasting Company |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com | Counsel for Mark Petrovich |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel for Lewisville Independent School District |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbqwhw@aol.com | Counsel for Pacific Castle Groves, LLC |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com | Counsel for Hawaiian Electric Company Inc |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com | Counsel for CC Colonial Trust; CC Joliet Trust; CC Merrilville Trust; Bond Circuit VIII Delaware Trust |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | sleach@ltblaw.com msarata@ltblaw.com | Counsel for Children's Discovery Centers of America, Inc. |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com | Counsel for Eastern Security Corp. |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnardt | skleh@lehnardt-law.com | Counsel for 3725 Airport Blvd LP |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | jeremy.friedberg@llff.com gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc.; Washington Green TIC |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com | Counsel for Audiovox Corporation |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com | Counsel for Excel Best Industries |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com | Counsel for Averatec/Trigem USA |
| Linda J Brame | | lbrame@winterslaw.com | Counsel for William Geamer; King Thompson |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com | Counsel for The Millman 2000 Charitable Trust |
| Lineberger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com | Counsel for the City of El Paso |
| Lineberger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com | Counsel for City of Round Rock; Mclennan County; South Texas ISD; South Texas College; City of McAllen; McAllen ISD; Cameron County; Nueces County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com | Counsel for Harris County, et al.; Fort Bend County; Cypress-Fairbanks Independent School District; Montgomery County |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com aarusso@mindspring.com | Counsel for Sun Belt General Contractors, Inc. |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | | Counsel for Home Depot USA, Inc. |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | | Counsel for Parago, Inc.; Home Depot USA, Inc. |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov | Counsel for Loudoun County |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com | Counsel for AT&T |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com | Counsel for Basile Limited Liability Company |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us swells@co.madison.al.us | Counsel for Tax Collector of Madison County, Alabama |

| Name | Notice Name | Email | Party/Function |
|------|-------------|-------|----------------|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | cmagee@mfgs.com<br>jcharboneau@mfgs.com | Counsel for Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1;  King Thompson; Los Angeles, Monterey, and San Bernadino, California and Placer, California; Lewisville Independent School District; Nancy and Charles Booth |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com | Counsel for Washington Real Estate Investment Trust |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com | Counsel for PNY Technologies, Inc. |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com | Attorney for Williamson County, Texas, et al. |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq<br>Sean Thomas Thompson Esq | molden@mhalaw.com<br>acampbell@mhalaw.com<br>sthompson@mhalaw.com | Counsel for Colorado Structures, Inc., dba CSI Construction Company |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com | Counsel for Flintlock Northridge LLC |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com | Counsel for Parker Bullseye, LLC; Ammon Properties, LLC |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC; SimpleTech by Hitachi Global Storage Technologies |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com | Counsel for 120 Orchard LLC; 427 Orchard LLC; FT Orchard LLC; Marc Realty |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com | Counsel for Holyoke Crossing Limited Partnership II; SanDisk Corporation |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com | Counsel for Carousel Center Company, L.P.; Sangertown Square, L.L.C.; EcklecCo NewCo, LLC; Landover, LLC; Charlotte UY, LLC; Cameron Bayonne, LLC; and Fingerlakes Crossing, LLC; NBT Bank, N.A. |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us | Counsel for The County of Merced, California |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com | Counsel for JWC/Loftus, LLC |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com | Counsel for Windsail Properties, LLC |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov | Counsel for Miami-Dade County Tax Collector |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov | Counsel for Miami-Dade County Tax Collector |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov | Counsel for The City of New York |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com | Counsel for Giant of Maryland LLC and The Stop & Shop Supermarket Company LLC |
| Michelle Leeson CFCA | | michellel@taxcollector.com | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Michelle Leeson CFCA | | michellel@taxcollector.com | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com | Counsel for Micro Center Sales Corporation |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com | Counsel for Cleveland Towne Center LLC |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership; Evergreen Plaza Associates I, LP; and TPG Management Inc. |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Millman 2000 Charitable Trust | David Bennett | | Counsel for The Millman 2000 Charitable Trust |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us | Counsel for Missouri Attorney General's Office |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov | Counsel for Missouri Department of Revenue |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com | Counsel for The City Portfolio TIC, LLC; KJF/Faris TIC, LLC; Descanso TIC, LLC; Centre at 38th St TIC, LLC and RMRG Portfolio TIC, LLC; KB Columbus I-CC, LLC |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com | Monarch Alternative Capital LLP |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com | Counsel for South Carolina Eletctric & Gas Co.; Public Service of North Carolina |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | nherman@morganlewis.com mzelmanovitz@morganlewis.com | Counsel for Kimco Realty Corporation; Mall Properties; U.S. 41 & I-285 Company, Anna Schwartz; Zoltan Schwartz; Deborah Landman; Eli Landman |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com | Counsel for Industriaplex, Inc. |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com | Counsel for Empire HealthChoice Assurance, Inc., d/b/a Empire Blue Cross Blue Shield |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq Martin A Brown Esq | rco@lawokc.com martin.brown@kawokc.com | Counsel for Express Services, Inc. d/b/a Express Personnel Services |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com | Counsel for Myrtle Beach Farms Co., Inc. |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com | Counsel for Hamilton Chase - Santa Maria LLC |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| Naples Daily News | c o Receivable Management Services | | |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com | Counsel for Manufacturers and Traders Trust Company |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com | Counsel for Connexion Technologies |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com | Counsel for Glenmoor Limited Partnership |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario Louis E Dolan | dsovocool@nixonpeabody.com lcisz@nixonpeabody.com gfornario@nixonpeabody.com ldolan@nixonpeabody.com | Counsel for California Self-Insurers' Security Fund |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | cdesiderio@nixonpeabody.com | Counsel for TomTom, Inc. |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | asecker@nheh.com | Counsel for T&T Enterprises |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | msage@omm.com kzeldman@omm.com | Counsel for Pan Am Equities, Inc. |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com | Counsel for the Tax Collector for Polk County, Floridia |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us | Counsel for State of Connecticut; Department of Revenue Services; and State of Connecticut, Department of Labor |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us | Office of Unemployment Compensation Tax Services |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org | Counsel for the Oklahoma County Treasurer |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | mfox@olshanlaw.com flevy@olshanlaw.com | Counsel for Bush Industries, Inc. |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com | Counsel for The Miner Corporation |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com | Counsel for Orange Grove Apartments LLC dba camelback Center, as successor in interest to Orix Alliant Phoenix Camelback Venture |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | | Counsel for The United Independent School District |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com | Counsel for MiTAC USA Inc. |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com | |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com | |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com | Counsel for Dennis Morgan |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com | Counsel for Panattoni Construction, Inc.; Raymond & Main Retail, LLC; Chino South Retail PG, LLC; and Panattoni Development Company, Inc.; as Agent for VVI Texas Holdings, LLC; TI PI Texas, LLC; Dudley Mitchell Properties TX, LLC; Shelby Properties TX, LLC; Pinstar Investment Properties TX, LLC; Charles L. Kessinger; Jacque L. Kessinger; Northglenn Retail, LLC |
| Parsons Kinghorn Harris | George B Hofmann | | Counsel for Akamai Technologies, Inc. |
| Pasadena Independent School District | Dexter D Joyner | | Counsel for the Pasadena Independent School District |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com | Counsel for Cokem International, Inc. |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov | Counsel for Pennsylvania Department of Revenue |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov<br>efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com | Counsel for City of Taylor, Michigan |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com | Counsel for SB Lender Trust |
| Pepper Hamilton LLP | K Stewart Evans Jr<br>Matthew D Foster | evansks@pepperlaw.com<br>fosterm@pepperlaw.com | Counsel for Longacre Opportunity Fund, L.P. |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurst; Mansfield ISD; Carroll ISD; City of Lake Worth; Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1 |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com | Counsel for Dicker-Warmington Properties |
| Pima County Attorney Civil Division | German Yusufov<br>Terri A Roberts | terri.roberts@pcao.pima.gov<br>german.yusufov@pcao.pima.gov | Counsel for PIMA County |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com | Counsel for MD-GSI Associates |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com | Counsel for MD-GSI Associates |
| Posternak Blankstein & Lund LLP | Robert Somma Esq<br>Laura A Otenti Esq | rsomma@pbl.com<br>lotenti@pbl.com | Counsel for Salem Rockingham LLC |
| Poyner Spruill LLP | Shannon E Hoff Esq | | Counsel for Compass Group U.S.A., Inc. |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com | Counsel for PriceGrabber.com Inc. |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com | Counsel for Primeshares World Markets, LLC |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com | Counsel for Plaza Las Palmas LLC |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com | Counsel for DFS Services LLC |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Quarles & Brady LLP | Faye B Feinstein Esq<br>Christopher Combest Esq | fbf@quarles.com<br>ccombest@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |

**Rule 2002 List**

| Name | Notice Name | Email | Party/Function |
|---|---|---|---|
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com | Counsel for LumiSource, Inc. |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com | Counsel for Wayne-Dalton Corp. |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com | Counsel for Tamarack Village Shopping Center LP |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com | Counsel for Cohesion Products Inc |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com | Counsel for GE Money Bank (Sam's Club BRC) |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy Esq | kgwynne@reedsmith.com kmurphy@reedsmith.com | Counsel for IKON Office Solutions, Inc. |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com | Counsel for La Frontera Village, L.P.; Heritage Plaza, LLC |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com | Counsel for IKON Office Solutions, Inc. |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com | Associate Corporate Counsel for Regency Centers |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com erin@righettilaw.com | Counsel for Robert Gentry; Jonathan Card; Jack Hernandez; Joseph Skaf |
| Rivkin Radler LLP | Matthew V Spero Esq Stuart I Gordon Esq | stuart.gordon@rivkin.com | Counsel for CC-Investors 1995-6 |
| Robinson & Cole | Peter E Strniste Patrick M Birney | pstrniste@rc.com pbirney@rc.com | Counsel for Shimenti Construction Company, LLC |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com | Counsel for F&M Properties, Inc. |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com | Counsel for Watercress Associates LP, LLP, dba Pearlridge Center |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel for County of Riverside, CA; Los Angeles, Monterey, and San Bernadino, California and Placer, California |
| Ronald M Tucker Esq | | rtucker@simon.com | Counsel for Simon Property Group Inc |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com | Counsel for Paramount Home Entertainment, Inc. |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com | Counsel for Citrus Park CC, L.L.C |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | ppearl@sandsanderson.com lhudson@sandsanderson.com bgray@sandsanderson.com tebel@sandsanderson.com | Counsel for Counsel for Monument Consulting, LLC; Reverend Dwayne Funches, individually, and as Independent Executor of the Estates of Trafis Funches, Dione Funches, Dwayne Funches, Jr., Emily Funches, Lovera S Funches, Shatira Funches, individually; UTC I, LLC; PrattCenter, LLC; Valley Corners Shopping Center, LLC; CSI Construction Company; Vornado Gun Hill Road, LLC; Amherst VF LLC; East Brunswick VF LLC; North Plainfield VF LLC; Alexander's Rego Park Center, Inc.; Towson VF LLC; Green Acres Mall LLC; Wayne VF LLC; VNO Mundy Street LLC; VNO TRU Dale Mabry LLC; Christopher Borglin; Rebecca Hylton DeCamps; Kelly Breitenbecher; Phyllis M Pearson; DEV Limited Partnership; Hilton Ellis Epps, Sr.; Chatham County, Georgia Tax Commissioner; Paul Schaapman |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com | Counsel for International Business Machines Corporation |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com | Counsel for FR E2 Property Holding, L.P. |