# Exhibit 3

*Debtors' Objections and Responses
to Paramount Home Entertainment Inc.'s
First Set of Interrogatories to Circuit City Stores, et al.*

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and Debtors in
Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
                            :   Chapter 11
                            :
In re:                      :
                            :   Case No. 08-35653 (KRH)
                            :
CIRCUIT CITY STORES, INC.,  :
et al.,                     :
                            :   Jointly Administered
                            :
             Debtors.[1]    :
- - - - - - - - - - - - - - x

**DEBTORS' OBJECTIONS AND RESPONSES TO PARAMOUNT HOME
ENTERTAINMENT INC.'S FIRST SET OF INTERROGATORIES
TO CIRCUIT CITY STORES, INC., ET AL.**

---

[1]  The Debtors and the last four digits of their respective taxpayer
     identification numbers are as follows: Circuit City Stores, Inc. (3875),
     Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
     Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
     (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc.
     (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157),
     Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky
     Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN,
     LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and
     Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores
     West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.
     For all other Debtors, the address is 9950 Mayland Drive, Richmond,
     Virginia 23233.

1

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, as made applicable by Rules 7026, 7033 and 9014 of the Federal Rules of Bankruptcy Procedure, and the Local Rules for the United States Bankruptcy Court for the Eastern District of Virginia, the debtors and debtors-in-possession (collectively, the "Debtors"), through their attorneys, subject to and without waiving any of the objections set forth below, hereby respond to Paramount Home Entertainment Inc.'s ("Paramount") First Set of Interrogatories to Circuit City Stores, Inc., et al.(the "Interrogatories") as follows:[2]

### GENERAL OBJECTIONS

The Interrogatories are responded to subject to the general objections set forth below.  These limitations and objections, which form a part of the response to each and every interrogatory, are set forth here to avoid the duplication and repetition of restating them for each response.  These general objections may be specifically referred to in a response to certain Interrogatories for the purpose of clarity.  However, the failure to specifically incorporate a general objection is not intended, and should not be construed, as a waiver of same.

---

[2]  By agreement of the parties, the Debtors are responding at this time only to interrogatories number 7, 8, and 9.  The Debtors and Paramount have agreed that the Debtors' deadline to respond and object to the remainder of the interrogatories and document requests propounded upon the Debtors in Paramount's First Set of Interrogatories and Requests for Production of Documents is adjourned until a date to be determined.

A.    Any response to the Interrogatories is subject to the Debtors' right to object to the competency, relevance, materiality, or admissibility of any such response in this or any other proceeding or action.  The supplying of any information or document in response to the Interrogatories does not constitute an admission by The Debtors that such information is relevant or admissible.

B.    The Debtors object to the Interrogatories to the extent they purport to impose obligations beyond those imposed by the Federal Rules of Civil Procedure and the applicable local practice rules.

C.    The Debtors object to the Interrogatories to the extent they call for disclosure of information protected by the attorney-client privilege, the work product doctrine or other applicable privileges and/or immunities, and will not disclose such information.  Inadvertent production of privileged or otherwise objectionable information shall not be deemed a waiver of any privilege.

D.    The Debtors object to the Interrogatories to the extent that they are overly broad, unduly burdensome, and/or not reasonably calculated to lead to the discovery of admissible evidence.

E.    The Debtors object to the Interrogatories to the extent that they improperly seek the disclosure of the opinions,

3

mental impressions, conclusions or legal theories of the Debtors, its counsel or other representatives.

F.    The Debtors object to the Interrogatories to the extent that the information sought is not limited to information or documents within the Debtors' possession, custody or control. The Debtors further object on the ground that searching for such information would be unreasonably burdensome, time-consuming and expensive.

G.    Any reference to a document contained in the responses to the Interrogatories shall not be deemed to be an admission that any particular copy of the document is authentic or genuine, nor shall it be deemed an admission of the relevance or admissibility of the document. The Debtors reserve their rights to object to the authenticity, relevance, and admissibility of any such documents referred to in the responses to the Interrogatories.

H.    The Debtors reserve the right to introduce or make use of at any hearing and at trial documents or information not known to exist after a reasonable search undertaken to comply with the Interrogatories, to make supplemental disclosures and to make any further objections that may become apparent as additional documents and/or information are located during discovery and thereafter.

4

I.   The Debtors' failure to object to an

Interrogatory on a particular ground shall not be construed as a

waiver of its right to object on that ground or any additional

ground at any time.

J.   The answers and objections herein are based on

the Debtors' present knowledge, information and belief.  The

Debtors reserve the right to amend, revise, correct, and to

clarify any of the answers or objections herein and incorporate

relevant, responsive and non-objectionable information found

within any documents the Debtors produce to Paramount.

Subject to these General Objections, which Debtors

hereby incorporate into each response below, Debtors respond to

the Interrogatories as follows:

## SPECIFIC OBJECTIONS AND RESPONSES

<u>INTERROGATORY NO. 7</u>:

Identify the goods sold by Paramount to the Debtors
that were in the Debtors' inventory on the Petition Date,
including the date of receipt of such goods and the cost to the
Debtors of such goods.

<u>RESPONSE TO INTERROGATORY NO. 7</u>:

In addition to and including the General Objections,

the Debtors object to this Interrogatory because the term "cost"

as used herein is vague, ambiguous and open to numerous

interpretations.  The Debtors further object to this

Interrogatory to the extent it seeks information or documents

5

that are within Paramount's custody or control, and thus are available from a less burdensome or less costly source than the Debtors.

Subject to the foregoing objections and the General Objections, the Debtors respond as follows:  Pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, the Debtors have provided with these responses and objections a spreadsheet containing a report of the goods sold by Paramount to the Debtors that were in the Debtors' inventory as of the end of business on November 9, 2008.

INTERROGATORY NO. 8:

State the amount of proceeds the Debtors received from the sale of Paramount goods from the Petition Date through the present time in the form of a daily tally, if possible. If it is not possible to provide a daily tally, please provide a tally that breaks the proceeds down by the shortest period (*e.g.*, week, month) feasible.

RESPONSE TO INTERROGATORY NO. 8:

In addition to and including the General Objections, the Debtors object to this Interrogatory because the term "proceeds" as used herein is vague, ambiguous and open to numerous interpretations.  The Debtors further object to this Interrogatory as overbroad, unduly burdensome and not reasonably calculated to lead to the discovery of admissible evidence.

Subject to the foregoing objections and the General Objections, the Debtors respond as follows:  This data is not available because the Debtors' recordkeeping systems did not track sales records in this manner for entertainment (DVD/CD/games) vendors.  Upon information and belief, sales data relating to the "brand" for most movies, music and games sales was recorded as a general placeholder (in this case, "UPC") and did not relate back to any particular vendor.

INTERROGATORY NO. 9:

Identify the Paramount goods currently still remaining, if any, in the Debtors' inventory.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

RESPONSE TO INTERROGATORY NO. 9:

Subject to the General Objections, the Debtors respond as follows:  There are no Paramount goods currently still remaining in the Debtors' inventory.


Dated: Richmond, Virginia   SKADDEN, ARPS, SLATE, MEAGHER &
       December 28, 2009     FLOM, LLP
                             Gregg M. Galardi, Esq.
                             Ian S. Fredericks, Esq.
                             P.O. Box 636
                             Wilmington, Delaware 19899-0636
                             (302) 651-3000

                                 - and -

                             SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Chris L. Dickerson, Esq.
                             155 North Wacker Drive
                             Chicago, Illinois 60606
                             (312) 407-0700

                                 - and -

                             MCGUIREWOODS LLP

                              /s/ Douglas M. Foley
                             Dion W. Hayes (VSB No. 34304)
                             Douglas M. Foley (VSB No. 34364)
                             One James Center
                             901 E. Cary Street
                             Richmond, Virginia 23219
                             (804) 775-1000

                             Counsel for Debtors and Debtors
                             in Possession

## <u>VERIFICATION UNDER 28 U.S.C. § 1746</u>

I, Heather Ferguson, under penalty of perjury, hereby verify that I have read the foregoing Debtors' Objections And Responses To Paramount Home Entertainment Inc.'s First Set Of Interrogatories To Circuit City Stores, Inc., <u>et</u> <u>al</u>., and that they are, to the best of my knowledge, information and belief, true and correct.

Heather Ferguson
Group Manager

Executed this 28th day of December, 2009.

| Supplier | Item | Label | Cat | Config | SumOfQTY_OH | SumOfEXT_COST | Avg Cost Less CES MarkUp |
|---|---|---|---|---|---|---|---|
| 70151 | 5844100010987 | 58441 | 1098 | 7 | 29 | 237.12 | 225.83 |
| 70151 | 5844100011007 | 58441 | 1100 | 7 | -10 | (81.75) | (77.86) |
| 70151 | 5844100011617 | 58441 | 1161 | 7 | 1 | 15.89 | 15.13 |
| 70151 | 5844100020077 | 58441 | 2007 | 7 | 28 | 735.00 | 700.01 |
| 70151 | 5844100020267 | 58441 | 2026 | 7 | 19 | 498.75 | 475.01 |
| 70151 | 5844100020527 | 58441 | 2052 | 7 | 8 | 146.65 | 139.67 |
| 70151 | 5844100021047 | 58441 | 2104 | 7 | 33 | 597.70 | 569.25 |
| 70151 | 5844100030517 | 58441 | 3051 | 7 | 41 | 214.78 | 204.56 |
| 70151 | 9736100110977 | 97361 | 11097 | 7 | 991 | 5,194.23 | 4,946.98 |
| 70151 | 9736100111327 | 97361 | 11132 | 7 | -213 | (1,449.17) | (1,380.19) |
| 70151 | 9736100111827 | 97361 | 11182 | 7 | 28 | 146.87 | 139.88 |
| 70151 | 9736100113427 | 97361 | 11342 | 7 | 1140 | 5,961.17 | 5,677.42 |
| 70151 | 9736100113977 | 97361 | 11397 | 7 | 1481 | 7,722.97 | 7,355.36 |
| 70151 | 9736100118227 | 97361 | 11822 | 7 | 60 | 2,705.29 | 2,576.52 |
| 70151 | 9736100119227 | 97361 | 11922 | 7 | 0 | - | - |
| 70151 | 9736100119327 | 97361 | 11932 | 7 | 1042 | 5,448.62 | 5,189.26 |
| 70151 | 9736100119746 | 97361 | 11974 | 6 | 1268 | 24,253.29 | 23,098.83 |
| 70151 | 9736100122226 | 97361 | 12222 | 6 | 8 | 201.60 | 192.00 |
| 70151 | 9736100124127 | 97361 | 12412 | 7 | 2559 | 20,958.21 | 19,960.60 |
| 70151 | 9736100125677 | 97361 | 12567 | 7 | 882 | 4,603.95 | 4,384.80 |
| 70151 | 9736100126347 | 97361 | 12634 | 7 | 0 | - | - |
| 70151 | 9736100128527 | 97361 | 12852 | 7 | 1146 | 5,993.35 | 5,708.07 |
| 70151 | 9736100130227 | 97361 | 13022 | 7 | 837 | 4,392.74 | 4,183.65 |
| 70151 | 0973600131766 | 9736 | 13176 | 6 | -5 | (136.24) | (129.75) |
| 70151 | 9736100133127 | 97361 | 13312 | 7 | 41 | 486.47 | 463.31 |
| 70151 | 9736100136727 | 97361 | 13672 | 7 | 765 | 4,004.70 | 3,814.07 |
| 70151 | 9736100140727 | 97361 | 14072 | 7 | 1276 | 6,679.09 | 6,361.17 |
| 70151 | 9736100145427 | 97361 | 14542 | 7 | 30 | 157.24 | 149.75 |
| 70151 | 9736100145727 | 97361 | 14572 | 7 | 1152 | 6,049.73 | 5,761.76 |
| 70151 | 9736100146727 | 97361 | 14672 | 7 | 2 | 13.60 | 12.96 |
| 70151 | 9736100146927 | 97361 | 14692 | 7 | 1 | 12.01 | 11.44 |
| 70151 | 9736100148927 | 97361 | 14892 | 7 | 26 | 177.93 | 169.46 |
| 70151 | 9736100153927 | 97361 | 15392 | 7 | 695 | 3,645.90 | 3,472.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100155127 | 97361 | 15512 | 7 | 7 | 36.61 | 34.86 |
| 70151 | 9736100162827 | 97361 | 16282 | 7 | 2 | 10.78 | 10.27 |
| 70151 | 9736100165727 | 97361 | 16572 | 7 | 11 | 57.52 | 54.78 |
| 70151 | 9736100167027 | 97361 | 16702 | 7 | 0 | - | - |
| 70151 | 9736100176027 | 97361 | 17602 | 7 | 673 | 3,516.02 | 3,348.66 |
| 70151 | 9736100176227 | 97361 | 17622 | 7 | 914 | 4,784.15 | 4,556.42 |
| 70151 | 9736100176527 | 97361 | 17652 | 7 | 755 | 3,962.24 | 3,773.64 |
| 70151 | 9736100178527 | 97361 | 17852 | 7 | 804 | 4,223.25 | 4,022.22 |
| 70151 | 9736100182327 | 97361 | 18232 | 7 | 852 | 4,471.04 | 4,258.22 |
| 70151 | 9736100182727 | 97361 | 18272 | 7 | 810 | 4,244.40 | 4,042.37 |
| 70151 | 9736100183327 | 97361 | 18332 | 7 | 1 | 89.25 | 85.00 |
| 70151 | 9736100184027 | 97361 | 18402 | 7 | 1037 | 4,209.81 | 4,009.42 |
| 70151 | 9736100185847 | 97361 | 18584 | 7 | 558 | 2,917.78 | 2,778.90 |
| 70151 | 9736100186027 | 97361 | 18602 | 7 | 1016 | 5,312.97 | 5,060.07 |
| 70151 | 9736100188627 | 97361 | 18862 | 7 | 1 | 4.21 | 4.01 |
| 70151 | 9736100189027 | 97361 | 18902 | 7 | 1 | 4.20 | 4.00 |
| 70151 | 9736100193077 | 97361 | 19307 | 7 | 955 | 5,004.39 | 4,766.18 |
| 70151 | 9736100194927 | 97361 | 19492 | 7 | 2 | 10.53 | 10.03 |
| 70151 | 9736100207227 | 97361 | 20722 | 7 | 6 | 125.88 | 119.89 |
| 70151 | 5844100210927 | 58441 | 21092 | 7 | 15 | 272.23 | 259.27 |
| 70151 | 9736100231527 | 97361 | 23152 | 7 | 665 | 3,479.95 | 3,314.30 |
| 70151 | 9736100251927 | 97361 | 25192 | 7 | 1625 | 11,084.78 | 10,557.14 |
| 70151 | 9736100263827 | 97361 | 26382 | 7 | 2932 | 15,375.99 | 14,644.10 |
| 70151 | 9736100263927 | 97361 | 26392 | 7 | 1033 | 7,044.65 | 6,709.32 |
| 70151 | 9736100264227 | 97361 | 26422 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736100267627 | 97361 | 26762 | 7 | 62 | 425.83 | 405.56 |
| 70151 | 9736100267727 | 97361 | 26772 | 7 | 7 | 324.45 | 309.00 |
| 70151 | 9736100267827 | 97361 | 26782 | 7 | 48 | 2,211.99 | 2,106.70 |
| 70151 | 9736100272927 | 97361 | 27292 | 7 | 986 | 24,899.16 | 23,713.96 |
| 70151 | 9736100274127 | 97361 | 27412 | 7 | -4 | (73.62) | (70.11) |
| 70151 | 9736100274327 | 97361 | 27432 | 7 | 629 | 5,164.22 | 4,918.40 |
| 70151 | 9736100274527 | 97361 | 27452 | 7 | 732 | 13,276.58 | 12,644.61 |
| 70151 | 9736100274627 | 97361 | 27462 | 7 | -2 | (39.54) | (37.66) |
| 70151 | 9736100274727 | 97361 | 27472 | 7 | -2 | (36.69) | (34.95) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100289327 | 97361 | 28932 | 7 | 14 | 114.66 | 109.20 |
| 70151 | 9736100289927 | 97361 | 28992 | 7 | 636 | 4,332.05 | 4,125.84 |
| 70151 | 9736100300527 | 97361 | 30052 | 7 | -1 | (25.20) | (24.00) |
| 70151 | 9736100300727 | 97361 | 30072 | 7 | -6 | (110.70) | (105.43) |
| 70151 | 9736100304327 | 97361 | 30432 | 7 | 2280 | 14,361.49 | 13,677.88 |
| 70151 | 9736100309027 | 97361 | 30902 | 7 | 2106 | 14,346.70 | 13,663.80 |
| 70151 | 9736100309127 | 97361 | 30912 | 7 | 1247 | 6,533.91 | 6,222.89 |
| 70151 | 9736100309527 | 97361 | 30952 | 7 | 1179 | 8,036.89 | 7,654.33 |
| 70151 | 9736100310527 | 97361 | 31052 | 7 | 1476 | 12,383.34 | 11,793.90 |
| 70151 | 9736100313227 | 97361 | 31322 | 7 | 1427 | 9,743.56 | 9,279.76 |
| 70151 | 9736100313327 | 97361 | 31332 | 7 | 2068 | 14,087.22 | 13,416.66 |
| 70151 | 9736100313527 | 97361 | 31352 | 7 | 28 | 332.57 | 316.74 |
| 70151 | 9736100313827 | 97361 | 31382 | 7 | 1095 | 7,465.27 | 7,109.93 |
| 70151 | 9736100316727 | 97361 | 31672 | 7 | -5 | (183.75) | (175.00) |
| 70151 | 9736100317127 | 97361 | 31712 | 7 | 3 | 41.86 | 39.87 |
| 70151 | 9736100317927 | 97361 | 31792 | 7 | 14 | 95.76 | 91.20 |
| 70151 | 9736100318527 | 97361 | 31852 | 7 | 913 | 10,505.34 | 10,005.29 |
| 70151 | 9736100318727 | 97361 | 31872 | 7 | -1 | (15.70) | (14.95) |
| 70151 | 9736100319027 | 97361 | 31902 | 7 | 32 | 581.28 | 553.61 |
| 70151 | 9736100339027 | 97361 | 33902 | 7 | 34 | 1,213.80 | 1,156.02 |
| 70151 | 9736100339727 | 97361 | 33972 | 7 | 975 | 5,110.56 | 4,867.30 |
| 70151 | 0973600340848 | 9736 | 34084 | 8 | 15 | 194.40 | 185.15 |
| 70151 | 0973600341148 | 9736 | 34114 | 8 | 6 | 77.76 | 74.06 |
| 70151 | 9736100360027 | 97361 | 36002 | 7 | -10 | (180.55) | (171.95) |
| 70151 | 9736100360227 | 97361 | 36022 | 7 | -14 | (115.11) | (109.63) |
| 70151 | 9736100360347 | 97361 | 36034 | 7 | -1 | (18.89) | (17.99) |
| 70151 | 9736100360627 | 97361 | 36062 | 7 | -2 | (16.72) | (15.92) |
| 70151 | 9736100361027 | 97361 | 36102 | 7 | -5 | (40.95) | (39.00) |
| 70151 | 9736100363627 | 97361 | 36362 | 7 | 22 | 406.11 | 386.78 |
| 70151 | 9736100364327 | 97361 | 36432 | 7 | 800 | 5,454.08 | 5,194.47 |
| 70151 | 9736100375127 | 97361 | 37512 | 7 | 45 | 1,134.00 | 1,080.02 |
| 70151 | 9736100375227 | 97361 | 37522 | 7 | -7 | (176.40) | (168.00) |
| 70151 | 9736100382027 | 97361 | 38202 | 7 | -3 | (64.20) | (61.14) |
| 70151 | 9736100382227 | 97361 | 38222 | 7 | 0 | (0.00) | (0.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100382427 | 97361 | 38242 | 7 | 33 | 611.84 | 582.71 |
| 70151 | 9736100382527 | 97361 | 38252 | 7 | 1099 | 21,260.26 | 20,248.28 |
| 70151 | 9736100382627 | 97361 | 38262 | 7 | -16 | (303.20) | (288.77) |
| 70151 | 9736100382927 | 97361 | 38292 | 7 | -12 | (227.40) | (216.58) |
| 70151 | 9736100383427 | 97361 | 38342 | 7 | -8 | (285.60) | (272.01) |
| 70151 | 9736100383827 | 97361 | 38382 | 7 | 1115 | 28,160.22 | 26,819.79 |
| 70151 | 9736100384327 | 97361 | 38432 | 7 | -6 | (110.70) | (105.43) |
| 70151 | 9736100384427 | 97361 | 38442 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736100384527 | 97361 | 38452 | 7 | 10 | 251.40 | 239.43 |
| 70151 | 9736100384727 | 97361 | 38472 | 7 | 16 | 245.91 | 234.21 |
| 70151 | 9736100385027 | 97361 | 38502 | 7 | -6 | (110.24) | (105.00) |
| 70151 | 9736100401747 | 97361 | 40174 | 7 | -6 | (71.99) | (68.56) |
| 70151 | 9736100403527 | 97361 | 40352 | 7 | 12 | 182.27 | 173.59 |
| 70151 | 9736100403727 | 97361 | 40372 | 7 | 5 | 120.49 | 114.75 |
| 70151 | 9736100404027 | 97361 | 40402 | 7 | 40 | 474.91 | 452.31 |
| 70151 | 9736100404227 | 97361 | 40422 | 7 | 970 | 17,605.69 | 16,767.66 |
| 70151 | 9736100404427 | 97361 | 40442 | 7 | 3 | 56.25 | 53.57 |
| 70151 | 9736100404627 | 97361 | 40462 | 7 | -4 | (73.80) | (70.29) |
| 70151 | 9736100405427 | 97361 | 40542 | 7 | 866 | 15,700.84 | 14,953.48 |
| 70151 | 9736100405527 | 97361 | 40552 | 7 | -7 | (176.40) | (168.00) |
| 70151 | 9736100405627 | 97361 | 40562 | 7 | 11 | 200.58 | 191.03 |
| 70151 | 9736100405727 | 97361 | 40572 | 7 | 0 | - | - |
| 70151 | 9736100409827 | 97361 | 40982 | 7 | 5 | 59.33 | 56.50 |
| 70151 | 9736100410027 | 97361 | 41002 | 7 | 919 | 6,264.64 | 5,966.44 |
| 70151 | 9736100410427 | 97361 | 41042 | 7 | 4 | 71.19 | 67.80 |
| 70151 | 9736100411527 | 97361 | 41152 | 7 | -3 | (47.25) | (45.00) |
| 70151 | 9736100411627 | 97361 | 41162 | 7 | 934 | 7,881.75 | 7,506.57 |
| 70151 | 9736100412027 | 97361 | 41202 | 7 | -5 | (59.33) | (56.50) |
| 70151 | 9736100412227 | 97361 | 41222 | 7 | 632 | 9,383.30 | 8,936.66 |
| 70151 | 9736100412427 | 97361 | 41242 | 7 | 33 | 795.20 | 757.35 |
| 70151 | 0973600412848 | 9736 | 41284 | 8 | 42 | 544.32 | 518.41 |
| 70151 | 9736100413427 | 97361 | 41342 | 7 | -2 | (82.24) | (78.32) |
| 70151 | 9736100413527 | 97361 | 41352 | 7 | 5 | 87.74 | 83.56 |
| 70151 | 9736100414427 | 97361 | 41442 | 7 | 0 | (0.00) | (0.00) |

| 70151 | 9736100419927 | 97361 | 41992 | 7 | 3 | 54.34 | 51.75 |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100420427 | 97361 | 42042 | 7 | 1254 | 8,547.77 | 8,140.89 |
| 70151 | 9736100420627 | 97361 | 42062 | 7 | -11 | (172.67) | (164.45) |
| 70151 | 9736100420827 | 97361 | 42082 | 7 | 696 | 4,748.18 | 4,522.17 |
| 70151 | 9736100421227 | 97361 | 42122 | 7 | 847 | 7,095.57 | 6,757.82 |
| 70151 | 9736100421627 | 97361 | 42162 | 7 | 1852 | 12,630.45 | 12,029.25 |
| 70151 | 9736100421827 | 97361 | 42182 | 7 | 59 | 1,060.40 | 1,009.93 |
| 70151 | 9736100422027 | 97361 | 42202 | 7 | 1021 | 6,960.77 | 6,629.44 |
| 70151 | 9736100422927 | 97361 | 42292 | 7 | -3 | (21.16) | (20.15) |
| 70151 | 9736100430227 | 97361 | 43022 | 7 | 11 | 90.09 | 85.80 |
| 70151 | 9736100430427 | 97361 | 43042 | 7 | 4 | 62.79 | 59.80 |
| 70151 | 9736100451627 | 97361 | 45162 | 7 | -1 | (8.58) | (8.17) |
| 70151 | 9736100453427 | 97361 | 45342 | 7 | 1186 | 22,441.02 | 21,372.83 |
| 70151 | 9736100453527 | 97361 | 45352 | 7 | -3 | (75.60) | (72.00) |
| 70151 | 9736100453627 | 97361 | 45362 | 7 | 1091 | 41,239.80 | 39,276.79 |
| 70151 | 9736100453727 | 97361 | 45372 | 7 | 1 | 18.26 | 17.39 |
| 70151 | 9736100453827 | 97361 | 45382 | 7 | 2 | 39.20 | 37.33 |
| 70151 | 9736100453927 | 97361 | 45392 | 7 | -2 | (36.51) | (34.78) |
| 70151 | 9736100462827 | 97361 | 46282 | 7 | 567 | 4,644.92 | 4,423.82 |
| 70151 | 9736100472527 | 97361 | 47252 | 7 | 2 | 29.14 | 27.75 |
| 70151 | 9736100472927 | 97361 | 47292 | 7 | 11 | 91.22 | 86.88 |
| 70151 | 9736100473027 | 97361 | 47302 | 7 | -5 | (90.93) | (86.61) |
| 70151 | 9736100473227 | 97361 | 47322 | 7 | -9 | (165.89) | (158.00) |
| 70151 | 9736100473527 | 97361 | 47352 | 7 | 877 | 15,896.15 | 15,139.49 |
| 70151 | 9736100473727 | 97361 | 47372 | 7 | 934 | 16,944.25 | 16,137.71 |
| 70151 | 9736100473927 | 97361 | 47392 | 7 | 3 | 56.27 | 53.59 |
| 70151 | 9736100475127 | 97361 | 47512 | 7 | -8 | (94.92) | (90.40) |
| 70151 | 9736100475327 | 97361 | 47532 | 7 | 7 | 176.91 | 168.49 |
| 70151 | 9736100475427 | 97361 | 47542 | 7 | -7 | (249.90) | (238.00) |
| 70151 | 9736100484827 | 97361 | 48482 | 7 | 912 | 23,027.82 | 21,931.69 |
| 70151 | 9736100492727 | 97361 | 49272 | 7 | 2 | 10.39 | 9.89 |
| 70151 | 9736100502827 | 97361 | 50282 | 7 | 0 | - | - |
| 70151 | 9736100503827 | 97361 | 50382 | 7 | -2 | (13.92) | (13.26) |
| 70151 | 9736100504227 | 97361 | 50422 | 7 | 1926 | 13,123.19 | 12,498.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100504527 | 97361 | 50452 | 7 | 2079 | 14,187.51 | 13,512.19 |
| 70151 | 9736100505427 | 97361 | 50542 | 7 | 1562 | 8,189.10 | 7,799.30 |
| 70151 | 9736100507027 | 97361 | 50702 | 7 | 0 | - | - |
| 70151 | 9736100507827 | 97361 | 50782 | 7 | 2 | 168.00 | 160.00 |
| 70151 | 9736100507927 | 97361 | 50792 | 7 | 1 | 46.50 | 44.29 |
| 70151 | 9736100508027 | 97361 | 50802 | 7 | 1 | 84.00 | 80.00 |
| 70151 | 9736100508227 | 97361 | 50822 | 7 | 3 | 252.00 | 240.00 |
| 70151 | 9736100509127 | 97361 | 50912 | 7 | 1 | 84.00 | 80.00 |
| 70151 | 9736100509227 | 97361 | 50922 | 7 | 4 | 179.50 | 170.96 |
| 70151 | 9736100509327 | 97361 | 50932 | 7 | 0 | - | - |
| 70151 | 9736100509427 | 97361 | 50942 | 7 | 2 | 89.83 | 85.55 |
| 70151 | 9736100509527 | 97361 | 50952 | 7 | 2 | 42.28 | 40.27 |
| 70151 | 9736100509627 | 97361 | 50962 | 7 | -3 | (55.35) | (52.72) |
| 70151 | 9736100509727 | 97361 | 50972 | 7 | 883 | 16,007.41 | 15,245.51 |
| 70151 | 9736100509827 | 97361 | 50982 | 7 | 978 | 17,741.80 | 16,897.29 |
| 70151 | 9736100510627 | 97361 | 51062 | 7 | 700 | 3,660.30 | 3,486.07 |
| 70151 | 9736100512527 | 97361 | 51252 | 7 | 1 | 5.45 | 5.19 |
| 70151 | 9736100512627 | 97361 | 51262 | 7 | 668 | 3,492.97 | 3,326.71 |
| 70151 | 9736100512727 | 97361 | 51272 | 7 | 1168 | 6,150.45 | 5,857.69 |
| 70151 | 9736100512827 | 97361 | 51282 | 7 | 1 | 8.66 | 8.25 |
| 70151 | 9736100513127 | 97361 | 51312 | 7 | 988 | 29,047.20 | 27,664.55 |
| 70151 | 9736100513627 | 97361 | 51362 | 7 | 1 | 6.99 | 6.66 |
| 70151 | 9736100513727 | 97361 | 51372 | 7 | -1 | (5.61) | (5.34) |
| 70151 | 9736100513827 | 97361 | 51382 | 7 | -4 | (18.65) | (17.77) |
| 70151 | 9736100513927 | 97361 | 51392 | 7 | 1329 | 39,072.60 | 37,212.74 |
| 70151 | 9736100523327 | 97361 | 52332 | 7 | 102 | 4,287.44 | 4,083.36 |
| 70151 | 9736100523427 | 97361 | 52342 | 7 | 9 | 60.79 | 57.90 |
| 70151 | 9736100529727 | 97361 | 52972 | 7 | 1091 | 5,728.08 | 5,455.42 |
| 70151 | 9736100532527 | 97361 | 53252 | 7 | -2 | (36.36) | (34.63) |
| 70151 | 9736100533727 | 97361 | 53372 | 7 | 1439 | 9,803.76 | 9,337.10 |
| 70151 | 9736100533827 | 97361 | 53382 | 7 | 21 | 142.98 | 136.17 |
| 70151 | 9736100534127 | 97361 | 53412 | 7 | 1807 | 12,332.05 | 11,745.05 |
| 70151 | 9736100534627 | 97361 | 53462 | 7 | 0 | - | - |
| 70151 | 9736100535927 | 97361 | 53592 | 7 | 1628 | 30,573.03 | 29,117.75 |

| 70151 | 9736100537127 | 97361 | 53712 | 7 | -1 | (18.23) | (17.36) |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100537227 | 97361 | 53722 | 7 | 11 | 199.61 | 190.11 |
| 70151 | 9736100537627 | 97361 | 53762 | 7 | 0 | - | - |
| 70151 | 9736100537727 | 97361 | 53772 | 7 | 18 | 325.80 | 310.29 |
| 70151 | 9736100537827 | 97361 | 53782 | 7 | -7 | (146.01) | (139.06) |
| 70151 | 9736100537927 | 97361 | 53792 | 7 | 2 | 41.70 | 39.72 |
| 70151 | 9736100538127 | 97361 | 53812 | 7 | 841 | 15,250.36 | 14,524.44 |
| 70151 | 9736100540227 | 97361 | 54022 | 7 | -51 | (347.69) | (331.14) |
| 70151 | 9736100540727 | 97361 | 54072 | 7 | -2 | (16.38) | (15.60) |
| 70151 | 9736100561727 | 97361 | 56172 | 7 | 17 | 283.75 | 270.24 |
| 70151 | 9736100562247 | 97361 | 56224 | 7 | 8 | 53.52 | 50.97 |
| 70151 | 9736100562627 | 97361 | 56262 | 7 | 502 | 2,630.88 | 2,505.65 |
| 70151 | 9736100562727 | 97361 | 56272 | 7 | 685 | 11,455.94 | 10,910.64 |
| 70151 | 9736100563827 | 97361 | 56382 | 7 | 1857 | 12,654.90 | 12,052.52 |
| 70151 | 9736100563927 | 97361 | 56392 | 7 | 646 | 4,396.22 | 4,186.96 |
| 70151 | 9736100564027 | 97361 | 56402 | 7 | 1689 | 11,501.08 | 10,953.63 |
| 70151 | 9736100564127 | 97361 | 56412 | 7 | 1835 | 12,491.03 | 11,896.46 |
| 70151 | 9736100564227 | 97361 | 56422 | 7 | 2080 | 14,159.18 | 13,485.21 |
| 70151 | 9736100564527 | 97361 | 56452 | 7 | 1 | 44.63 | 42.50 |
| 70151 | 9736100564627 | 97361 | 56462 | 7 | 30 | 248.70 | 236.86 |
| 70151 | 9736100565927 | 97361 | 56592 | 7 | 4 | 178.52 | 170.02 |
| 70151 | 9736100566227 | 97361 | 56622 | 7 | 37 | 252.17 | 240.16 |
| 70151 | 9736100566427 | 97361 | 56642 | 7 | 6 | 36.42 | 34.69 |
| 70151 | 9736100568127 | 97361 | 56812 | 7 | 1360 | 9,271.39 | 8,830.07 |
| 70151 | 9736100568327 | 97361 | 56832 | 7 | 3 | 15.82 | 15.07 |
| 70151 | 9736100568527 | 97361 | 56852 | 7 | 37 | 252.24 | 240.24 |
| 70151 | 9736100568627 | 97361 | 56862 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736100569027 | 97361 | 56902 | 7 | 4 | 29.32 | 27.92 |
| 70151 | 9736100569227 | 97361 | 56922 | 7 | 3 | 55.89 | 53.23 |
| 70151 | 9736100569327 | 97361 | 56932 | 7 | 5 | 105.35 | 100.34 |
| 70151 | 9736100569427 | 97361 | 56942 | 7 | 787 | 14,266.11 | 13,587.04 |
| 70151 | 9736100569527 | 97361 | 56952 | 7 | 14 | 307.96 | 293.30 |
| 70151 | 9736100569627 | 97361 | 56962 | 7 | 3 | 139.50 | 132.86 |
| 70151 | 9736100569727 | 97361 | 56972 | 7 | 10 | 462.92 | 440.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100580627 | 97361 | 58062 | 7 | 7 | 41.71 | 39.72 |
| 70151 | 9736100581627 | 97361 | 58162 | 7 | 1 | 9.12 | 8.69 |
| 70151 | 0973600588727 | 9736 | 58872 | 7 | -9 | (61.39) | (58.47) |
| 70151 | 9736100588827 | 97361 | 58882 | 7 | 831 | 17,164.39 | 16,347.36 |
| 70151 | 9736100589327 | 97361 | 58932 | 7 | 1 | 44.63 | 42.50 |
| 70151 | 9736100589427 | 97361 | 58942 | 7 | -1 | (44.63) | (42.51) |
| 70151 | 9736100589827 | 97361 | 58982 | 7 | 1 | 46.50 | 44.29 |
| 70151 | 9736100590627 | 97361 | 59062 | 7 | -2 | (10.46) | (9.96) |
| 70151 | 9736100591527 | 97361 | 59152 | 7 | 1 | 5.37 | 5.11 |
| 70151 | 9736100609527 | 97361 | 60952 | 7 | 34 | 278.46 | 265.21 |
| 70151 | 9736100610427 | 97361 | 61042 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736100610477 | 97361 | 61047 | 7 | 2 | 35.28 | 33.60 |
| 70151 | 9736100611427 | 97361 | 61142 | 7 | 590 | 3,076.67 | 2,930.22 |
| 70151 | 9736100612427 | 97361 | 61242 | 7 | 1 | 89.25 | 85.00 |
| 70151 | 9736100612527 | 97361 | 61252 | 7 | 62 | 1,953.60 | 1,860.60 |
| 70151 | 9736100620427 | 97361 | 62042 | 7 | 8 | 47.63 | 45.36 |
| 70151 | 9736100621827 | 97361 | 62182 | 7 | -2 | (10.20) | (9.72) |
| 70151 | 9736100622027 | 97361 | 62202 | 7 | 112 | 584.14 | 556.33 |
| 70151 | 9736100625527 | 97361 | 62552 | 7 | 885 | 6,035.61 | 5,748.32 |
| 70151 | 9736100630827 | 97361 | 63082 | 7 | -10 | (52.41) | (49.91) |
| 70151 | 9736100630847 | 97361 | 63084 | 7 | 12 | 62.70 | 59.71 |
| 70151 | 9736100631427 | 97361 | 63142 | 7 | 1 | 8.39 | 7.99 |
| 70151 | 9736100641827 | 97361 | 64182 | 7 | 54 | 283.15 | 269.68 |
| 70151 | 9736100641847 | 97361 | 64184 | 7 | 22 | 115.08 | 109.60 |
| 70151 | 9736100650927 | 97361 | 65092 | 7 | -5 | (26.00) | (24.76) |
| 70151 | 9736100652227 | 97361 | 65222 | 7 | 637 | 3,184.94 | 3,033.33 |
| 70151 | 9736100653227 | 97361 | 65322 | 7 | 533 | 2,793.13 | 2,660.18 |
| 70151 | 9736100660327 | 97361 | 66032 | 7 | -7 | (57.37) | (54.64) |
| 70151 | 9736100662527 | 97361 | 66252 | 7 | 642 | 2,906.14 | 2,767.81 |
| 70151 | 9736100663027 | 97361 | 66302 | 7 | 0 | - | - |
| 70151 | 9736100672327 | 97361 | 67232 | 7 | 213 | 1,110.13 | 1,057.29 |
| 70151 | 9736100672927 | 97361 | 67292 | 7 | 892 | 4,652.67 | 4,431.20 |
| 70151 | 9736100673727 | 97361 | 67372 | 7 | 0 | - | - |
| 70151 | 9736100677127 | 97361 | 67712 | 7 | 727 | 4,959.74 | 4,723.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736100677227 | 97361 | 67722 | 7 | 9 | 61.42 | 58.50 |
| 70151 | 9736100677327 | 97361 | 67732 | 7 | 37 | 252.42 | 240.41 |
| 70151 | 9736100680927 | 97361 | 68092 | 7 | 1888 | 9,908.60 | 9,436.95 |
| 70151 | 9736100681277 | 97361 | 68127 | 7 | 8 | 41.83 | 39.84 |
| 70151 | 9736100683027 | 97361 | 68302 | 7 | 738 | 3,865.13 | 3,681.15 |
| 70151 | 9736100683127 | 97361 | 68312 | 7 | 1457 | 7,631.18 | 7,267.94 |
| 70151 | 9736100683327 | 97361 | 68332 | 7 | 97 | 136.50 | 130.00 |
| 70151 | 9736100684127 | 97361 | 68412 | 7 | -1 | (16.96) | (16.15) |
| 70151 | 9736100684447 | 97361 | 68444 | 7 | 4 | 83.20 | 79.24 |
| 70151 | 9736100684527 | 97361 | 68452 | 7 | -14 | (440.20) | (419.25) |
| 70151 | 9736100688727 | 97361 | 68872 | 7 | 766 | 5,225.04 | 4,976.33 |
| 70151 | 9736100692427 | 97361 | 69242 | 7 | 0 | - | - |
| 70151 | 9736100693327 | 97361 | 69332 | 7 | 24 | 124.89 | 118.94 |
| 70151 | 9736100694227 | 97361 | 69422 | 7 | -5 | (92.51) | (88.11) |
| 70151 | 9736100698427 | 97361 | 69842 | 7 | 7 | 220.50 | 210.00 |
| 70151 | 9736100698527 | 97361 | 69852 | 7 | 6 | 108.67 | 103.50 |
| 70151 | 9736100698627 | 97361 | 69862 | 7 | 9 | 164.72 | 156.88 |
| 70151 | 9736100698727 | 97361 | 69872 | 7 | -13 | (239.85) | (228.43) |
| 70151 | 9736100698827 | 97361 | 69882 | 7 | -1 | (18.45) | (17.57) |
| 70151 | 9736100698927 | 97361 | 69892 | 7 | 0 | - | - |
| 70151 | 9736100699227 | 97361 | 69922 | 7 | 981 | 17,795.93 | 16,948.84 |
| 70151 | 9736100699327 | 97361 | 69932 | 7 | -1 | (25.48) | (24.26) |
| 70151 | 9736100702127 | 97361 | 70212 | 7 | 1085 | 8,858.27 | 8,436.61 |
| 70151 | 9736100703646 | 97361 | 70364 | 6 | 14 | 263.86 | 251.30 |
| 70151 | 9736100703746 | 97361 | 70374 | 6 | -7 | (131.93) | (125.65) |
| 70151 | 9736100703846 | 97361 | 70384 | 6 | -8 | (150.78) | (143.60) |
| 70151 | 9736100703946 | 97361 | 70394 | 6 | 36 | 678.49 | 646.20 |
| 70151 | 9736100704046 | 97361 | 70404 | 6 | -8 | (150.78) | (143.60) |
| 70151 | 9736100704146 | 97361 | 70414 | 6 | 0 | 0.00 | 0.00 |
| 70151 | 9736100704246 | 97361 | 70424 | 6 | 18 | 339.25 | 323.10 |
| 70151 | 9736100704527 | 97361 | 70452 | 7 | 1406 | 9,592.58 | 9,135.97 |
| 70151 | 9736100705527 | 97361 | 70552 | 7 | 1 | 18.45 | 17.57 |
| 70151 | 9736100706427 | 97361 | 70642 | 7 | -2 | (36.90) | (35.14) |
| 70151 | 9736100706827 | 97361 | 70682 | 7 | 1313 | 15,578.74 | 14,837.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70151 | 9736100706927 | 97361 | 70692 | 7 | 914 | 23,077.49 | 21,979.01 |
| 70151 | 9736100707047 | 97361 | 70704 | 7 | 953 | 24,064.11 | 22,918.66 |
| 70151 | 9736100708627 | 97361 | 70862 | 7 | 0 | - | - |
| 70151 | 9736100708727 | 97361 | 70872 | 7 | 5 | 90.22 | 85.93 |
| 70151 | 9736100708827 | 97361 | 70882 | 7 | 7 | 127.13 | 121.08 |
| 70151 | 9736100708927 | 97361 | 70892 | 7 | -18 | (462.39) | (440.38) |
| 70151 | 9736100709127 | 97361 | 70912 | 7 | 13 | 409.50 | 390.01 |
| 70151 | 9736100709227 | 97361 | 70922 | 7 | 913 | 10,858.13 | 10,341.28 |
| 70151 | 9736100709327 | 97361 | 70932 | 7 | 16 | 403.20 | 384.01 |
| 70151 | 9736100709427 | 97361 | 70942 | 7 | 17 | 311.46 | 296.63 |
| 70151 | 9736100709727 | 97361 | 70972 | 7 | -1 | (25.20) | (24.00) |
| 70151 | 9736100709827 | 97361 | 70982 | 7 | -13 | (327.60) | (312.01) |
| 70151 | 9736100788627 | 97361 | 78862 | 7 | -9 | (166.05) | (158.15) |
| 70151 | 9736100788727 | 97361 | 78872 | 7 | 53 | 981.23 | 934.52 |
| 70151 | 9736100788827 | 97361 | 78882 | 7 | 835 | 31,563.00 | 30,060.60 |
| 70151 | 9736100788927 | 97361 | 78892 | 7 | 0 | (0.00) | (0.00) |
| 70151 | 9736100789027 | 97361 | 78902 | 7 | -10 | (315.00) | (300.01) |
| 70151 | 9736100789127 | 97361 | 78912 | 7 | 1110 | 44,289.00 | 42,180.84 |
| 70151 | 9736100789327 | 97361 | 78932 | 7 | -6 | (214.20) | (204.00) |
| 70151 | 9736100800627 | 97361 | 80062 | 7 | 665 | 3,479.95 | 3,314.30 |
| 70151 | 9736100802627 | 97361 | 80262 | 7 | 3 | 15.69 | 14.94 |
| 70151 | 9736100802777 | 97361 | 80277 | 7 | 11 | 57.52 | 54.78 |
| 70151 | 9736100804927 | 97361 | 80492 | 7 | 913 | 7,487.42 | 7,131.02 |
| 70151 | 9736100807927 | 97361 | 80792 | 7 | 2089 | 10,925.68 | 10,405.62 |
| 70151 | 9736100812127 | 97361 | 81212 | 7 | -2 | (16.38) | (15.60) |
| 70151 | 9736100813427 | 97361 | 81342 | 7 | -1 | (89.25) | (85.00) |
| 70151 | 9736100813827 | 97361 | 81382 | 7 | 876 | 7,155.17 | 6,814.58 |
| 70151 | 9736100822027 | 97361 | 82202 | 7 | 20 | 164.21 | 156.39 |
| 70151 | 9736100837427 | 97361 | 83742 | 7 | 981 | 8,034.39 | 7,651.95 |
| 70151 | 6706100841597 | 67061 | 84159 | 7 | 0 | - | - |
| 70151 | 6706100841607 | 67061 | 84160 | 7 | 16 | 77.03 | 73.37 |
| 70151 | 6706100841627 | 67061 | 84162 | 7 | 1331 | 6,969.12 | 6,637.39 |
| 70151 | 6706100841637 | 67061 | 84163 | 7 | -1 | (9.99) | (9.51) |
| 70151 | 6676100841997 | 66761 | 84199 | 7 | -1 | (23.04) | (21.94) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70151 | 6706100841997 | 67061 | 84199 | 7 | 1329 | 9,853.60 | 9,384.57 |
| 70151 | 6706100844337 | 67061 | 84433 | 7 | 1911 | 15,646.69 | 14,901.91 |
| 70151 | 9736100845927 | 97361 | 84592 | 7 | 942 | 7,724.78 | 7,357.08 |
| 70151 | 9736100846527 | 97361 | 84652 | 7 | 0 | - | - |
| 70151 | 7606100846627 | 76061 | 84662 | 7 | 1087 | 5,142.16 | 4,897.40 |
| 70151 | 9736100846927 | 97361 | 84692 | 7 | 10 | 52.79 | 50.28 |
| 70151 | 6706100848537 | 67061 | 84853 | 7 | 0 | - | - |
| 70151 | 9736100851127 | 97361 | 85112 | 7 | 75 | 1,890.00 | 1,800.04 |
| 70151 | 9736100851347 | 97361 | 85134 | 7 | 927 | 23,360.40 | 22,248.44 |
| 70151 | 9736100851577 | 97361 | 85157 | 7 | 905 | 22,830.07 | 21,743.36 |
| 70151 | 6706100853827 | 67061 | 85382 | 7 | 1138 | 8,404.70 | 8,004.64 |
| 70151 | 6706100860177 | 67061 | 86017 | 7 | 539 | 2,829.75 | 2,695.05 |
| 70151 | 6706100863987 | 67061 | 86398 | 7 | 1442 | 7,578.72 | 7,217.97 |
| 70151 | 6706100864067 | 67061 | 86406 | 7 | 676 | 3,548.39 | 3,379.49 |
| 70151 | 6706100864537 | 67061 | 86453 | 7 | 2490 | 18,477.54 | 17,598.01 |
| 70151 | 6706100865457 | 67061 | 86545 | 7 | 500 | 3,708.70 | 3,532.17 |
| 70151 | 9736100867027 | 97361 | 86702 | 7 | -8 | (41.83) | (39.84) |
| 70151 | 9736100867077 | 97361 | 86707 | 7 | 1 | 20.57 | 19.59 |
| 70151 | 9736100868927 | 97361 | 86892 | 7 | 1709 | 8,941.32 | 8,515.71 |
| 70151 | 9736100870827 | 97361 | 87082 | 7 | 55 | 231.42 | 220.40 |
| 70151 | 6706100871117 | 67061 | 87111 | 7 | 1168 | 6,255.46 | 5,957.70 |
| 70151 | 9736100873227 | 97361 | 87322 | 7 | 854 | 4,465.57 | 4,253.01 |
| 70151 | 9736100877227 | 97361 | 87722 | 7 | 17 | 139.23 | 132.60 |
| 70151 | 9736100877327 | 97361 | 87732 | 7 | 1237 | 6,484.48 | 6,175.82 |
| 70151 | 9736100877427 | 97361 | 87742 | 7 | 1470 | 10,014.96 | 9,538.25 |
| 70151 | 9736100877627 | 97361 | 87762 | 7 | 1 | 8.37 | 7.97 |
| 70151 | 6706100878097 | 67061 | 87809 | 7 | 16 | 75.78 | 72.18 |
| 70151 | 6706100878187 | 67061 | 87818 | 7 | 1062 | 7,865.17 | 7,490.79 |
| 70151 | 6706100878227 | 67061 | 87822 | 7 | -5 | (27.02) | (25.73) |
| 70151 | 9736100878227 | 97361 | 87822 | 7 | -6 | (49.14) | (46.80) |
| 70151 | 9736100879027 | 97361 | 87902 | 7 | 25 | 131.84 | 125.56 |
| 70151 | 9736100880427 | 97361 | 88042 | 7 | 10 | 118.65 | 113.00 |
| 70151 | 9736100883227 | 97361 | 88322 | 7 | -4 | (100.80) | (96.00) |
| 70151 | 9736100883527 | 97361 | 88352 | 7 | -4 | (32.76) | (31.20) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70151 | 9736100885527 | 97361 | 88552 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736100885827 | 97361 | 88582 | 7 | 752 | 5,130.90 | 4,886.67 |
| 70151 | 9736100886327 | 97361 | 88632 | 7 | 888 | 4,643.44 | 4,422.41 |
| 70151 | 9736100887227 | 97361 | 88722 | 7 | -6 | (49.14) | (46.80) |
| 70151 | 6706100889237 | 67061 | 88923 | 7 | 19 | 89.92 | 85.64 |
| 70151 | 6706100890127 | 67061 | 89012 | 7 | -1 | (19.22) | (18.31) |
| 70151 | 9736100890427 | 97361 | 89042 | 7 | 1 | 5.15 | 4.91 |
| 70151 | 9736100891627 | 97361 | 89162 | 7 | -4 | (32.78) | (31.22) |
| 70151 | 9736100893527 | 97361 | 89352 | 7 | 742 | 6,076.98 | 5,787.72 |
| 70151 | 6706100895677 | 67061 | 89567 | 7 | 686 | 3,597.93 | 3,426.67 |
| 70151 | 9736100896427 | 97361 | 89642 | 7 | 22 | 115.26 | 109.78 |
| 70151 | 9736100896627 | 97361 | 89662 | 7 | 9 | 61.25 | 58.33 |
| 70151 | 6706100898707 | 67061 | 89870 | 7 | 721 | 3,425.83 | 3,262.76 |
| 70151 | 6706100898857 | 67061 | 89885 | 7 | 0 | - | - |
| 70151 | 6706100899467 | 67061 | 89946 | 7 | 1113 | 9,103.23 | 8,669.91 |
| 70151 | 6706100899727 | 67061 | 89972 | 7 | 1392 | 10,309.01 | 9,818.30 |
| 70151 | 6706100899767 | 67061 | 89976 | 7 | 19 | 100.19 | 95.42 |
| 70151 | 6706100899787 | 67061 | 89978 | 7 | -1 | (7.44) | (7.09) |
| 70151 | 6706100899807 | 67061 | 89980 | 7 | 1391 | 7,261.44 | 6,915.79 |
| 70151 | 6706100899827 | 67061 | 89982 | 7 | 1223 | 6,386.51 | 6,082.51 |
| 70151 | 6706100899897 | 67061 | 89989 | 7 | 1492 | 10,168.43 | 9,684.41 |
| 70151 | 6706100901477 | 67061 | 90147 | 7 | 1245 | 6,521.06 | 6,210.66 |
| 70151 | 6706100901547 | 67061 | 90154 | 7 | 851 | 6,971.90 | 6,640.04 |
| 70151 | 6706100904027 | 67061 | 90402 | 7 | 0 | - | - |
| 70151 | 6706100904357 | 67061 | 90435 | 7 | 1411 | 10,462.57 | 9,964.55 |
| 70151 | 6781100906257 | 67811 | 90625 | 7 | -12 | (98.13) | (93.46) |
| 70151 | 6781100906267 | 67811 | 90626 | 7 | 1734 | 14,158.28 | 13,484.35 |
| 70151 | 6781100906627 | 67811 | 90662 | 7 | 1469 | 7,697.71 | 7,331.30 |
| 70151 | 6706100906677 | 67061 | 90667 | 7 | 1016 | 12,447.52 | 11,855.02 |
| 70151 | 6781100906707 | 67811 | 90670 | 7 | 787 | 4,115.22 | 3,919.34 |
| 70151 | 6781100906997 | 67811 | 90699 | 7 | 1718 | 21,016.12 | 20,015.75 |
| 70151 | 2519100908227 | 25191 | 90822 | 7 | 1 | 5.03 | 4.79 |
| 70151 | 6781100908397 | 67811 | 90839 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 6781100908717 | 67811 | 90871 | 7 | 3214 | 39,398.82 | 37,523.44 |

| 70151 | 6781100908737 | 67811 | 90873 | 7 | 329 | 4,028.14 | 3,836.40 |
| 70151 | 2519100909777 | 25191 | 90977 | 7 | 11 | 89.98 | 85.70 |
| 70151 | 9736100911627 | 97361 | 91162 | 7 | 1 | 8.56 | 8.15 |
| 70151 | 9736100911727 | 97361 | 91172 | 7 | 750 | 5,115.23 | 4,871.74 |
| 70151 | 9736100912587 | 97361 | 91258 | 7 | 93 | 2,145.81 | 2,043.67 |
| 70151 | 6781100916757 | 67811 | 91675 | 7 | 14 | 73.21 | 69.72 |
| 70151 | 6781100916777 | 67811 | 91677 | 7 | 1192 | 9,783.58 | 9,317.88 |
| 70151 | 6781100916797 | 67811 | 91679 | 7 | 1158 | 6,030.05 | 5,743.02 |
| 70151 | 6781100916947 | 67811 | 91694 | 7 | 966 | 6,598.55 | 6,284.46 |
| 70151 | 6781100917007 | 67811 | 91700 | 7 | 7 | 85.70 | 81.62 |
| 70151 | 6781100917317 | 67811 | 91731 | 7 | 28 | 146.95 | 139.95 |
| 70151 | 6781100917347 | 67811 | 91734 | 7 | 1604 | 10,928.53 | 10,408.34 |
| 70151 | 6781100917577 | 67811 | 91757 | 7 | -7 | (85.07) | (81.02) |
| 70151 | 6781100917747 | 67811 | 91774 | 7 | -1 | (6.80) | (6.48) |
| 70151 | 6781100919157 | 67811 | 91915 | 7 | 633 | 3,311.22 | 3,153.61 |
| 70151 | 6781100919427 | 67811 | 91942 | 7 | 764 | 19,252.80 | 18,336.37 |
| 70151 | 6781100919557 | 67811 | 91955 | 7 | 934 | 7,639.19 | 7,275.56 |
| 70151 | 6781100919567 | 67811 | 91956 | 7 | 1569 | 12,861.41 | 12,249.20 |
| 70151 | 6781100919647 | 67811 | 91964 | 7 | -1 | (17.85) | (17.00) |
| 70151 | 6781100919707 | 67811 | 91970 | 7 | 1301 | 8,867.10 | 8,445.02 |
| 70151 | 6781100919737 | 67811 | 91973 | 7 | 1149 | 9,473.39 | 9,022.46 |
| 70151 | 6781100919747 | 67811 | 91974 | 7 | -39 | (319.41) | (304.21) |
| 70151 | 6781100919767 | 67811 | 91976 | 7 | 1457 | 11,987.18 | 11,416.59 |
| 70151 | 6781100919777 | 67811 | 91977 | 7 | -3 | (26.10) | (24.86) |
| 70151 | 6781100930057 | 67811 | 93005 | 7 | -2 | (16.42) | (15.64) |
| 70151 | 6781100942777 | 67811 | 94277 | 7 | 29 | 344.29 | 327.90 |
| 70151 | 6781100943427 | 67811 | 94342 | 7 | 1795 | 13,389.98 | 12,752.62 |
| 70151 | 6781100943437 | 67811 | 94343 | 7 | 137 | 1,015.69 | 967.34 |
| 70151 | 6781100943847 | 67811 | 94384 | 7 | -3 | (26.28) | (25.03) |
| 70151 | 6781100943917 | 67811 | 94391 | 7 | 22 | 453.89 | 432.28 |
| 70151 | 6781100943927 | 67811 | 94392 | 7 | 1279 | 8,724.95 | 8,309.65 |
| 70151 | 6781100943937 | 67811 | 94393 | 7 | 2 | 14.04 | 13.37 |
| 70151 | 6781100944197 | 67811 | 94419 | 7 | 49 | 599.91 | 571.35 |
| 70151 | 6781100944337 | 67811 | 94433 | 7 | -17 | (120.95) | (115.19) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70151 | 6781100944497 | 67811 | 94449 | 7 | 0 | - | - |
| 70151 | 6781100944727 | 67811 | 94472 | 7 | 1065 | 7,336.25 | 6,987.05 |
| 70151 | 6781100944737 | 67811 | 94473 | 7 | -9 | (61.92) | (58.97) |
| 70151 | 6781100944817 | 67811 | 94481 | 7 | -8 | (202.80) | (193.14) |
| 70151 | 6781100945627 | 67811 | 94562 | 7 | 21 | 437.77 | 416.93 |
| 70151 | 6781100945667 | 67811 | 94566 | 7 | 16 | 195.88 | 186.56 |
| 70151 | 6781100945697 | 67811 | 94569 | 7 | 813 | 9,958.68 | 9,484.65 |
| 70151 | 6781100947177 | 67811 | 94717 | 7 | 3 | 50.40 | 48.00 |
| 70151 | 6781100948667 | 67811 | 94866 | 7 | 786 | 9,356.62 | 8,911.25 |
| 70151 | 6781100949647 | 67811 | 94964 | 7 | 913 | 10,832.75 | 10,317.11 |
| 70151 | 9736100962927 | 97361 | 96292 | 7 | -42 | (498.34) | (474.62) |
| 70151 | 9736101166027 | 97361 | 116602 | 7 | -17 | (313.65) | (298.72) |
| 70151 | 9736101176727 | 97361 | 117672 | 7 | 804 | 9,870.87 | 9,401.02 |
| 70151 | 9736101176827 | 97361 | 117682 | 7 | 1012 | 12,427.56 | 11,836.01 |
| 70151 | 9736101178027 | 97361 | 117802 | 7 | 2149 | 17,775.24 | 16,929.14 |
| 70151 | 9736101178227 | 97361 | 117822 | 7 | 2946 | 24,991.80 | 23,802.19 |
| 70151 | 9736101178327 | 97361 | 117832 | 7 | 1040 | 12,558.42 | 11,960.64 |
| 70151 | 9736101178927 | 97361 | 117892 | 7 | 3155 | 37,981.47 | 36,173.55 |
| 70151 | 9736101179206 | 97361 | 117920 | 6 | 68 | 1,852.80 | 1,764.60 |
| 70151 | 9736101179227 | 97361 | 117922 | 7 | 3319 | 41,641.50 | 39,659.37 |
| 70151 | 9736101179547 | 97361 | 117954 | 7 | -6 | (109.80) | (104.57) |
| 70151 | 9736101179747 | 97361 | 117974 | 7 | 4054 | 76,620.60 | 72,973.46 |
| 70151 | 9736101179827 | 97361 | 117982 | 7 | 1295 | 15,491.70 | 14,754.29 |
| 70151 | 9736101179947 | 97361 | 117994 | 7 | 3304 | 40,030.60 | 38,125.15 |
| 70151 | 9736101180227 | 97361 | 118022 | 7 | -7 | (235.20) | (224.00) |
| 70151 | 9736101180527 | 97361 | 118052 | 7 | 1101 | 18,785.26 | 17,891.08 |
| 70151 | 9736101180627 | 97361 | 118062 | 7 | 168 | 3,706.47 | 3,530.04 |
| 70151 | 9736101180827 | 97361 | 118082 | 7 | -3 | (51.19) | (48.75) |
| 70151 | 9736101181027 | 97361 | 118102 | 7 | 11 | 92.25 | 87.86 |
| 70151 | 9736101181227 | 97361 | 118122 | 7 | -40 | (764.44) | (728.05) |
| 70151 | 9736101181746 | 97361 | 118174 | 6 | 1 | 18.85 | 17.95 |
| 70151 | 9736101181846 | 97361 | 118184 | 6 | 4 | 75.39 | 71.80 |
| 70151 | 9736101181946 | 97361 | 118194 | 6 | 3 | 56.54 | 53.85 |
| 70151 | 9736101182346 | 97361 | 118234 | 6 | 401 | 7,576.17 | 7,215.55 |

| 70151 | 9736101182446 | 97361 | 118244 | 6 | 1400 | 26,456.50 | 25,197.17 |
| 70151 | 9736101182646 | 97361 | 118264 | 6 | 1472 | 27,813.29 | 26,489.38 |
| 70151 | 9736101182746 | 97361 | 118274 | 6 | 1908 | 36,048.03 | 34,332.15 |
| 70151 | 9736101182846 | 97361 | 118284 | 6 | 1151 | 21,747.91 | 20,712.71 |
| 70151 | 9736101182946 | 97361 | 118294 | 6 | 1295 | 24,468.64 | 23,303.93 |
| 70151 | 9736101183046 | 97361 | 118304 | 6 | 1242 | 23,466.22 | 22,349.23 |
| 70151 | 9736101183146 | 97361 | 118314 | 6 | 1837 | 34,717.10 | 33,064.56 |
| 70151 | 9736101183246 | 97361 | 118324 | 6 | 1552 | 29,320.23 | 27,924.59 |
| 70151 | 9736101183346 | 97361 | 118334 | 6 | 1129 | 21,332.57 | 20,317.14 |
| 70151 | 9736101183427 | 97361 | 118342 | 7 | 1346 | 11,085.66 | 10,557.98 |
| 70151 | 9736101183527 | 97361 | 118352 | 7 | 47 | 321.07 | 305.78 |
| 70151 | 9736101183627 | 97361 | 118362 | 7 | 1970 | 16,134.30 | 15,366.31 |
| 70151 | 9736101183727 | 97361 | 118372 | 7 | -10 | (139.89) | (133.23) |
| 70151 | 9736101183927 | 97361 | 118392 | 7 | 2480 | 29,425.20 | 28,024.56 |
| 70151 | 9736101184127 | 97361 | 118412 | 7 | 67 | 1,475.93 | 1,405.68 |
| 70151 | 9736101184447 | 97361 | 118444 | 7 | 150 | 1,890.77 | 1,800.76 |
| 70151 | 9736101184527 | 97361 | 118452 | 7 | 812 | 6,753.32 | 6,431.86 |
| 70151 | 9736101184627 | 97361 | 118462 | 7 | -13 | (279.68) | (266.37) |
| 70151 | 9736101184746 | 97361 | 118474 | 6 | 1189 | 22,555.21 | 21,481.58 |
| 70151 | 9736101184846 | 97361 | 118484 | 6 | 33 | 864.50 | 823.35 |
| 70151 | 9736101186027 | 97361 | 118602 | 7 | 1859 | 15,412.60 | 14,678.96 |
| 70151 | 9736101186127 | 97361 | 118612 | 7 | 2224 | 26,451.14 | 25,192.07 |
| 70151 | 9736101190627 | 97361 | 119062 | 7 | 2144 | 26,348.26 | 25,094.08 |
| 70151 | 9736101197007 | 97361 | 119700 | 7 | -3 | (15.90) | (15.14) |
| 70151 | 9736101197027 | 97361 | 119702 | 7 | -12 | (63.60) | (60.57) |
| 70151 | 9736101197047 | 97361 | 119704 | 7 | 41 | 217.45 | 207.10 |
| 70151 | 9736101197067 | 97361 | 119706 | 7 | -6 | (31.80) | (30.29) |
| 70151 | 9736101197227 | 97361 | 119722 | 7 | -21 | (389.13) | (370.61) |
| 70151 | 9736101197346 | 97361 | 119734 | 6 | 42 | 1,016.14 | 967.78 |
| 70151 | 9736101197446 | 97361 | 119744 | 6 | -3 | (75.60) | (72.00) |
| 70151 | 9736101197846 | 97361 | 119784 | 6 | 1198 | 22,634.17 | 21,556.79 |
| 70151 | 9736101197946 | 97361 | 119794 | 6 | 11 | 207.32 | 197.45 |
| 70151 | 9736101198027 | 97361 | 119802 | 7 | 740 | 5,055.53 | 4,814.89 |
| 70151 | 9736101198527 | 97361 | 119852 | 7 | 22 | 431.86 | 411.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101198627 | 97361 | 119862 | 7 | 229 | 7,201.36 | 6,858.58 |
| 70151 | 9736101198846 | 97361 | 119884 | 6 | 19 | 358.09 | 341.05 |
| 70151 | 9736101198946 | 97361 | 119894 | 6 | 1749 | 33,028.64 | 31,456.48 |
| 70151 | 9736101199027 | 97361 | 119902 | 7 | 863 | 27,184.50 | 25,890.52 |
| 70151 | 9736101199146 | 97361 | 119914 | 6 | 35 | 659.65 | 628.25 |
| 70151 | 9736101199246 | 97361 | 119924 | 6 | 1808 | 34,143.00 | 32,517.79 |
| 70151 | 9736101199346 | 97361 | 119934 | 6 | -3 | (170.57) | (162.45) |
| 70151 | 9736101199446 | 97361 | 119944 | 6 | 423 | 21,716.74 | 20,683.02 |
| 70151 | 9736101199527 | 97361 | 119952 | 7 | -10 | (87.00) | (82.86) |
| 70151 | 9736101199627 | 97361 | 119962 | 7 | -16 | (344.22) | (327.84) |
| 70151 | 9736101199846 | 97361 | 119984 | 6 | 8 | 209.58 | 199.60 |
| 70151 | 9736101207027 | 97361 | 120702 | 7 | -1 | (7.35) | (7.00) |
| 70151 | 9736101207327 | 97361 | 120732 | 7 | 782 | 6,404.58 | 6,099.72 |
| 70151 | 9736101207427 | 97361 | 120742 | 7 | 781 | 5,342.51 | 5,088.21 |
| 70151 | 9736101207527 | 97361 | 120752 | 7 | 1933 | 13,177.65 | 12,550.39 |
| 70151 | 9736101207627 | 97361 | 120762 | 7 | 816 | 6,683.04 | 6,364.93 |
| 70151 | 9736101207727 | 97361 | 120772 | 7 | 1184 | 9,789.31 | 9,323.34 |
| 70151 | 9736101208027 | 97361 | 120802 | 7 | 691 | 8,198.72 | 7,808.46 |
| 70151 | 9736101208727 | 97361 | 120872 | 7 | 2269 | 18,852.67 | 17,955.28 |
| 70151 | 9736101222027 | 97361 | 122202 | 7 | -5 | (107.57) | (102.45) |
| 70151 | 9736101222146 | 97361 | 122214 | 6 | 1281 | 24,467.74 | 23,303.08 |
| 70151 | 9736101222247 | 97361 | 122224 | 7 | -2 | (48.00) | (45.72) |
| 70151 | 9736101222347 | 97361 | 122234 | 7 | 429 | 9,909.90 | 9,438.19 |
| 70151 | 9736101222427 | 97361 | 122242 | 7 | -6 | (126.00) | (120.00) |
| 70151 | 9736101222527 | 97361 | 122252 | 7 | 6 | 71.19 | 67.80 |
| 70151 | 9736101222627 | 97361 | 122262 | 7 | 1121 | 25,895.10 | 24,662.49 |
| 70151 | 9736101222727 | 97361 | 122272 | 7 | -4 | (73.80) | (70.29) |
| 70151 | 9736101222827 | 97361 | 122282 | 7 | 35 | 640.21 | 609.73 |
| 70151 | 9736101222927 | 97361 | 122292 | 7 | 1601 | 13,112.19 | 12,488.05 |
| 70151 | 9736101223027 | 97361 | 122302 | 7 | -13 | (106.47) | (101.40) |
| 70151 | 9736101223227 | 97361 | 122322 | 7 | 880 | 7,207.20 | 6,864.14 |
| 70151 | 9736101223427 | 97361 | 122342 | 7 | 741 | 6,068.79 | 5,779.92 |
| 70151 | 9736101223827 | 97361 | 122382 | 7 | 1085 | 8,886.15 | 8,463.17 |
| 70151 | 9736101223927 | 97361 | 122392 | 7 | 856 | 5,883.37 | 5,603.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101224127 | 97361 | 122412 | 7 | 1098 | 13,027.77 | 12,407.65 |
| 70151 | 9736101224227 | 97361 | 122422 | 7 | 1191 | 8,264.47 | 7,871.08 |
| 70151 | 9736101225027 | 97361 | 122502 | 7 | 980 | 34,986.00 | 33,320.67 |
| 70151 | 9736101225127 | 97361 | 122512 | 7 | -3 | (63.00) | (60.00) |
| 70151 | 9736101225227 | 97361 | 122522 | 7 | 1322 | 33,542.97 | 31,946.33 |
| 70151 | 9736101225327 | 97361 | 122532 | 7 | 1 | 30.00 | 28.57 |
| 70151 | 9736101225527 | 97361 | 122552 | 7 | 1056 | 19,441.17 | 18,515.77 |
| 70151 | 9736101225727 | 97361 | 122572 | 7 | 1200 | 27,720.00 | 26,400.53 |
| 70151 | 9736101225827 | 97361 | 122582 | 7 | 51 | 938.79 | 894.10 |
| 70151 | 9736101226027 | 97361 | 122602 | 7 | 46 | 1,175.62 | 1,119.66 |
| 70151 | 9736101226127 | 97361 | 122612 | 7 | 75 | 1,929.06 | 1,837.24 |
| 70151 | 9736101226327 | 97361 | 122632 | 7 | -2 | (71.40) | (68.00) |
| 70151 | 9736101226427 | 97361 | 122642 | 7 | 16 | 571.20 | 544.01 |
| 70151 | 9736101226527 | 97361 | 122652 | 7 | 14 | 441.00 | 420.01 |
| 70151 | 9736101226627 | 97361 | 122662 | 7 | 1976 | 74,692.80 | 71,137.42 |
| 70151 | 9736101226727 | 97361 | 122672 | 7 | 1021 | 38,593.80 | 36,756.74 |
| 70151 | 9736101226827 | 97361 | 122682 | 7 | 1 | 35.70 | 34.00 |
| 70151 | 9736101226927 | 97361 | 122692 | 7 | -1 | (18.45) | (17.57) |
| 70151 | 9736101227127 | 97361 | 122712 | 7 | 26 | 655.20 | 624.01 |
| 70151 | 9736101227227 | 97361 | 122722 | 7 | -7 | (176.40) | (168.00) |
| 70151 | 9736101227427 | 97361 | 122742 | 7 | 9 | 163.74 | 155.94 |
| 70151 | 9736101227527 | 97361 | 122752 | 7 | -2 | (50.40) | (48.00) |
| 70151 | 9736101227627 | 97361 | 122762 | 7 | -5 | (126.00) | (120.00) |
| 70151 | 9736101227727 | 97361 | 122772 | 7 | 7 | 176.40 | 168.00 |
| 70151 | 9736101227827 | 97361 | 122782 | 7 | 1 | 25.20 | 24.00 |
| 70151 | 9736101227927 | 97361 | 122792 | 7 | 24 | 604.80 | 576.01 |
| 70151 | 9736101229427 | 97361 | 122942 | 7 | 2758 | 33,132.68 | 31,555.57 |
| 70151 | 9736101229647 | 97361 | 122964 | 7 | 5 | 223.13 | 212.50 |
| 70151 | 9736101229727 | 97361 | 122972 | 7 | 2113 | 17,305.47 | 16,481.73 |
| 70151 | 9736101229827 | 97361 | 122982 | 7 | 1529 | 12,522.51 | 11,926.44 |
| 70151 | 9736101230227 | 97361 | 123022 | 7 | 9 | 133.62 | 127.26 |
| 70151 | 9736101232027 | 97361 | 123202 | 7 | 974 | 7,977.06 | 7,597.35 |
| 70151 | 9736101232127 | 97361 | 123212 | 7 | 1 | 14.85 | 14.14 |
| 70151 | 9736101232746 | 97361 | 123274 | 6 | 9 | 207.90 | 198.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101232846 | 97361 | 123284 | 6 | 1096 | 20,714.40 | 19,728.39 |
| 70151 | 9736101233927 | 97361 | 123392 | 7 | 2395 | 29,460.66 | 28,058.33 |
| 70151 | 9736101234037 | 97361 | 123403 | 7 | 6 | 71.19 | 67.80 |
| 70151 | 9736101234327 | 97361 | 123432 | 7 | 8 | 984.00 | 937.16 |
| 70151 | 9736101235027 | 97361 | 123502 | 7 | 12 | 104.04 | 99.09 |
| 70151 | 9736101235127 | 97361 | 123512 | 7 | 7 | 150.60 | 143.43 |
| 70151 | 9736101235206 | 97361 | 123520 | 6 | 2015 | 39,738.02 | 37,846.49 |
| 70151 | 9736101235306 | 97361 | 123530 | 6 | 29 | 790.16 | 752.55 |
| 70151 | 9736101235427 | 97361 | 123542 | 7 | 8 | 97.17 | 92.54 |
| 70151 | 9736101235527 | 97361 | 123552 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736101235606 | 97361 | 123560 | 6 | 1358 | 26,203.97 | 24,956.66 |
| 70151 | 9736101235706 | 97361 | 123570 | 6 | -7 | (190.73) | (181.65) |
| 70151 | 9736101237227 | 97361 | 123722 | 7 | 896 | 22,579.20 | 21,504.43 |
| 70151 | 9736101239127 | 97361 | 123912 | 7 | 1327 | 41,800.50 | 39,810.80 |
| 70151 | 9736101241127 | 97361 | 124112 | 7 | 2468 | 29,282.82 | 27,888.96 |
| 70151 | 9736101241227 | 97361 | 124122 | 7 | 1802 | 21,380.73 | 20,363.01 |
| 70151 | 9736101241327 | 97361 | 124132 | 7 | 91 | 1,351.08 | 1,286.77 |
| 70151 | 9736101241427 | 97361 | 124142 | 7 | 36 | 534.49 | 509.05 |
| 70151 | 9736101241627 | 97361 | 124162 | 7 | 0 | (0.00) | (0.00) |
| 70151 | 9736101241727 | 97361 | 124172 | 7 | 9 | 108.56 | 103.39 |
| 70151 | 9736101241827 | 97361 | 124182 | 7 | 689 | 5,642.91 | 5,374.31 |
| 70151 | 9736101241927 | 97361 | 124192 | 7 | 1343 | 10,925.71 | 10,405.64 |
| 70151 | 9736101242227 | 97361 | 124222 | 7 | 903 | 7,395.57 | 7,043.54 |
| 70151 | 9736101242327 | 97361 | 124232 | 7 | 1503 | 12,309.57 | 11,723.63 |
| 70151 | 9736101242427 | 97361 | 124242 | 7 | 1828 | 14,971.32 | 14,258.69 |
| 70151 | 9736101242527 | 97361 | 124252 | 7 | 1597 | 13,079.43 | 12,456.85 |
| 70151 | 9736101242727 | 97361 | 124272 | 7 | 2 | 36.33 | 34.60 |
| 70151 | 9736101243147 | 97361 | 124314 | 7 | 0 | - | - |
| 70151 | 9736101243227 | 97361 | 124322 | 7 | 1228 | 14,679.51 | 13,980.77 |
| 70151 | 9736101243806 | 97361 | 124380 | 6 | 13 | 340.56 | 324.35 |
| 70151 | 9736101243916 | 97361 | 124391 | 6 | 22 | 576.33 | 548.90 |
| 70151 | 9736101244027 | 97361 | 124402 | 7 | 121 | 1,443.08 | 1,374.39 |
| 70151 | 9736101244106 | 97361 | 124410 | 6 | 39 | 1,062.63 | 1,012.05 |
| 70151 | 9736101244216 | 97361 | 124421 | 6 | 1288 | 24,456.42 | 23,292.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101244327 | 97361 | 124432 | 7 | 428 | 5,119.95 | 4,876.24 |
| 70151 | 9736101244627 | 97361 | 124462 | 7 | 865 | 7,084.35 | 6,747.13 |
| 70151 | 9736101244727 | 97361 | 124472 | 7 | 793 | 6,494.67 | 6,185.52 |
| 70151 | 9736101244827 | 97361 | 124482 | 7 | 828 | 6,781.32 | 6,458.53 |
| 70151 | 9736101245726 | 97361 | 124572 | 6 | -1 | (26.20) | (24.95) |
| 70151 | 9736101245826 | 97361 | 124582 | 6 | 29 | 759.71 | 723.55 |
| 70151 | 9736101245927 | 97361 | 124592 | 7 | 2356 | 28,185.30 | 26,843.68 |
| 70151 | 9736101246146 | 97361 | 124614 | 6 | 1091 | 20,618.15 | 19,636.73 |
| 70151 | 9736101246246 | 97361 | 124624 | 6 | 12 | 226.16 | 215.40 |
| 70151 | 9736101246746 | 97361 | 124674 | 6 | 1050 | 19,840.17 | 18,895.78 |
| 70151 | 9736101246846 | 97361 | 124684 | 6 | -1 | (18.85) | (17.95) |
| 70151 | 9736101247346 | 97361 | 124734 | 6 | 1314 | 24,832.10 | 23,650.10 |
| 70151 | 9736101247446 | 97361 | 124744 | 6 | 7 | 131.93 | 125.65 |
| 70151 | 9736101247546 | 97361 | 124754 | 6 | 1331 | 25,152.17 | 23,954.93 |
| 70151 | 9736101247646 | 97361 | 124764 | 6 | 11 | 207.32 | 197.45 |
| 70151 | 9736101247746 | 97361 | 124774 | 6 | 1198 | 22,636.21 | 21,558.73 |
| 70151 | 9736101247846 | 97361 | 124784 | 6 | 6 | 113.08 | 107.70 |
| 70151 | 9736101248147 | 97361 | 124814 | 7 | 32 | 433.09 | 412.47 |
| 70151 | 9736101248247 | 97361 | 124824 | 7 | 535 | 7,240.69 | 6,896.03 |
| 70151 | 9736101248727 | 97361 | 124872 | 7 | 837 | 6,855.03 | 6,528.73 |
| 70151 | 9736101248827 | 97361 | 124882 | 7 | 1859 | 15,225.21 | 14,500.49 |
| 70151 | 9736101249027 | 97361 | 124902 | 7 | 718 | 5,880.42 | 5,600.51 |
| 70151 | 9736101249127 | 97361 | 124912 | 7 | 986 | 8,075.34 | 7,690.95 |
| 70151 | 9736101249327 | 97361 | 124932 | 7 | 3011 | 35,725.52 | 34,024.98 |
| 70151 | 9736101249427 | 97361 | 124942 | 7 | 7 | 103.93 | 98.98 |
| 70151 | 9736101300306 | 97361 | 130030 | 6 | 4 | 104.79 | 99.80 |
| 70151 | 9736101300406 | 97361 | 130040 | 6 | 335 | 6,387.08 | 6,083.05 |
| 70151 | 9736101300527 | 97361 | 130052 | 7 | 673 | 7,999.35 | 7,618.58 |
| 70151 | 9736101300606 | 97361 | 130060 | 6 | 104 | 2,833.69 | 2,698.80 |
| 70151 | 9736101300706 | 97361 | 130070 | 6 | 853 | 16,130.74 | 15,362.92 |
| 70151 | 9736101301327 | 97361 | 130132 | 7 | 70 | 4,777.50 | 4,550.09 |
| 70151 | 9736101301627 | 97361 | 130162 | 7 | 0 | - | - |
| 70151 | 9736101305546 | 97361 | 130554 | 6 | 20 | 376.94 | 359.00 |
| 70151 | 9736101305646 | 97361 | 130564 | 6 | 1638 | 30,958.20 | 29,484.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101308927 | 97361 | 130892 | 7 | -6 | (189.00) | (180.00) |
| 70151 | 9736101309027 | 97361 | 130902 | 7 | 24 | 1,512.00 | 1,440.03 |
| 70151 | 9736101309406 | 97361 | 130940 | 6 | 9 | 245.22 | 233.55 |
| 70151 | 9736101309506 | 97361 | 130950 | 6 | 1172 | 22,150.80 | 21,096.42 |
| 70151 | 9736101309627 | 97361 | 130962 | 7 | 772 | 6,322.68 | 6,021.72 |
| 70151 | 9736101310727 | 97361 | 131072 | 7 | 1194 | 14,166.81 | 13,492.47 |
| 70151 | 9736101311927 | 97361 | 131192 | 7 | 19 | 1,158.81 | 1,103.65 |
| 70151 | 9736101312027 | 97361 | 131202 | 7 | 413 | 4,900.24 | 4,666.99 |
| 70151 | 9736101312127 | 97361 | 131212 | 7 | 152 | 1,898.56 | 1,808.18 |
| 70151 | 9736101312426 | 97361 | 131242 | 6 | 2058 | 56,074.33 | 53,405.19 |
| 70151 | 9736101312546 | 97361 | 131254 | 6 | 1129 | 21,338.10 | 20,322.41 |
| 70151 | 9736101312727 | 97361 | 131272 | 7 | 1777 | 32,234.42 | 30,700.07 |
| 70151 | 9736101312806 | 97361 | 131280 | 6 | 67 | 1,825.55 | 1,738.65 |
| 70151 | 9736101312946 | 97361 | 131294 | 6 | 62 | 1,689.31 | 1,608.90 |
| 70151 | 9736101313427 | 97361 | 131342 | 7 | 2901 | 34,420.37 | 32,781.96 |
| 70151 | 9736101313547 | 97361 | 131354 | 7 | 1298 | 54,516.00 | 51,921.04 |
| 70151 | 9736101313827 | 97361 | 131382 | 7 | -5 | (74.24) | (70.70) |
| 70151 | 9736101313927 | 97361 | 131392 | 7 | 1486 | 17,631.39 | 16,792.14 |
| 70151 | 9736101314027 | 97361 | 131402 | 7 | 1298 | 43,612.80 | 41,536.83 |
| 70151 | 9736101314146 | 97361 | 131414 | 6 | 2 | 35.90 | 34.19 |
| 70151 | 9736101314346 | 97361 | 131434 | 6 | 1 | 17.95 | 17.10 |
| 70151 | 9736101316947 | 97361 | 131694 | 7 | 17 | 370.86 | 353.21 |
| 70151 | 9736101317047 | 97361 | 131704 | 7 | 1616 | 19,595.94 | 18,663.17 |
| 70151 | 9736101317106 | 97361 | 131710 | 6 | 45 | 1,226.12 | 1,167.75 |
| 70151 | 9736101317327 | 97361 | 131732 | 7 | 1620 | 19,740.19 | 18,800.55 |
| 70151 | 9736101317406 | 97361 | 131740 | 6 | 25 | 681.18 | 648.75 |
| 70151 | 9736101319227 | 97361 | 131922 | 7 | 1 | 24.00 | 22.86 |
| 70151 | 9736101320047 | 97361 | 132004 | 7 | 770 | 17,787.00 | 16,940.34 |
| 70151 | 9736101321547 | 97361 | 132154 | 7 | 1363 | 29,323.58 | 27,927.78 |
| 70151 | 9736101321816 | 97361 | 132181 | 6 | -1 | (25.95) | (24.71) |
| 70151 | 9736101322747 | 97361 | 132274 | 7 | 743 | 18,723.60 | 17,832.36 |
| 70151 | 9736101323047 | 97361 | 132304 | 7 | 1441 | 33,287.10 | 31,702.63 |
| 70151 | 9736101323147 | 97361 | 132314 | 7 | 2040 | 25,708.90 | 24,485.15 |
| 70151 | 9736101323246 | 97361 | 132324 | 6 | 174 | 4,740.98 | 4,515.31 |

| 70151 | 9736101325547 | 97361 | 132554 | 7 | 1248 | 44,553.60 | 42,432.85 |
| 70151 | 9736101325747 | 97361 | 132574 | 7 | 2438 | 52,451.13 | 49,954.46 |
| 70151 | 9736101325947 | 97361 | 132594 | 7 | 1474 | 27,858.60 | 26,532.53 |
| 70151 | 9736101326047 | 97361 | 132604 | 7 | 1648 | 38,068.80 | 36,256.73 |
| 70151 | 9736101326146 | 97361 | 132614 | 6 | 1036 | 28,227.89 | 26,884.24 |
| 70151 | 9736101326447 | 97361 | 132644 | 7 | 711 | 16,424.10 | 15,642.31 |
| 70151 | 9736101327147 | 97361 | 132714 | 7 | 546 | 20,638.80 | 19,656.39 |
| 70151 | 9736101327547 | 97361 | 132754 | 7 | 506 | 12,751.20 | 12,144.24 |
| 70151 | 9736101328047 | 97361 | 132804 | 7 | 458 | 9,618.00 | 9,160.18 |
| 70151 | 9736101328247 | 97361 | 132824 | 7 | 3042 | 37,713.19 | 35,918.05 |
| 70151 | 9736101328347 | 97361 | 132834 | 7 | 2827 | 35,065.26 | 33,396.15 |
| 70151 | 9736101328447 | 97361 | 132844 | 7 | 2715 | 33,658.94 | 32,056.78 |
| 70151 | 9736101328546 | 97361 | 132854 | 6 | 1079 | 29,405.34 | 28,005.65 |
| 70151 | 9736101328647 | 97361 | 132864 | 7 | 906 | 26,636.40 | 25,368.51 |
| 70151 | 9736101328747 | 97361 | 132874 | 7 | 543 | 12,543.30 | 11,946.24 |
| 70151 | 9736101329147 | 97361 | 132914 | 7 | 2850 | 34,892.55 | 33,231.66 |
| 70151 | 9736101329247 | 97361 | 132924 | 7 | 3457 | 42,324.05 | 40,309.43 |
| 70151 | 9736101329347 | 97361 | 132934 | 7 | 1524 | 18,658.33 | 17,770.20 |
| 70151 | 9736101370477 | 97361 | 137047 | 7 | 2943 | 105,065.10 | 100,064.00 |
| 70151 | 9736101373447 | 97361 | 137344 | 7 | 589 | 21,027.30 | 20,026.40 |
| 70151 | 9736101374206 | 97361 | 137420 | 6 | 852 | 23,208.05 | 22,103.35 |
| 70151 | 9736101374446 | 97361 | 137444 | 6 | 1200 | 32,696.40 | 31,140.05 |
| 70151 | 9736101376186 | 97361 | 137618 | 6 | 695 | 13,135.50 | 12,510.25 |
| 70151 | 9736101376286 | 97361 | 137628 | 6 | 764 | 14,439.60 | 13,752.28 |
| 70151 | 9736101376386 | 97361 | 137638 | 6 | 696 | 13,154.40 | 12,528.25 |
| 70151 | 9736101376486 | 97361 | 137648 | 6 | 690 | 13,041.00 | 12,420.25 |
| 70151 | 9736101378047 | 97361 | 137804 | 7 | 1091 | 8,935.29 | 8,509.97 |
| 70151 | 9736101378147 | 97361 | 137814 | 7 | 1009 | 8,263.71 | 7,870.36 |
| 70151 | 9736101378347 | 97361 | 137834 | 7 | 1188 | 9,729.72 | 9,266.59 |
| 70151 | 9736101381147 | 97361 | 138114 | 7 | 1079 | 8,837.01 | 8,416.37 |
| 70151 | 9736101381447 | 97361 | 138144 | 7 | 1136 | 9,303.84 | 8,860.98 |
| 70151 | 9736101381547 | 97361 | 138154 | 7 | 1018 | 8,337.42 | 7,940.56 |
| 70151 | 9736101383246 | 97361 | 138324 | 6 | 1159 | 31,593.41 | 30,089.57 |
| 70151 | 9736101385647 | 97361 | 138564 | 7 | 2362 | 55,809.81 | 53,153.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101385706 | 97361 | 138570 | 6 | -1949 | (53,104.40) | (50,576.63) |
| 70151 | 9736101385746 | 97361 | 138574 | 6 | -71 | (1,632.29) | (1,554.59) |
| 70151 | 9736101385847 | 97361 | 138584 | 7 | 3999 | 75,581.10 | 71,983.44 |
| 70151 | 9736101385946 | 97361 | 138594 | 6 | 644 | 17,547.07 | 16,711.83 |
| 70151 | 9736101386046 | 97361 | 138604 | 6 | 1036 | 28,227.89 | 26,884.24 |
| 70151 | 9736101386146 | 97361 | 138614 | 6 | 268 | 7,302.20 | 6,954.61 |
| 70151 | 9736101386246 | 97361 | 138624 | 6 | 618 | 16,838.65 | 16,037.13 |
| 70151 | 9736101386446 | 97361 | 138644 | 6 | 604 | 41,223.00 | 39,260.79 |
| 70151 | 9736101386646 | 97361 | 138664 | 6 | 3514 | 95,745.96 | 91,188.45 |
| 70151 | 9736101388746 | 97361 | 138874 | 6 | 1550 | 29,295.00 | 27,900.56 |
| 70151 | 9736101388846 | 97361 | 138884 | 6 | 1592 | 30,088.80 | 28,656.57 |
| 70151 | 9736101390247 | 97361 | 139024 | 7 | 457 | 10,797.77 | 10,283.79 |
| 70151 | 9736101390547 | 97361 | 139054 | 7 | 274 | 6,329.40 | 6,028.12 |
| 70151 | 9736101391947 | 97361 | 139194 | 7 | 371 | 14,023.80 | 13,356.27 |
| 70151 | 9736101392147 | 97361 | 139214 | 7 | 0 | - | - |
| 70151 | 9736101392247 | 97361 | 139224 | 7 | 0 | - | - |
| 70151 | 9736101392647 | 97361 | 139264 | 7 | -1 | (18.30) | (17.43) |
| 70151 | 9736101394347 | 97361 | 139434 | 7 | 1741 | 41,131.13 | 39,173.28 |
| 70151 | 9736101394746 | 97361 | 139474 | 6 | 479 | 13,051.31 | 12,430.07 |
| 70151 | 9736101396647 | 97361 | 139664 | 7 | 1728 | 103,420.80 | 98,497.97 |
| 70151 | 9736101397847 | 97361 | 139784 | 7 | 9763 | 230,650.88 | 219,671.89 |
| 70151 | 9736101511627 | 97361 | 151162 | 7 | 8 | 65.52 | 62.40 |
| 70151 | 9736101549477 | 97361 | 154947 | 7 | 1 | 13.04 | 12.42 |
| 70151 | 9736101549577 | 97361 | 154957 | 7 | -8 | (54.55) | (51.96) |
| 70151 | 9736101549677 | 97361 | 154967 | 7 | 1580 | 8,270.67 | 7,876.98 |
| 70151 | 9736101549827 | 97361 | 154982 | 7 | 21 | 1,058.40 | 1,008.02 |
| 70151 | 9736101551627 | 97361 | 155162 | 7 | -142 | (966.74) | (920.72) |
| 70151 | 9736101552227 | 97361 | 155222 | 7 | 1073 | 8,787.87 | 8,369.57 |
| 70151 | 9736101555927 | 97361 | 155592 | 7 | 759 | 3,968.58 | 3,779.68 |
| 70151 | 9736101556027 | 97361 | 155602 | 7 | 1055 | 5,526.93 | 5,263.85 |
| 70151 | 9736101558427 | 97361 | 155842 | 7 | 530 | 6,296.45 | 5,996.74 |
| 70151 | 9736101561127 | 97361 | 156112 | 7 | -4 | (20.92) | (19.92) |
| 70151 | 9736101561327 | 97361 | 156132 | 7 | -71 | (371.88) | (354.18) |
| 70151 | 9736101561427 | 97361 | 156142 | 7 | -197 | (3,097.77) | (2,950.31) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736101564427 | 97361 | 156442 | 7 | 1458 | 11,941.02 | 11,372.63 |
| 70151 | 9736101564527 | 97361 | 156452 | 7 | 2622 | 17,854.51 | 17,004.63 |
| 70151 | 9736101564727 | 97361 | 156472 | 7 | 644 | 20,302.94 | 19,336.52 |
| 70151 | 9736101564827 | 97361 | 156482 | 7 | 1 | 14.58 | 13.89 |
| 70151 | 9736101566727 | 97361 | 156672 | 7 | 19 | 198.86 | 189.40 |
| 70151 | 9736101567527 | 97361 | 156752 | 7 | -1 | (10.54) | (10.04) |
| 70151 | 9736101568347 | 97361 | 156834 | 7 | 1 | 46.42 | 44.21 |
| 70151 | 9736101568447 | 97361 | 156844 | 7 | 624 | 4,240.77 | 4,038.91 |
| 70151 | 9736101569227 | 97361 | 156922 | 7 | 1 | 44.63 | 42.50 |
| 70151 | 9736101569527 | 97361 | 156952 | 7 | 2 | 89.25 | 85.00 |
| 70151 | 9736102072487 | 97361 | 207248 | 7 | 3 | 36.00 | 34.29 |
| 70151 | 9736103197827 | 97361 | 319782 | 7 | 821 | 4,281.19 | 4,077.40 |
| 70151 | 9736103198227 | 97361 | 319822 | 7 | 813 | 4,267.76 | 4,064.62 |
| 70151 | 9736103200427 | 97361 | 320042 | 7 | 4 | 27.20 | 25.91 |
| 70151 | 9736103202727 | 97361 | 320272 | 7 | -1 | (5.24) | (4.99) |
| 70151 | 9736103202927 | 97361 | 320292 | 7 | -1 | (5.52) | (5.25) |
| 70151 | 9736103203627 | 97361 | 320362 | 7 | 1023 | 6,960.08 | 6,628.78 |
| 70151 | 9736103203727 | 97361 | 320372 | 7 | 1099 | 7,491.33 | 7,134.75 |
| 70151 | 9736103205427 | 97361 | 320542 | 7 | 731 | 5,986.89 | 5,701.91 |
| 70151 | 9736103205727 | 97361 | 320572 | 7 | 0 | - | - |
| 70151 | 9736103207627 | 97361 | 320762 | 7 | -9 | (47.19) | (44.94) |
| 70151 | 9736103210027 | 97361 | 321002 | 7 | 1160 | 4,948.33 | 4,712.79 |
| 70151 | 9736103212377 | 97361 | 321237 | 7 | 1315 | 8,968.17 | 8,541.28 |
| 70151 | 0973603215727 | 9736 | 321572 | 7 | 3 | 20.42 | 19.45 |
| 70151 | 9736103220927 | 97361 | 322092 | 7 | 1008 | 5,290.99 | 5,039.14 |
| 70151 | 9736103221927 | 97361 | 322192 | 7 | 1040 | 5,438.58 | 5,179.70 |
| 70151 | 9736103222016 | 97361 | 322201 | 6 | 6 | 107.70 | 102.57 |
| 70151 | 9736103222027 | 97361 | 322202 | 7 | 2 | 16.38 | 15.60 |
| 70151 | 9736103222046 | 97361 | 322204 | 6 | 29 | 546.78 | 520.76 |
| 70151 | 9736103222077 | 97361 | 322207 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736103222827 | 97361 | 322282 | 7 | 1228 | 6,374.43 | 6,071.00 |
| 70151 | 9736103224227 | 97361 | 322422 | 7 | 4 | 32.78 | 31.22 |
| 70151 | 9736103224527 | 97361 | 322452 | 7 | 998 | 5,223.83 | 4,975.18 |
| 70151 | 9736103224577 | 97361 | 322457 | 7 | 1115 | 5,830.34 | 5,552.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736103227027 | 97361 | 322702 | 7 | 4 | 27.28 | 25.98 |
| 70151 | 9736103229827 | 97361 | 322982 | 7 | 1264 | 6,631.96 | 6,316.27 |
| 70151 | 9736103231227 | 97361 | 323122 | 7 | 34 | 177.79 | 169.32 |
| 70151 | 9736103231627 | 97361 | 323162 | 7 | 1381 | 7,221.39 | 6,877.65 |
| 70151 | 9736103231827 | 97361 | 323182 | 7 | 370 | 3,033.93 | 2,889.51 |
| 70151 | 9736103235077 | 97361 | 323507 | 7 | 1325 | 9,000.20 | 8,571.79 |
| 70151 | 9736103235627 | 97361 | 323562 | 7 | -1 | (6.38) | (6.07) |
| 70151 | 9736103236027 | 97361 | 323602 | 7 | 800 | 4,201.76 | 4,001.76 |
| 70151 | 9736103236527 | 97361 | 323652 | 7 | 1741 | 2,144.74 | 2,042.65 |
| 70151 | 9736103238427 | 97361 | 323842 | 7 | 1202 | 6,296.92 | 5,997.18 |
| 70151 | 9736103240327 | 97361 | 324032 | 7 | 749 | 3,904.31 | 3,718.47 |
| 70151 | 9736103245327 | 97361 | 324532 | 7 | 1190 | 6,217.75 | 5,921.79 |
| 70151 | 9736103248927 | 97361 | 324892 | 7 | -20 | (163.80) | (156.00) |
| 70151 | 9736103249527 | 97361 | 324952 | 7 | -1 | (5.24) | (4.99) |
| 70151 | 9736103249547 | 97361 | 324954 | 7 | -59 | (1,179.41) | (1,123.27) |
| 70151 | 9736103251227 | 97361 | 325122 | 7 | 810 | 4,251.29 | 4,048.92 |
| 70151 | 9736103252327 | 97361 | 325232 | 7 | 1255 | 8,553.58 | 8,146.43 |
| 70151 | 9736103253327 | 97361 | 325332 | 7 | 1 | 8.19 | 7.80 |
| 70151 | 0973603253633 | 9736 | 325363 | 3 | 0 | - | - |
| 70151 | 9736103259727 | 97361 | 325972 | 7 | 31 | 162.51 | 154.78 |
| 70151 | 9736103261277 | 97361 | 326127 | 7 | 1046 | 5,475.08 | 5,214.46 |
| 70151 | 9736103267827 | 97361 | 326782 | 7 | -1 | (5.29) | (5.04) |
| 70151 | 9736103270627 | 97361 | 327062 | 7 | 1558 | 8,164.85 | 7,776.21 |
| 70151 | 9736103271727 | 97361 | 327172 | 7 | 1966 | 10,285.72 | 9,796.12 |
| 70151 | 9736103272227 | 97361 | 327222 | 7 | 21 | 143.35 | 136.53 |
| 70151 | 9736103273427 | 97361 | 327342 | 7 | 4 | 20.92 | 19.92 |
| 70151 | 9736103273477 | 97361 | 327347 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736103274127 | 97361 | 327412 | 7 | 1295 | 8,833.20 | 8,412.73 |
| 70151 | 9736103274727 | 97361 | 327472 | 7 | -87 | (457.03) | (435.27) |
| 70151 | 9736103275827 | 97361 | 327582 | 7 | 1567 | 8,194.16 | 7,804.11 |
| 70151 | 9736103278527 | 97361 | 327852 | 7 | 839 | 1,164.11 | 1,108.70 |
| 70151 | 9736103279627 | 97361 | 327962 | 7 | -32 | (167.33) | (159.36) |
| 70151 | 9736103279647 | 97361 | 327964 | 7 | -16 | (83.66) | (79.68) |
| 70151 | 9736103283227 | 97361 | 328322 | 7 | 906 | 4,744.99 | 4,519.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736103283627 | 97361 | 328362 | 7 | 23 | 120.51 | 114.77 |
| 70151 | 9736103284327 | 97361 | 328432 | 7 | -6 | (40.82) | (38.88) |
| 70151 | 9736103287427 | 97361 | 328742 | 7 | 600 | 3,145.02 | 2,995.32 |
| 70151 | 9736103289527 | 97361 | 328952 | 7 | 1126 | 7,680.56 | 7,314.96 |
| 70151 | 9736103290327 | 97361 | 329032 | 7 | 1123 | 5,872.73 | 5,593.19 |
| 70151 | 9736103294127 | 97361 | 329412 | 7 | -2 | (10.46) | (9.96) |
| 70151 | 9736103295527 | 97361 | 329552 | 7 | 1 | 5.24 | 4.99 |
| 70151 | 9736103296227 | 97361 | 329622 | 7 | 1265 | 8,613.64 | 8,203.63 |
| 70151 | 9736103298227 | 97361 | 329822 | 7 | 1139 | 7,751.58 | 7,382.60 |
| 70151 | 9736103299777 | 97361 | 329877 | 7 | -1 | (5.40) | (5.14) |
| 70151 | 9736103303027 | 97361 | 330302 | 7 | 1159 | 13,779.24 | 13,123.34 |
| 70151 | 9736103303427 | 97361 | 330342 | 7 | 14 | 73.39 | 69.90 |
| 70151 | 9736103303827 | 97361 | 330382 | 7 | 533 | 2,792.76 | 2,659.82 |
| 70151 | 9736103303877 | 97361 | 330387 | 7 | 646 | 3,378.06 | 3,217.27 |
| 70151 | 9736103304177 | 97361 | 330417 | 7 | 0 | - | - |
| 70151 | 9736103304327 | 97361 | 330432 | 7 | 769 | 4,024.72 | 3,833.14 |
| 70151 | 9736103304727 | 97361 | 330472 | 7 | 1585 | 10,796.07 | 10,282.18 |
| 70151 | 9736103307927 | 97361 | 330792 | 7 | 1636 | 8,572.80 | 8,164.74 |
| 70151 | 9736103308277 | 97361 | 330827 | 7 | 0 | - | - |
| 70151 | 9736103309127 | 97361 | 330912 | 7 | 588 | 3,080.18 | 2,933.56 |
| 70151 | 9736103313127 | 97361 | 331312 | 7 | -2 | (8.40) | (8.00) |
| 70151 | 9736103314227 | 97361 | 331422 | 7 | 1698 | 6,784.02 | 6,461.10 |
| 70151 | 9736103314477 | 97361 | 331447 | 7 | 1073 | 5,601.17 | 5,334.55 |
| 70151 | 9736103315427 | 97361 | 331542 | 7 | 18 | 94.35 | 89.86 |
| 70151 | 9736103315477 | 97361 | 331547 | 7 | -4 | (22.88) | (21.79) |
| 70151 | 9736103318877 | 97361 | 331887 | 7 | 1189 | 6,216.45 | 5,920.55 |
| 70151 | 9736103321377 | 97361 | 332137 | 7 | 22 | 114.84 | 109.38 |
| 70151 | 9736103321727 | 97361 | 332172 | 7 | 1094 | 5,709.91 | 5,438.12 |
| 70151 | 9736103324227 | 97361 | 332422 | 7 | 2962 | 15,543.10 | 14,803.24 |
| 70151 | 9736103324977 | 97361 | 332497 | 7 | 5 | 26.51 | 25.25 |
| 70151 | 9736103325177 | 97361 | 332517 | 7 | 1187 | 6,203.26 | 5,907.99 |
| 70151 | 9736103331527 | 97361 | 333152 | 7 | 1744 | 9,119.03 | 8,684.96 |
| 70151 | 9736103337327 | 97361 | 333732 | 7 | 1490 | 12,238.56 | 11,656.01 |
| 70151 | 9736103337677 | 97361 | 333767 | 7 | 953 | 4,984.09 | 4,746.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736103339977 | 97361 | 333997 | 7 | 0 | - | - |
| 70151 | 9736103340327 | 97361 | 334032 | 7 | 38 | 199.34 | 189.86 |
| 70151 | 9736103343027 | 97361 | 334302 | 7 | 1205 | 6,313.36 | 6,012.84 |
| 70151 | 9736103343127 | 97361 | 334312 | 7 | 1 | 18.11 | 17.25 |
| 70151 | 9736103344877 | 97361 | 334487 | 7 | 1 | 11.87 | 11.30 |
| 70151 | 9736103345477 | 97361 | 334547 | 7 | 1412 | 9,619.25 | 9,161.37 |
| 70151 | 9736103345527 | 97361 | 334552 | 7 | 0 | - | - |
| 70151 | 9736103345927 | 97361 | 334592 | 7 | 2 | 16.08 | 15.31 |
| 70151 | 9736103346727 | 97361 | 334672 | 7 | -5 | (26.32) | (25.07) |
| 70151 | 9736103348227 | 97361 | 334822 | 7 | 1 | 8.19 | 7.80 |
| 70151 | 9736103348727 | 97361 | 334872 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736103350377 | 97361 | 335037 | 7 | -87 | (456.90) | (435.15) |
| 70151 | 9736103354177 | 97361 | 335417 | 7 | 947 | 4,951.86 | 4,716.15 |
| 70151 | 9736103355227 | 97361 | 335522 | 7 | 1677 | 8,793.85 | 8,375.27 |
| 70151 | 9736103356427 | 97361 | 335642 | 7 | 1130 | 5,908.77 | 5,627.51 |
| 70151 | 9736103357677 | 97361 | 335767 | 7 | 2576 | 13,533.79 | 12,889.58 |
| 70151 | 9736103358877 | 97361 | 335887 | 7 | 0 | - | - |
| 70151 | 9736103359227 | 97361 | 335922 | 7 | 1416 | 7,430.18 | 7,076.50 |
| 70151 | 9736103359477 | 97361 | 335947 | 7 | 8 | 54.45 | 51.86 |
| 70151 | 9736103361927 | 97361 | 336192 | 7 | 1191 | 6,230.84 | 5,934.25 |
| 70151 | 9736103363277 | 97361 | 336327 | 7 | 301 | 2,049.00 | 1,951.47 |
| 70151 | 9736103364377 | 97361 | 336437 | 7 | 2928 | 19,921.23 | 18,972.98 |
| 70151 | 9736103365127 | 97361 | 336512 | 7 | 1173 | 6,142.30 | 5,849.92 |
| 70151 | 9736103367227 | 97361 | 336722 | 7 | 28 | 146.88 | 139.89 |
| 70151 | 9736103367527 | 97361 | 336752 | 7 | 1048 | 5,491.52 | 5,230.12 |
| 70151 | 9736103367547 | 97361 | 336754 | 7 | 740 | 3,869.46 | 3,685.27 |
| 70151 | 9736103368227 | 97361 | 336822 | 7 | 1796 | 12,231.66 | 11,649.43 |
| 70151 | 9736103368327 | 97361 | 336832 | 7 | 1 | 5.84 | 5.56 |
| 70151 | 9736103368427 | 97361 | 336842 | 7 | 1943 | 10,145.57 | 9,662.64 |
| 70151 | 9736103368927 | 97361 | 336892 | 7 | 1664 | 8,721.69 | 8,306.54 |
| 70151 | 9736103369327 | 97361 | 336932 | 7 | 1038 | 7,062.55 | 6,726.37 |
| 70151 | 9736103369927 | 97361 | 336992 | 7 | -8 | (41.84) | (39.85) |
| 70151 | 9736103371227 | 97361 | 337122 | 7 | 1142 | 5,982.60 | 5,697.82 |
| 70151 | 9736103372227 | 97361 | 337222 | 7 | 797 | 4,173.33 | 3,974.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736103372327 | 97361 | 337232 | 7 | 672 | 3,515.37 | 3,348.03 |
| 70151 | 9736103373727 | 97361 | 337372 | 7 | 1108 | 7,549.03 | 7,189.69 |
| 70151 | 9736103376427 | 97361 | 337642 | 7 | 2038 | 10,685.85 | 10,177.20 |
| 70151 | 9736103377227 | 97361 | 337722 | 7 | 1149 | 6,008.93 | 5,722.90 |
| 70151 | 9736103378127 | 97361 | 337812 | 7 | 1109 | 5,813.93 | 5,537.19 |
| 70151 | 9736103379227 | 97361 | 337922 | 7 | 2937 | 35,296.57 | 33,616.46 |
| 70151 | 9736103380127 | 97361 | 338012 | 7 | 28 | 191.54 | 182.42 |
| 70151 | 9736103380327 | 97361 | 338032 | 7 | 1224 | 8,342.78 | 7,945.67 |
| 70151 | 9736103381727 | 97361 | 338172 | 7 | 475 | 2,489.43 | 2,370.93 |
| 70151 | 9736103381747 | 97361 | 338174 | 7 | 970 | 5,072.13 | 4,830.70 |
| 70151 | 9736103382627 | 97361 | 338262 | 7 | 21 | 110.14 | 104.90 |
| 70151 | 9736103383827 | 97361 | 338382 | 7 | 2175 | 14,819.14 | 14,113.75 |
| 70151 | 9736103385127 | 97361 | 338512 | 7 | 1665 | 11,352.64 | 10,812.25 |
| 70151 | 9736103386227 | 97361 | 338622 | 7 | 880 | 4,602.58 | 4,383.49 |
| 70151 | 9736103386827 | 97361 | 338682 | 7 | 935 | 4,910.15 | 4,676.43 |
| 70151 | 9736103392127 | 97361 | 339212 | 7 | 968 | 5,061.28 | 4,820.37 |
| 70151 | 9736103392427 | 97361 | 339242 | 7 | 521 | 2,734.31 | 2,604.16 |
| 70151 | 9736103393627 | 97361 | 339362 | 7 | 1152 | 6,028.53 | 5,741.57 |
| 70151 | 9736103395827 | 97361 | 339582 | 7 | 30 | 205.28 | 195.51 |
| 70151 | 9736103397627 | 97361 | 339762 | 7 | -3 | (15.72) | (14.97) |
| 70151 | 9736103398727 | 97361 | 339872 | 7 | 2428 | 20,309.01 | 19,342.30 |
| 70151 | 9736103399027 | 97361 | 339902 | 7 | 890 | 4,660.93 | 4,439.07 |
| 70151 | 9736103399227 | 97361 | 339922 | 7 | 1 | 5.84 | 5.56 |
| 70151 | 9736103400227 | 97361 | 340022 | 7 | 1822 | 12,414.20 | 11,823.28 |
| 70151 | 9736103402127 | 97361 | 340212 | 7 | 1039 | 5,421.19 | 5,163.14 |
| 70151 | 9736103403927 | 97361 | 340392 | 7 | 1 | 18.76 | 17.87 |
| 70151 | 9736103405227 | 97361 | 340522 | 7 | 4 | 21.00 | 20.00 |
| 70151 | 9736103405927 | 97361 | 340592 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736103407227 | 97361 | 340722 | 7 | 1452 | 9,896.69 | 9,425.60 |
| 70151 | 9736103407627 | 97361 | 340762 | 7 | 1511 | 10,310.61 | 9,819.83 |
| 70151 | 9736103412627 | 97361 | 341262 | 7 | 85 | 194.84 | 185.56 |
| 70151 | 9736103412927 | 97361 | 341292 | 7 | 1 | 11.86 | 11.30 |
| 70151 | 9736103413827 | 97361 | 341382 | 7 | 1 | 5.28 | 5.03 |
| 70151 | 9736103414627 | 97361 | 341462 | 7 | 534 | 3,664.09 | 3,489.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736103416027 | 97361 | 341602 | 7 | 1962 | 16,083.30 | 15,317.73 |
| 70151 | 9736103416427 | 97361 | 341642 | 7 | -1 | (6.83) | (6.51) |
| 70151 | 9736103416527 | 97361 | 341652 | 7 | 0 | - | - |
| 70151 | 9736103417527 | 97361 | 341752 | 7 | -1 | (6.88) | (6.55) |
| 70151 | 9736103418127 | 97361 | 341812 | 7 | 1452 | 9,897.99 | 9,426.85 |
| 70151 | 9736103418327 | 97361 | 341832 | 7 | 711 | 3,734.53 | 3,556.76 |
| 70151 | 9736103418647 | 97361 | 341864 | 7 | 47555 | 913,769.33 | 870,273.91 |
| 70151 | 9736103419527 | 97361 | 341952 | 7 | -5 | (27.96) | (26.63) |
| 70151 | 9736103420927 | 97361 | 342092 | 7 | 405 | 3,319.34 | 3,161.34 |
| 70151 | 9736103423027 | 97361 | 342302 | 7 | 1108 | 9,182.66 | 8,745.57 |
| 70151 | 9736103423827 | 97361 | 342382 | 7 | -1 | (5.30) | (5.05) |
| 70151 | 9736103427527 | 97361 | 342752 | 7 | 937 | 11,196.12 | 10,663.18 |
| 70151 | 9736103431227 | 97361 | 343122 | 7 | 18 | 214.00 | 203.82 |
| 70151 | 9736103432847 | 97361 | 343284 | 7 | 5401 | 102,078.90 | 97,219.94 |
| 70151 | 9736103433627 | 97361 | 343362 | 7 | 1054 | 7,194.71 | 6,852.24 |
| 70151 | 9736103433727 | 97361 | 343372 | 7 | -1 | (2.78) | (2.65) |
| 70151 | 9736103434127 | 97361 | 343412 | 7 | 1208 | 6,339.58 | 6,037.82 |
| 70151 | 9736103434927 | 97361 | 343492 | 7 | 2506 | 20,559.73 | 19,581.08 |
| 70151 | 9736103436527 | 97361 | 343652 | 7 | 913 | 6,347.72 | 6,045.57 |
| 70151 | 9736103440627 | 97361 | 344062 | 7 | 6424 | 121,413.60 | 115,634.31 |
| 70151 | 9736103440727 | 97361 | 344072 | 7 | 926 | 7,600.79 | 7,239.00 |
| 70151 | 9736103441427 | 97361 | 344142 | 7 | 703 | 5,773.46 | 5,498.64 |
| 70151 | 9736103441727 | 97361 | 344172 | 7 | -18 | (326.02) | (310.50) |
| 70151 | 9736103445727 | 97361 | 344572 | 7 | 74 | 611.03 | 581.95 |
| 70151 | 9736103449127 | 97361 | 344912 | 7 | 1118 | 9,184.37 | 8,747.19 |
| 70151 | 9736103450327 | 97361 | 345032 | 7 | 922 | 7,622.45 | 7,259.62 |
| 70151 | 9736103451227 | 97361 | 345122 | 7 | 1100 | 7,508.93 | 7,151.50 |
| 70151 | 9736103455127 | 97361 | 345512 | 7 | -10 | (170.62) | (162.50) |
| 70151 | 9736103455327 | 97361 | 345532 | 7 | 2029 | 25,175.02 | 23,976.69 |
| 70151 | 9736103455527 | 97361 | 345552 | 7 | 125 | 862.29 | 821.24 |
| 70151 | 9736103456227 | 97361 | 345622 | 7 | 10 | 85.10 | 81.05 |
| 70151 | 9736103456527 | 97361 | 345652 | 7 | 939 | 7,711.91 | 7,344.83 |
| 70151 | 9736103459827 | 97361 | 345982 | 7 | 3579 | 42,839.20 | 40,800.05 |
| 70151 | 9736103460127 | 97361 | 346012 | 7 | 1657 | 19,761.38 | 18,820.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736103460727 | 97361 | 346072 | 7 | 758 | 5,262.34 | 5,011.85 |
| 70151 | 9736103461927 | 97361 | 346192 | 7 | 1522 | 18,165.68 | 17,300.99 |
| 70151 | 9736103464327 | 97361 | 346432 | 7 | 1055 | 9,012.55 | 8,583.55 |
| 70151 | 9736103465027 | 97361 | 346502 | 7 | 55 | 659.90 | 628.48 |
| 70151 | 9736103466827 | 97361 | 346682 | 7 | 1015 | 8,546.00 | 8,139.21 |
| 70151 | 9736103466927 | 97361 | 346692 | 7 | 1230 | 10,330.16 | 9,838.44 |
| 70151 | 9736103471227 | 97361 | 347122 | 7 | 953 | 11,825.01 | 11,262.14 |
| 70151 | 9736103471327 | 97361 | 347132 | 7 | 905 | 17,104.50 | 16,290.33 |
| 70151 | 9736103475627 | 97361 | 347562 | 7 | 1955 | 23,392.55 | 22,279.07 |
| 70151 | 9736103476547 | 97361 | 347654 | 7 | 4954 | 93,630.60 | 89,173.78 |
| 70151 | 9736103477827 | 97361 | 347782 | 7 | 1398 | 16,773.48 | 15,975.07 |
| 70151 | 9736103479247 | 97361 | 347924 | 7 | 4784 | 90,417.60 | 86,113.72 |
| 70151 | 9736103479627 | 97361 | 347962 | 7 | -25 | (472.50) | (450.01) |
| 70151 | 9736103479747 | 97361 | 347974 | 7 | 2597 | 49,083.30 | 46,746.93 |
| 70151 | 9736103480827 | 97361 | 348082 | 7 | 1461 | 27,612.90 | 26,298.53 |
| 70151 | 9736103481247 | 97361 | 348124 | 7 | 3198 | 60,442.20 | 57,565.15 |
| 70151 | 9736103483427 | 97361 | 348342 | 7 | 1584 | 18,893.79 | 17,994.45 |
| 70151 | 9736103483527 | 97361 | 348352 | 7 | 553 | 6,577.38 | 6,264.30 |
| 70151 | 9736103499447 | 97361 | 349944 | 7 | 1 | 18.00 | 17.14 |
| 70151 | 9736103500647 | 97361 | 350064 | 7 | 5046 | 95,369.40 | 90,829.82 |
| 70151 | 9736103500947 | 97361 | 350094 | 7 | 3216 | 60,782.40 | 57,889.16 |
| 70151 | 9736103505227 | 97361 | 350522 | 7 | 356 | 6,728.40 | 6,408.13 |
| 70151 | 9736103506547 | 97361 | 350654 | 7 | 35650 | 685,014.75 | 652,408.05 |
| 70151 | 9736103507047 | 97361 | 350704 | 7 | 4564 | 86,259.60 | 82,153.64 |
| 70151 | 9736103516627 | 97361 | 351662 | 7 | 1884 | 22,476.69 | 21,406.79 |
| 70151 | 9736103518647 | 97361 | 351864 | 7 | 4832 | 60,716.98 | 57,826.85 |
| 70151 | 9736103518747 | 97361 | 351874 | 7 | 3226 | 60,966.24 | 58,064.25 |
| 70151 | 9736103518847 | 97361 | 351884 | 7 | 2413 | 30,480.77 | 29,029.89 |
| 70151 | 9736103520647 | 97361 | 352064 | 7 | 5606 | 71,165.93 | 67,778.43 |
| 70151 | 9736103711527 | 97361 | 371152 | 7 | 32 | 218.14 | 207.75 |
| 70151 | 9736103770127 | 97361 | 377012 | 7 | 1 | 8.25 | 7.86 |
| 70151 | 9736103772127 | 97361 | 377212 | 7 | 22 | 180.38 | 171.79 |
| 70151 | 9736103776627 | 97361 | 377662 | 7 | 729 | 5,978.67 | 5,694.09 |
| 70151 | 9736103801127 | 97361 | 380112 | 7 | 31 | 211.36 | 201.30 |

| 70151 | 9736103816227 | 97361 | 381622 | 7 | 5 | 40.95 | 39.00 |
|---|---|---|---|---|---|---|---|
| 70151 | 9736104020267 | 97361 | 402026 | 7 | 0 | - | - |
| 70151 | 9736106303847 | 97361 | 630384 | 7 | 439 | 13,828.50 | 13,170.26 |
| 70151 | 9736107052127 | 97361 | 705212 | 7 | 116 | 8,660.53 | 8,248.28 |
| 70151 | 9736108011627 | 97361 | 801162 | 7 | 565 | 5,813.85 | 5,537.11 |
| 70151 | 9736108011847 | 97361 | 801184 | 7 | -4 | (230.96) | (219.96) |
| 70151 | 9736108011927 | 97361 | 801192 | 7 | 8 | 273.19 | 260.19 |
| 70151 | 9736108012027 | 97361 | 801202 | 7 | -34 | (281.85) | (268.44) |
| 70151 | 9736108012127 | 97361 | 801212 | 7 | 0 | - | - |
| 70151 | 9736108012227 | 97361 | 801222 | 7 | 1348 | 24,457.44 | 23,293.26 |
| 70151 | 9736108012327 | 97361 | 801232 | 7 | -24 | (201.16) | (191.58) |
| 70151 | 9736108013027 | 97361 | 801302 | 7 | 10 | 321.99 | 306.67 |
| 70151 | 9736108014527 | 97361 | 801452 | 7 | 800 | 6,621.20 | 6,306.03 |
| 70151 | 9736108015747 | 97361 | 801574 | 7 | 19 | 698.26 | 665.02 |
| 70151 | 9736108030027 | 97361 | 803002 | 7 | -16 | (294.76) | (280.72) |
| 70151 | 9736108031627 | 97361 | 803162 | 7 | 932 | 23,486.40 | 22,368.45 |
| 70151 | 9736108031727 | 97361 | 803172 | 7 | 34 | 517.09 | 492.48 |
| 70151 | 9736108032327 | 97361 | 803232 | 7 | -97 | (766.24) | (729.77) |
| 70151 | 9736108032627 | 97361 | 803262 | 7 | -9 | (75.33) | (71.74) |
| 70151 | 9736108032727 | 97361 | 803272 | 7 | 1001 | 17,079.06 | 16,266.10 |
| 70151 | 9736108038627 | 97361 | 803862 | 7 | 6 | 72.06 | 68.63 |
| 70151 | 9736108039827 | 97361 | 803982 | 7 | 3 | 24.94 | 23.75 |
| 70151 | 9736108039927 | 97361 | 803992 | 7 | 41 | 615.14 | 585.85 |
| 70151 | 9736108040127 | 97361 | 804012 | 7 | 521 | 5,361.09 | 5,105.90 |
| 70151 | 9736108040327 | 97361 | 804032 | 7 | 1 | 23.10 | 22.00 |
| 70151 | 9736108040727 | 97361 | 804072 | 7 | 632 | 6,503.28 | 6,193.72 |
| 70151 | 9736108040827 | 97361 | 804082 | 7 | 1174 | 12,080.46 | 11,505.43 |
| 70151 | 9736108118827 | 97361 | 811882 | 7 | 68 | 806.82 | 768.42 |
| 70151 | 9736108397227 | 97361 | 839722 | 7 | 588 | 3,080.94 | 2,934.29 |
| 70151 | 9736108467827 | 97361 | 846782 | 7 | 0 | - | - |
| 70151 | 9736108502327 | 97361 | 850232 | 7 | 49 | 847.38 | 807.05 |
| 70151 | 9736108502547 | 97361 | 850254 | 7 | 1 | 25.20 | 24.00 |
| 70151 | 9736108506127 | 97361 | 850612 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736108506227 | 97361 | 850622 | 7 | 993 | 10,217.97 | 9,731.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108506327 | 97361 | 850632 | 7 | -10 | (86.10) | (82.00) |
| 70151 | 9736108506427 | 97361 | 850642 | 7 | 7 | 127.27 | 121.21 |
| 70151 | 9736108506527 | 97361 | 850652 | 7 | -6 | (153.00) | (145.72) |
| 70151 | 9736108506647 | 97361 | 850664 | 7 | -10 | (181.12) | (172.50) |
| 70151 | 9736108506827 | 97361 | 850682 | 7 | 1042 | 8,699.66 | 8,285.55 |
| 70151 | 9736108507727 | 97361 | 850772 | 7 | -16 | (272.99) | (260.00) |
| 70151 | 9736108507847 | 97361 | 850784 | 7 | -3 | (54.34) | (51.75) |
| 70151 | 9736108508127 | 97361 | 850812 | 7 | 810 | 6,743.09 | 6,422.12 |
| 70151 | 9736108508227 | 97361 | 850822 | 7 | 188 | 1,934.52 | 1,842.44 |
| 70151 | 9736108508327 | 97361 | 850832 | 7 | 546 | 5,618.34 | 5,350.91 |
| 70151 | 9736108508427 | 97361 | 850842 | 7 | 782 | 8,046.78 | 7,663.75 |
| 70151 | 9736108508527 | 97361 | 850852 | 7 | 929 | 7,687.94 | 7,321.99 |
| 70151 | 9736108508627 | 97361 | 850862 | 7 | 1083 | 18,537.60 | 17,655.21 |
| 70151 | 9736108508827 | 97361 | 850882 | 7 | 54 | 1,376.36 | 1,310.84 |
| 70151 | 9736108508927 | 97361 | 850892 | 7 | 1082 | 27,391.70 | 26,087.85 |
| 70151 | 9736108509027 | 97361 | 850902 | 7 | 1249 | 52,458.00 | 49,961.00 |
| 70151 | 9736108509127 | 97361 | 850912 | 7 | -7 | (294.00) | (280.01) |
| 70151 | 9736108509227 | 97361 | 850922 | 7 | 2363 | 136,437.26 | 129,942.84 |
| 70151 | 9736108509327 | 97361 | 850932 | 7 | -6 | (102.37) | (97.50) |
| 70151 | 9736108509427 | 97361 | 850942 | 7 | 1135 | 42,903.00 | 40,860.82 |
| 70151 | 9736108509527 | 97361 | 850952 | 7 | -1 | (17.06) | (16.25) |
| 70151 | 9736108509627 | 97361 | 850962 | 7 | 1350 | 42,525.00 | 40,500.81 |
| 70151 | 9736108511427 | 97361 | 851142 | 7 | 541 | 12,497.10 | 11,902.24 |
| 70151 | 9736108511527 | 97361 | 851152 | 7 | 66 | 679.14 | 646.81 |
| 70151 | 9736108511627 | 97361 | 851162 | 7 | 1333 | 13,716.57 | 13,063.66 |
| 70151 | 9736108511727 | 97361 | 851172 | 7 | 884 | 9,096.36 | 8,663.37 |
| 70151 | 9736108511827 | 97361 | 851182 | 7 | 6 | 61.74 | 58.80 |
| 70151 | 9736108511927 | 97361 | 851192 | 7 | 3 | 126.00 | 120.00 |
| 70151 | 9736108512027 | 97361 | 851202 | 7 | 697 | 7,234.30 | 6,889.95 |
| 70151 | 9736108512127 | 97361 | 851212 | 7 | 666 | 6,853.14 | 6,526.93 |
| 70151 | 9736108512227 | 97361 | 851222 | 7 | 559 | 5,752.11 | 5,478.31 |
| 70151 | 9736108512327 | 97361 | 851232 | 7 | 40 | 924.00 | 880.02 |
| 70151 | 9736108512627 | 97361 | 851262 | 7 | -3 | (30.87) | (29.40) |
| 70151 | 9736108513227 | 97361 | 851322 | 7 | 441 | 4,537.89 | 4,321.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108513427 | 97361 | 851342 | 7 | -12 | (302.40) | (288.01) |
| 70151 | 9736108513947 | 97361 | 851394 | 7 | -3 | (51.19) | (48.75) |
| 70151 | 9736108514227 | 97361 | 851422 | 7 | 58 | 480.82 | 457.93 |
| 70151 | 9736108515327 | 97361 | 851532 | 7 | 1013 | 40,418.70 | 38,494.77 |
| 70151 | 9736108515427 | 97361 | 851542 | 7 | 855 | 15,514.06 | 14,775.59 |
| 70151 | 9736108515527 | 97361 | 851552 | 7 | 15 | 378.00 | 360.01 |
| 70151 | 9736108515627 | 97361 | 851562 | 7 | -9 | (226.80) | (216.00) |
| 70151 | 9736108515847 | 97361 | 851584 | 7 | 358 | 9,021.60 | 8,592.17 |
| 70151 | 9736108516047 | 97361 | 851604 | 7 | 859 | 21,646.80 | 20,616.41 |
| 70151 | 9736108516227 | 97361 | 851622 | 7 | -6 | (52.90) | (50.38) |
| 70151 | 9736108516327 | 97361 | 851632 | 7 | 1054 | 17,983.35 | 17,127.34 |
| 70151 | 9736108516427 | 97361 | 851642 | 7 | 811 | 6,766.09 | 6,444.03 |
| 70151 | 9736108518427 | 97361 | 851842 | 7 | 1255 | 39,532.50 | 37,650.75 |
| 70151 | 9736108518627 | 97361 | 851862 | 7 | 839 | 8,633.31 | 8,222.36 |
| 70151 | 9736108519127 | 97361 | 851912 | 7 | 755 | 7,768.95 | 7,399.15 |
| 70151 | 9736108519627 | 97361 | 851962 | 7 | 441 | 4,537.89 | 4,321.89 |
| 70151 | 9736108520227 | 97361 | 852022 | 7 | 38 | 648.36 | 617.49 |
| 70151 | 9736108520527 | 97361 | 852052 | 7 | 33 | 831.60 | 792.02 |
| 70151 | 9736108520827 | 97361 | 852082 | 7 | -16 | (135.56) | (129.10) |
| 70151 | 9736108521027 | 97361 | 852102 | 7 | 39 | 335.82 | 319.83 |
| 70151 | 9736108521227 | 97361 | 852122 | 7 | 912 | 23,005.11 | 21,910.07 |
| 70151 | 9736108521327 | 97361 | 852132 | 7 | -3 | (75.60) | (72.00) |
| 70151 | 9736108521427 | 97361 | 852142 | 7 | 5 | 51.45 | 49.00 |
| 70151 | 9736108521527 | 97361 | 852152 | 7 | 1205 | 14,297.33 | 13,616.77 |
| 70151 | 9736108521627 | 97361 | 852162 | 7 | -11 | (187.68) | (178.75) |
| 70151 | 9736108522027 | 97361 | 852202 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736108522827 | 97361 | 852282 | 7 | 20 | 630.00 | 600.01 |
| 70151 | 9736108522927 | 97361 | 852292 | 7 | 10 | 252.00 | 240.00 |
| 70151 | 9736108523427 | 97361 | 852342 | 7 | -5 | (51.45) | (49.00) |
| 70151 | 9736108523527 | 97361 | 852352 | 7 | -5 | (51.45) | (49.00) |
| 70151 | 9736108523627 | 97361 | 852362 | 7 | -5 | (51.45) | (49.00) |
| 70151 | 9736108523947 | 97361 | 852394 | 7 | 771 | 9,439.35 | 8,990.04 |
| 70151 | 9736108524027 | 97361 | 852402 | 7 | 61 | 627.69 | 597.81 |
| 70151 | 9736108524127 | 97361 | 852412 | 7 | 0 | 0.00 | 0.00 |

| 70151 | 9736108524627 | 97361 | 852462 | 7 | 9 | 106.79 | 101.70 |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108524727 | 97361 | 852472 | 7 | 29 | 344.09 | 327.71 |
| 70151 | 9736108524827 | 97361 | 852482 | 7 | 1265 | 21,583.43 | 20,556.06 |
| 70151 | 9736108525047 | 97361 | 852504 | 7 | 646 | 16,279.20 | 15,504.31 |
| 70151 | 9736108525527 | 97361 | 852552 | 7 | 434 | 4,465.86 | 4,253.29 |
| 70151 | 9736108525927 | 97361 | 852592 | 7 | 418 | 4,959.57 | 4,723.49 |
| 70151 | 9736108526027 | 97361 | 852602 | 7 | 6 | 71.20 | 67.81 |
| 70151 | 9736108526327 | 97361 | 852632 | 7 | 5 | 90.00 | 85.72 |
| 70151 | 9736108526347 | 97361 | 852634 | 7 | 3196 | 38,925.36 | 37,072.52 |
| 70151 | 9736108526447 | 97361 | 852644 | 7 | 600 | 10,237.20 | 9,749.91 |
| 70151 | 9736108526547 | 97361 | 852654 | 7 | 1905 | 22,602.83 | 21,526.93 |
| 70151 | 9736108526947 | 97361 | 852694 | 7 | 769 | 7,913.01 | 7,536.35 |
| 70151 | 9736108527047 | 97361 | 852704 | 7 | 754 | 7,758.66 | 7,389.35 |
| 70151 | 9736108527147 | 97361 | 852714 | 7 | 426 | 4,383.54 | 4,174.88 |
| 70151 | 9736108527347 | 97361 | 852734 | 7 | 122 | 1,255.38 | 1,195.62 |
| 70151 | 9736108528027 | 97361 | 852802 | 7 | 1 | 9.80 | 9.33 |
| 70151 | 9736108528427 | 97361 | 852842 | 7 | 148 | 3,418.80 | 3,256.07 |
| 70151 | 9736108528527 | 97361 | 852852 | 7 | 0 | - | - |
| 70151 | 9736108528927 | 97361 | 852892 | 7 | 622 | 6,400.38 | 6,095.72 |
| 70151 | 9736108529047 | 97361 | 852904 | 7 | 486 | 5,000.94 | 4,762.90 |
| 70151 | 9736108529147 | 97361 | 852914 | 7 | 632 | 6,503.28 | 6,193.72 |
| 70151 | 9736108530047 | 97361 | 853004 | 7 | 547 | 9,332.91 | 8,888.67 |
| 70151 | 9736108530647 | 97361 | 853064 | 7 | 884 | 22,276.80 | 21,216.42 |
| 70151 | 9736108530847 | 97361 | 853084 | 7 | 1604 | 40,420.80 | 38,496.77 |
| 70151 | 9736108531047 | 97361 | 853104 | 7 | 1041 | 26,233.20 | 24,984.50 |
| 70151 | 9736108531247 | 97361 | 853124 | 7 | 884 | 18,564.00 | 17,680.35 |
| 70151 | 9736108532147 | 97361 | 853214 | 7 | 789 | 24,853.50 | 23,670.47 |
| 70151 | 9736108532547 | 97361 | 853254 | 7 | 536 | 9,145.23 | 8,709.92 |
| 70151 | 9736108532647 | 97361 | 853264 | 7 | 1611 | 27,486.88 | 26,178.51 |
| 70151 | 9736108532747 | 97361 | 853274 | 7 | 281 | 2,891.49 | 2,753.86 |
| 70151 | 9736108532947 | 97361 | 853294 | 7 | 874 | 8,993.46 | 8,565.37 |
| 70151 | 9736108533347 | 97361 | 853334 | 7 | 673 | 6,925.17 | 6,595.53 |
| 70151 | 9736108533447 | 97361 | 853344 | 7 | 1154 | 11,874.66 | 11,309.43 |
| 70151 | 9736108533547 | 97361 | 853354 | 7 | 513 | 12,927.60 | 12,312.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108533747 | 97361 | 853374 | 7 | 818 | 13,956.72 | 13,292.38 |
| 70151 | 9736108534147 | 97361 | 853414 | 7 | 958 | 30,177.00 | 28,740.57 |
| 70151 | 9736108534447 | 97361 | 853444 | 7 | 1698 | 20,146.77 | 19,187.78 |
| 70151 | 9736108534547 | 97361 | 853454 | 7 | 1858 | 22,045.17 | 20,995.82 |
| 70151 | 9736108535347 | 97361 | 853534 | 7 | 902 | 28,413.00 | 27,060.54 |
| 70151 | 9736108535627 | 97361 | 853562 | 7 | 1198 | 20,440.28 | 19,467.32 |
| 70151 | 9736108604827 | 97361 | 860482 | 7 | 696 | 5,702.40 | 5,430.96 |
| 70151 | 9736108714127 | 97361 | 871412 | 7 | -4 | (68.25) | (65.00) |
| 70151 | 9736108714327 | 97361 | 871432 | 7 | -7 | (119.43) | (113.75) |
| 70151 | 9736108714427 | 97361 | 871442 | 7 | -6 | (138.60) | (132.00) |
| 70151 | 9736108714627 | 97361 | 871462 | 7 | -10 | (252.00) | (240.00) |
| 70151 | 9736108715027 | 97361 | 871502 | 7 | -3 | (24.88) | (23.70) |
| 70151 | 9736108716027 | 97361 | 871602 | 7 | 934 | 23,554.64 | 22,433.44 |
| 70151 | 9736108716327 | 97361 | 871632 | 7 | 2 | 16.74 | 15.94 |
| 70151 | 9736108716527 | 97361 | 871652 | 7 | 2198 | 40,648.05 | 38,713.21 |
| 70151 | 9736108719127 | 97361 | 871912 | 7 | 659 | 5,402.42 | 5,145.26 |
| 70151 | 9736108748227 | 97361 | 874822 | 7 | 2 | 16.38 | 15.60 |
| 70151 | 9736108748327 | 97361 | 874832 | 7 | 15 | 122.85 | 117.00 |
| 70151 | 9736108752227 | 97361 | 875222 | 7 | 33 | 598.35 | 569.87 |
| 70151 | 9736108752427 | 97361 | 875242 | 7 | 0 | - | - |
| 70151 | 9736108752827 | 97361 | 875282 | 7 | 1122 | 33,001.50 | 31,430.63 |
| 70151 | 9736108752927 | 97361 | 875292 | 7 | -1 | (8.19) | (7.80) |
| 70151 | 9736108753627 | 97361 | 875362 | 7 | 553 | 2,897.89 | 2,759.95 |
| 70151 | 9736108755527 | 97361 | 875552 | 7 | 258 | 2,115.39 | 2,014.70 |
| 70151 | 9736108755627 | 97361 | 875562 | 7 | -1 | (10.29) | (9.80) |
| 70151 | 9736108756227 | 97361 | 875622 | 7 | 13 | 89.44 | 85.18 |
| 70151 | 9736108767927 | 97361 | 876792 | 7 | 18 | 147.68 | 140.65 |
| 70151 | 9736108769027 | 97361 | 876902 | 7 | 11 | 90.29 | 85.99 |
| 70151 | 9736108769047 | 97361 | 876904 | 7 | 0 | - | - |
| 70151 | 9736108771027 | 97361 | 877102 | 7 | -2 | (20.58) | (19.60) |
| 70151 | 9736108771127 | 97361 | 877112 | 7 | -1 | (8.29) | (7.90) |
| 70151 | 9736108771227 | 97361 | 877122 | 7 | 0 | - | - |
| 70151 | 9736108771627 | 97361 | 877162 | 7 | 1 | 10.29 | 9.80 |
| 70151 | 9736108771827 | 97361 | 877182 | 7 | 1 | 17.06 | 16.25 |

| 70151 | 9736108772427 | 97361 | 877242 | 7 | 7 | 72.03 | 68.60 |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108772627 | 97361 | 877262 | 7 | 1110 | 32,653.87 | 31,099.54 |
| 70151 | 9736108772727 | 97361 | 877272 | 7 | 1216 | 35,801.59 | 34,097.44 |
| 70151 | 9736108772827 | 97361 | 877282 | 7 | 1134 | 33,415.24 | 31,824.67 |
| 70151 | 9736108773527 | 97361 | 877352 | 7 | 25 | 257.25 | 245.00 |
| 70151 | 9736108773627 | 97361 | 877362 | 7 | 107 | 1,101.03 | 1,048.62 |
| 70151 | 9736108773927 | 97361 | 877392 | 7 | 713 | 3,808.70 | 3,627.41 |
| 70151 | 9736108774027 | 97361 | 877402 | 7 | 12 | 123.71 | 117.82 |
| 70151 | 9736108774127 | 97361 | 877412 | 7 | 484 | 3,977.17 | 3,787.86 |
| 70151 | 9736108775127 | 97361 | 877512 | 7 | 6 | 41.24 | 39.28 |
| 70151 | 9736108775227 | 97361 | 877522 | 7 | 0 | - | - |
| 70151 | 9736108775327 | 97361 | 877532 | 7 | 1 | 8.28 | 7.89 |
| 70151 | 9736108775427 | 97361 | 877542 | 7 | 4 | 70.59 | 67.23 |
| 70151 | 9736108776627 | 97361 | 877662 | 7 | 1204 | 14,606.81 | 13,911.52 |
| 70151 | 9736108776727 | 97361 | 877672 | 7 | 1192 | 30,038.40 | 28,608.57 |
| 70151 | 9736108777127 | 97361 | 877712 | 7 | 2 | 34.12 | 32.50 |
| 70151 | 9736108778927 | 97361 | 877892 | 7 | 10 | 102.90 | 98.00 |
| 70151 | 9736108779027 | 97361 | 877902 | 7 | -52 | (803.92) | (765.65) |
| 70151 | 9736108779427 | 97361 | 877942 | 7 | 1 | 5.47 | 5.21 |
| 70151 | 9736108787627 | 97361 | 878762 | 7 | -2 | (23.73) | (22.60) |
| 70151 | 9736108790027 | 97361 | 879002 | 7 | 932 | 7,633.08 | 7,269.75 |
| 70151 | 9736108791127 | 97361 | 879112 | 7 | 251 | 1,713.78 | 1,632.20 |
| 70151 | 9736108791327 | 97361 | 879132 | 7 | 0 | - | - |
| 70151 | 9736108791927 | 97361 | 879192 | 7 | 8 | 55.20 | 52.57 |
| 70151 | 9736108792627 | 97361 | 879262 | 7 | 483 | 3,962.77 | 3,774.15 |
| 70151 | 9736108793027 | 97361 | 879302 | 7 | 829 | 14,219.75 | 13,542.89 |
| 70151 | 9736108793127 | 97361 | 879312 | 7 | 98 | 804.59 | 766.29 |
| 70151 | 9736108795427 | 97361 | 879542 | 7 | 7 | 48.30 | 46.00 |
| 70151 | 9736108795527 | 97361 | 879552 | 7 | -9 | (74.45) | (70.91) |
| 70151 | 9736108795727 | 97361 | 879572 | 7 | -1 | (5.41) | (5.15) |
| 70151 | 9736108795927 | 97361 | 879592 | 7 | -4 | (26.75) | (25.48) |
| 70151 | 9736108796227 | 97361 | 879622 | 7 | 1228 | 23,241.99 | 22,135.67 |
| 70151 | 9736108796527 | 97361 | 879652 | 7 | 1356 | 39,891.89 | 37,993.04 |
| 70151 | 9736108796627 | 97361 | 879662 | 7 | 1134 | 33,362.05 | 31,774.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108796727 | 97361 | 879672 | 7 | 1 | 5.47 | 5.21 |
| 70151 | 9736108796827 | 97361 | 879682 | 7 | 1 | 14.87 | 14.16 |
| 70151 | 9736108796927 | 97361 | 879692 | 7 | 28 | 507.76 | 483.59 |
| 70151 | 9736108797327 | 97361 | 879732 | 7 | -2 | (13.76) | (13.10) |
| 70151 | 9736108797427 | 97361 | 879742 | 7 | 24 | 413.76 | 394.07 |
| 70151 | 9736108797927 | 97361 | 879792 | 7 | 446 | 3,654.79 | 3,480.82 |
| 70151 | 9736108798227 | 97361 | 879822 | 7 | -4 | (33.08) | (31.50) |
| 70151 | 9736108798927 | 97361 | 879892 | 7 | 2292 | 43,371.52 | 41,307.03 |
| 70151 | 9736108799027 | 97361 | 879902 | 7 | 1389 | 35,040.30 | 33,372.38 |
| 70151 | 9736108799127 | 97361 | 879912 | 7 | 1276 | 15,529.30 | 14,790.11 |
| 70151 | 9736108799327 | 97361 | 879932 | 7 | -3 | (46.68) | (44.46) |
| 70151 | 9736108800127 | 97361 | 880012 | 7 | -2 | (23.73) | (22.60) |
| 70151 | 9736108801127 | 97361 | 880112 | 7 | 6 | 32.82 | 31.26 |
| 70151 | 9736108801827 | 97361 | 880182 | 7 | 1401 | 26,519.67 | 25,257.33 |
| 70151 | 9736108801927 | 97361 | 880192 | 7 | 1404 | 26,577.86 | 25,312.75 |
| 70151 | 9736108802027 | 97361 | 880202 | 7 | 9 | 226.85 | 216.05 |
| 70151 | 9736108809227 | 97361 | 880922 | 7 | -4 | (100.80) | (96.00) |
| 70151 | 9736108809327 | 97361 | 880932 | 7 | 15 | 383.68 | 365.42 |
| 70151 | 9736108809627 | 97361 | 880962 | 7 | -5 | (91.29) | (86.95) |
| 70151 | 9736108809827 | 97361 | 880982 | 7 | 1436 | 14,776.44 | 14,073.08 |
| 70151 | 9736108810427 | 97361 | 881042 | 7 | 1450 | 45,675.00 | 43,500.87 |
| 70151 | 9736108816237 | 97361 | 881623 | 7 | 20 | 341.24 | 325.00 |
| 70151 | 9736108816727 | 97361 | 881672 | 7 | -9 | (74.76) | (71.20) |
| 70151 | 9736108817427 | 97361 | 881742 | 7 | 1111 | 16,559.68 | 15,771.44 |
| 70151 | 9736108817927 | 97361 | 881792 | 7 | -1 | (19.70) | (18.76) |
| 70151 | 9736108818427 | 97361 | 881842 | 7 | -4 | (100.80) | (96.00) |
| 70151 | 9736108818527 | 97361 | 881852 | 7 | -15 | (224.15) | (213.48) |
| 70151 | 9736108818827 | 97361 | 881882 | 7 | 85 | 874.65 | 833.02 |
| 70151 | 9736108818927 | 97361 | 881892 | 7 | 1 | 5.47 | 5.21 |
| 70151 | 9736108861827 | 97361 | 886182 | 7 | 500 | 10,444.55 | 9,947.39 |
| 70151 | 9736108862027 | 97361 | 886202 | 7 | 1235 | 36,343.33 | 34,613.39 |
| 70151 | 9736108862127 | 97361 | 886212 | 7 | 977 | 28,742.46 | 27,374.32 |
| 70151 | 9736108862327 | 97361 | 886232 | 7 | -9 | (74.54) | (70.99) |
| 70151 | 9736108862627 | 97361 | 886262 | 7 | -2 | (51.50) | (49.05) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108862727 | 97361 | 886272 | 7 | 2 | 50.40 | 48.00 |
| 70151 | 9736108862927 | 97361 | 886292 | 7 | -4 | (59.52) | (56.69) |
| 70151 | 9736108863027 | 97361 | 886302 | 7 | 2 | 13.91 | 13.25 |
| 70151 | 9736108863727 | 97361 | 886372 | 7 | 1085 | 9,124.85 | 8,690.51 |
| 70151 | 9736108864127 | 97361 | 886412 | 7 | -3 | (44.61) | (42.48) |
| 70151 | 9736108864227 | 97361 | 886422 | 7 | -6 | (89.96) | (85.68) |
| 70151 | 9736108864327 | 97361 | 886432 | 7 | 3 | 44.59 | 42.46 |
| 70151 | 9736108864927 | 97361 | 886492 | 7 | 3 | 24.87 | 23.69 |
| 70151 | 9736108865127 | 97361 | 886512 | 7 | 87 | 1,484.39 | 1,413.74 |
| 70151 | 9736108865927 | 97361 | 886592 | 7 | 1 | 17.45 | 16.62 |
| 70151 | 9736108866427 | 97361 | 886642 | 7 | 1 | 8.25 | 7.85 |
| 70151 | 9736108866527 | 97361 | 886652 | 7 | 268 | 1,863.75 | 1,775.04 |
| 70151 | 9736108866827 | 97361 | 886682 | 7 | 4 | 33.16 | 31.58 |
| 70151 | 9736108872427 | 97361 | 887242 | 7 | 1585 | 8,287.96 | 7,893.46 |
| 70151 | 9736108872527 | 97361 | 887252 | 7 | 1386 | 7,247.39 | 6,902.42 |
| 70151 | 9736108872627 | 97361 | 887262 | 7 | 1368 | 7,153.27 | 6,812.78 |
| 70151 | 9736108873127 | 97361 | 887312 | 7 | -8 | (125.12) | (119.16) |
| 70151 | 9736108873327 | 97361 | 887332 | 7 | 28 | 229.94 | 219.00 |
| 70151 | 9736108874027 | 97361 | 887402 | 7 | 1145 | 9,400.11 | 8,952.66 |
| 70151 | 9736108874127 | 97361 | 887412 | 7 | 1019 | 8,370.07 | 7,971.65 |
| 70151 | 9736108874227 | 97361 | 887422 | 7 | 1261 | 10,361.76 | 9,868.54 |
| 70151 | 9736108874327 | 97361 | 887432 | 7 | 1133 | 9,302.72 | 8,859.91 |
| 70151 | 9736108874547 | 97361 | 887454 | 7 | 39 | 579.06 | 551.49 |
| 70151 | 9736108875527 | 97361 | 887552 | 7 | 9 | 92.61 | 88.20 |
| 70151 | 9736108875627 | 97361 | 887562 | 7 | -1 | (6.90) | (6.57) |
| 70151 | 9736108875727 | 97361 | 887572 | 7 | -1 | (5.47) | (5.21) |
| 70151 | 9736108876127 | 97361 | 887612 | 7 | 36 | 294.84 | 280.81 |
| 70151 | 9736108876227 | 97361 | 887622 | 7 | 34 | 278.46 | 265.21 |
| 70151 | 9736108876327 | 97361 | 887632 | 7 | 664 | 7,878.36 | 7,503.35 |
| 70151 | 9736108876827 | 97361 | 887682 | 7 | -2 | (16.38) | (15.60) |
| 70151 | 9736108877027 | 97361 | 887702 | 7 | 1 | 19.00 | 18.10 |
| 70151 | 9736108877427 | 97361 | 887742 | 7 | -1 | (15.64) | (14.90) |
| 70151 | 9736108877627 | 97361 | 887762 | 7 | -5 | (85.31) | (81.25) |
| 70151 | 9736108878027 | 97361 | 887802 | 7 | 3 | 94.50 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108878127 | 97361 | 887812 | 7 | 1 | 26.00 | 24.76 |
| 70151 | 9736108878727 | 97361 | 887872 | 7 | -16 | (238.13) | (226.79) |
| 70151 | 9736108878827 | 97361 | 887882 | 7 | -1 | (15.11) | (14.40) |
| 70151 | 9736108878927 | 97361 | 887892 | 7 | -10 | (148.64) | (141.56) |
| 70151 | 9736108879027 | 97361 | 887902 | 7 | 1364 | 16,996.94 | 16,187.89 |
| 70151 | 9736108880827 | 97361 | 888082 | 7 | 6 | 50.22 | 47.83 |
| 70151 | 9736108881227 | 97361 | 888122 | 7 | -6 | (151.20) | (144.00) |
| 70151 | 9736108881427 | 97361 | 888142 | 7 | 6 | 102.37 | 97.50 |
| 70151 | 9736108881527 | 97361 | 888152 | 7 | -7 | (176.40) | (168.00) |
| 70151 | 9736108881627 | 97361 | 888162 | 7 | 1147 | 29,067.04 | 27,683.45 |
| 70151 | 9736108881727 | 97361 | 888172 | 7 | 10 | 92.42 | 88.02 |
| 70151 | 9736108881827 | 97361 | 888182 | 7 | -6 | (151.20) | (144.00) |
| 70151 | 9736108882427 | 97361 | 888242 | 7 | 2 | 13.90 | 13.23 |
| 70151 | 9736108882627 | 97361 | 888262 | 7 | -11 | (172.04) | (163.85) |
| 70151 | 9736108882727 | 97361 | 888272 | 7 | 981 | 24,753.18 | 23,574.93 |
| 70151 | 9736108882827 | 97361 | 888282 | 7 | -4 | (73.80) | (70.29) |
| 70151 | 9736108884027 | 97361 | 888402 | 7 | 891 | 16,160.25 | 15,391.02 |
| 70151 | 9736108884127 | 97361 | 888412 | 7 | 782 | 6,424.44 | 6,118.64 |
| 70151 | 9736108885927 | 97361 | 888592 | 7 | -10 | (252.00) | (240.00) |
| 70151 | 9736108886027 | 97361 | 888602 | 7 | -3 | (57.06) | (54.34) |
| 70151 | 9736108886827 | 97361 | 888682 | 7 | -13 | (193.01) | (183.82) |
| 70151 | 9736108886927 | 97361 | 888692 | 7 | 1123 | 13,798.08 | 13,141.29 |
| 70151 | 9736108887027 | 97361 | 888702 | 7 | 47 | 1,197.65 | 1,140.64 |
| 70151 | 9736108887127 | 97361 | 888712 | 7 | 3 | 75.60 | 72.00 |
| 70151 | 9736108887827 | 97361 | 888782 | 7 | 19 | 478.99 | 456.19 |
| 70151 | 9736108887927 | 97361 | 888792 | 7 | 0 | - | - |
| 70151 | 9736108888027 | 97361 | 888802 | 7 | -1 | (8.29) | (7.90) |
| 70151 | 9736108889047 | 97361 | 888904 | 7 | 549 | 14,987.70 | 14,274.29 |
| 70151 | 9736108889127 | 97361 | 888912 | 7 | -4 | (32.76) | (31.20) |
| 70151 | 9736108889627 | 97361 | 888962 | 7 | -13 | (335.62) | (319.64) |
| 70151 | 9736108889727 | 97361 | 888972 | 7 | 1848 | 9,696.46 | 9,234.90 |
| 70151 | 9736108889827 | 97361 | 888982 | 7 | 2021 | 10,567.81 | 10,064.78 |
| 70151 | 9736108889927 | 97361 | 888992 | 7 | -10 | (118.68) | (113.03) |
| 70151 | 9736108890127 | 97361 | 889012 | 7 | 41 | 613.55 | 584.35 |

| 70151 | 9736108890227 | 97361 | 889022 | 7 | -1 | (10.29) | (9.80) |
|---|---|---|---|---|---|---|---|
| 70151 | 9736108890427 | 97361 | 889042 | 7 | 1 | 17.06 | 16.25 |
| 70151 | 9736108890527 | 97361 | 889052 | 7 | 2 | 37.68 | 35.89 |
| 70151 | 9736108890627 | 97361 | 889062 | 7 | 0 | - | - |
| 70151 | 9736108890727 | 97361 | 889072 | 7 | 56 | 831.43 | 791.86 |
| 70151 | 9736108891027 | 97361 | 889102 | 7 | -26 | (308.49) | (293.81) |
| 70151 | 9736108891127 | 97361 | 889112 | 7 | 1002 | 17,096.12 | 16,282.35 |
| 70151 | 9736108891227 | 97361 | 889122 | 7 | 1033 | 17,625.05 | 16,786.09 |
| 70151 | 9736108891327 | 97361 | 889132 | 7 | -7 | (58.52) | (55.74) |
| 70151 | 9736108891427 | 97361 | 889142 | 7 | 1373 | 43,249.50 | 41,190.82 |
| 70151 | 9736108891527 | 97361 | 889152 | 7 | -5 | (85.31) | (81.25) |
| 70151 | 9736108891627 | 97361 | 889162 | 7 | 1082 | 27,339.44 | 26,038.08 |
| 70151 | 9736108891727 | 97361 | 889172 | 7 | 32 | 982.52 | 935.75 |
| 70151 | 9736108891827 | 97361 | 889182 | 7 | 2 | 60.08 | 57.22 |
| 70151 | 9736108891927 | 97361 | 889192 | 7 | 1102 | 32,580.19 | 31,029.37 |
| 70151 | 9736108892127 | 97361 | 889212 | 7 | -8 | (65.52) | (62.40) |
| 70151 | 9736108892227 | 97361 | 889222 | 7 | -3 | (51.19) | (48.75) |
| 70151 | 9736108892427 | 97361 | 889242 | 7 | -7 | (58.03) | (55.27) |
| 70151 | 9736108892527 | 97361 | 889252 | 7 | -6 | (49.59) | (47.23) |
| 70151 | 9736108892627 | 97361 | 889262 | 7 | 20 | 158.03 | 150.51 |
| 70151 | 9736108894227 | 97361 | 889422 | 7 | -3 | (24.87) | (23.69) |
| 70151 | 9736108894427 | 97361 | 889442 | 7 | -12 | (123.48) | (117.60) |
| 70151 | 9736108894527 | 97361 | 889452 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736108895027 | 97361 | 889502 | 7 | 2 | 13.81 | 13.16 |
| 70151 | 9736108895127 | 97361 | 889512 | 7 | 10 | 69.16 | 65.87 |
| 70151 | 9736108895427 | 97361 | 889542 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736108895927 | 97361 | 889592 | 7 | 1 | 35.70 | 34.00 |
| 70151 | 9736108896027 | 97361 | 889602 | 7 | 4 | 47.46 | 45.20 |
| 70151 | 9736108896227 | 97361 | 889622 | 7 | -4 | (100.80) | (96.00) |
| 70151 | 9736108896827 | 97361 | 889682 | 7 | 6 | 61.74 | 58.80 |
| 70151 | 9736108897127 | 97361 | 889712 | 7 | -11 | (131.84) | (125.56) |
| 70151 | 9736108897427 | 97361 | 889742 | 7 | 448 | 4,609.92 | 4,390.49 |
| 70151 | 9736108897727 | 97361 | 889772 | 7 | 3 | 16.29 | 15.51 |
| 70151 | 9736108897927 | 97361 | 889792 | 7 | 1320 | 41,580.00 | 39,600.79 |

| 70151 | 9736108898427 | 97361 | 889842 | 7 | 1067 | 10,979.43 | 10,456.81 |
| 70151 | 9736108898727 | 97361 | 889872 | 7 | 0 | - | - |
| 70151 | 9736108898827 | 97361 | 889882 | 7 | -6 | (61.74) | (58.80) |
| 70151 | 9736108898927 | 97361 | 889892 | 7 | -3 | (46.92) | (44.69) |
| 70151 | 9736108899027 | 97361 | 889902 | 7 | -3 | (54.63) | (52.03) |
| 70151 | 9736108899127 | 97361 | 889912 | 7 | 1 | 6.95 | 6.62 |
| 70151 | 9736108899727 | 97361 | 889972 | 7 | -7 | (58.17) | (55.40) |
| 70151 | 9736108899927 | 97361 | 889992 | 7 | -18 | (149.22) | (142.12) |
| 70151 | 9736108920047 | 97361 | 892004 | 7 | 493 | 15,529.50 | 14,790.30 |
| 70151 | 9736108920147 | 97361 | 892014 | 7 | 907 | 16,427.58 | 15,645.63 |
| 70151 | 9736108920347 | 97361 | 892034 | 7 | 417 | 4,290.93 | 4,086.68 |
| 70151 | 9736108920947 | 97361 | 892094 | 7 | 925 | 23,310.00 | 22,200.44 |
| 70151 | 9736108921547 | 97361 | 892154 | 7 | 723 | 30,366.00 | 28,920.58 |
| 70151 | 9736108921847 | 97361 | 892184 | 7 | 1111 | 11,432.19 | 10,888.02 |
| 70151 | 9736108922047 | 97361 | 892204 | 7 | 852 | 8,767.08 | 8,349.77 |
| 70151 | 9736108922147 | 97361 | 892214 | 7 | 968 | 9,960.72 | 9,486.59 |
| 70151 | 9736108922647 | 97361 | 892264 | 7 | 204 | 2,099.16 | 1,999.24 |
| 70151 | 9736108922847 | 97361 | 892284 | 7 | 2365 | 35,113.16 | 33,441.77 |
| 70151 | 9736108923047 | 97361 | 892304 | 7 | 1858 | 19,118.82 | 18,208.76 |
| 70151 | 9736108923147 | 97361 | 892314 | 7 | 1544 | 15,887.76 | 15,131.50 |
| 70151 | 9736108923347 | 97361 | 892334 | 7 | 612 | 7,492.72 | 7,136.06 |
| 70151 | 9736108923547 | 97361 | 892354 | 7 | 227 | 2,335.83 | 2,224.64 |
| 70151 | 9736108923647 | 97361 | 892364 | 7 | 1442 | 14,838.18 | 14,131.88 |
| 70151 | 9736108923947 | 97361 | 892394 | 7 | 902 | 9,281.58 | 8,839.78 |
| 70151 | 9736108924047 | 97361 | 892404 | 7 | 1756 | 20,834.94 | 19,843.20 |
| 70151 | 9736108924147 | 97361 | 892414 | 7 | 4417 | 65,579.20 | 62,457.63 |
| 70151 | 9736108924347 | 97361 | 892434 | 7 | 643 | 37,126.18 | 35,358.97 |
| 70151 | 9736108924847 | 97361 | 892484 | 7 | 1761 | 21,559.92 | 20,533.67 |
| 70151 | 9736108925147 | 97361 | 892514 | 7 | 829 | 20,890.80 | 19,896.40 |
| 70151 | 9736108925247 | 97361 | 892524 | 7 | 186 | 3,173.53 | 3,022.47 |
| 70151 | 9736108925847 | 97361 | 892584 | 7 | 191 | 1,965.39 | 1,871.84 |
| 70151 | 9736108928747 | 97361 | 892874 | 7 | 684 | 11,670.41 | 11,114.90 |
| 70151 | 9736109600127 | 97361 | 960012 | 7 | 309 | 3,666.28 | 3,491.77 |
| 70151 | 9736179004487 | 97361 | 7900448 | 7 | 2 | 36.66 | 34.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736179004767 | 97361 | 7900476 | 7 | 0 | - | - |
| 70151 | 9736179004777 | 97361 | 7900477 | 7 | 1 | 6.80 | 6.48 |
| 70151 | 9736179006657 | 97361 | 7900665 | 7 | 0 | - | - |
| 70151 | 9736179007827 | 97361 | 7900782 | 7 | 1 | 8.70 | 8.29 |
| 70151 | 9736179007837 | 97361 | 7900783 | 7 | 0 | - | - |
| 70151 | 9736179009217 | 97361 | 7900921 | 7 | 452 | 4,651.08 | 4,429.69 |
| 70151 | 9736179009227 | 97361 | 7900922 | 7 | 4 | 41.16 | 39.20 |
| 70151 | 9736179009397 | 97361 | 7900939 | 7 | 2 | 29.70 | 28.29 |
| 70151 | 9736179009537 | 97361 | 7900953 | 7 | -1 | (8.49) | (8.09) |
| 70151 | 9736179009547 | 97361 | 7900954 | 7 | 1 | 8.70 | 8.29 |
| 70151 | 9736179009847 | 97361 | 7900984 | 7 | 5 | 51.46 | 49.01 |
| 70151 | 9736179010197 | 97361 | 7901019 | 7 | -1 | (15.34) | (14.61) |
| 70151 | 9736179010207 | 97361 | 7901020 | 7 | -4 | (17.88) | (17.03) |
| 70151 | 9736179010217 | 97361 | 7901021 | 7 | -1 | (8.56) | (8.15) |
| 70151 | 9736179010997 | 97361 | 7901099 | 7 | 1 | 11.87 | 11.30 |
| 70151 | 9736179011987 | 97361 | 7901198 | 7 | 127 | 1,313.10 | 1,250.60 |
| 70151 | 9736179014257 | 97361 | 7901425 | 7 | 0 | - | - |
| 70151 | 9736179014267 | 97361 | 7901426 | 7 | 0 | - | - |
| 70151 | 9736179014627 | 97361 | 7901462 | 7 | -72 | (626.40) | (596.58) |
| 70151 | 9736179014637 | 97361 | 7901463 | 7 | 10 | 87.00 | 82.86 |
| 70151 | 9736179016556 | 97361 | 7901655 | 6 | 1278 | 24,139.12 | 22,990.10 |
| 70151 | 9736179016566 | 97361 | 7901656 | 6 | -5 | (94.24) | (89.75) |
| 70151 | 9736179016737 | 97361 | 7901673 | 7 | 33 | 243.54 | 231.95 |
| 70151 | 9736179017197 | 97361 | 7901719 | 7 | 977 | 12,310.20 | 11,724.23 |
| 70151 | 9736179017277 | 97361 | 7901727 | 7 | 1016 | 12,801.60 | 12,192.24 |
| 70151 | 9736179017737 | 97361 | 7901773 | 7 | 0 | 0.00 | 0.00 |
| 70151 | 9736179018907 | 97361 | 7901890 | 7 | 2 | 45.15 | 43.00 |
| 70151 | 9736179020467 | 97361 | 7902046 | 7 | -212 | (2,677.39) | (2,549.95) |
| 70151 | 9736179020477 | 97361 | 7902047 | 7 | 15 | 183.19 | 174.47 |
| 70151 | 9736179020487 | 97361 | 7902048 | 7 | 95 | 2,992.50 | 2,850.06 |
| 70151 | 9736179022247 | 97361 | 7902224 | 7 | -159 | (1,939.80) | (1,847.47) |
| 70151 | 9736179022297 | 97361 | 7902229 | 7 | 17 | 207.40 | 197.53 |
| 70151 | 9736179022687 | 97361 | 7902268 | 7 | 7 | 134.51 | 128.10 |
| 70151 | 9736179023307 | 97361 | 7902330 | 7 | 64 | 780.80 | 743.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70151 | 9736179023317 | 97361 | 7902331 | 7 | 30 | 366.00 | 348.58 |
| 70151 | 9736179025527 | 97361 | 7902552 | 7 | 71 | 1,211.40 | 1,153.74 |
| 70151 | 9736179026027 | 97361 | 7902602 | 7 | -105 | (1,320.90) | (1,258.03) |
| 70151 | 9736179026047 | 97361 | 7902604 | 7 | -19 | (348.65) | (332.05) |
| 70151 | 9736179028347 | 97361 | 7902834 | 7 | 84 | 1,537.20 | 1,464.03 |
| 70151 | 9736179028877 | 97361 | 7902887 | 7 | -11 | (130.52) | (124.30) |
| 70151 | 9736179032837 | 97361 | 7903283 | 7 | 4276 | 55,098.83 | 52,476.12 |
| 70151 | 9736179034047 | 97361 | 7903404 | 7 | 3693 | 46,458.68 | 44,247.25 |
| 70151 | 9736179034327 | 97361 | 7903432 | 7 | 1392 | 17,483.52 | 16,651.30 |
| 70151 | 9736179035747 | 97361 | 7903574 | 7 | 1777 | 18,285.33 | 17,414.95 |
| 70151 | 9736179037457 | 97361 | 7903745 | 7 | 3407 | 42,485.29 | 40,462.99 |
| 70151 | 9736179037467 | 97361 | 7903746 | 7 | 2430 | 30,302.10 | 28,859.72 |
| 70151 | 9736179037477 | 97361 | 7903747 | 7 | 2175 | 27,122.25 | 25,831.23 |
| 70151 | 9736179037697 | 97361 | 7903769 | 7 | 1306 | 24,683.40 | 23,508.47 |
| 70151 | 9736179037707 | 97361 | 7903770 | 7 | 720 | 13,608.00 | 12,960.26 |
| 70151 | 9736179037717 | 97361 | 7903771 | 7 | 1180 | 27,258.00 | 25,960.52 |
| 70151 | 9736179037747 | 97361 | 7903774 | 7 | 1024 | 12,536.83 | 11,940.08 |
| 70151 | 9736179037767 | 97361 | 7903776 | 7 | 1242 | 22,495.10 | 21,424.34 |
| 70151 | 9736179040847 | 97361 | 7904084 | 7 | 5024 | 77,334.43 | 73,653.31 |
| 70151 | 9736179040957 | 97361 | 7904095 | 7 | 8854 | 136,289.62 | 129,802.24 |
| 70151 | 9736179042557 | 97361 | 7904255 | 7 | 1108 | 34,902.00 | 33,240.66 |
| 70151 | 9736179044327 | 97361 | 7904432 | 7 | 4524 | 106,879.50 | 101,792.04 |
| 70151 | 9736179044337 | 97361 | 7904433 | 7 | 6343 | 149,853.38 | 142,720.35 |
| 70151 | 9736179044407 | 97361 | 7904440 | 7 | 12725 | 300,628.13 | 286,318.23 |
| 70151 | 9736179044416 | 97361 | 7904441 | 6 | 1656 | 45,121.03 | 42,973.27 |
| 70151 | 9736179044737 | 97361 | 7904473 | 7 | 49394 | 949,105.71 | 903,928.28 |
| 70151 | 9736179044746 | 97361 | 7904474 | 6 | 1008 | 27,464.98 | 26,157.64 |
| 70151 | 9736179044757 | 97361 | 7904475 | 7 | 22101 | 424,670.72 | 404,456.39 |
| 70151 | 9736179045807 | 97361 | 7904580 | 7 | 333 | 5,125.87 | 4,881.88 |
| 70151 | 9736179046936 | 97361 | 7904693 | 6 | 3776 | 102,884.67 | 97,987.36 |
| 70151 | 9736187688277 | 97361 | 8768827 | 7 | 2 | 20.58 | 19.60 |

15,300,045.80

| less CES1 markup | -4.76% |
|---|---|
| | 14,571,763.62 |