**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
------------------------------------------------------- x
                                          :   Chapter 11
                                          :
In re:                                    :
                                          :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                :
et al.,                                   :
                                          :
                                          :   Jointly Administered
                      Debtors.[1]         :
                                          :
------------------------------------------------------- x
```

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On January 11, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Notice of Proposed Settlement with the Columbus Dispatch (Docket No. 6249)

2. Debtors' Supplemental Objection to Motion for Allowance of the Late Filed Administrative Expense Claim of Export Development Canada (Docket No. 6252)

3. Notice of Agenda of Matters Scheduled for Hearing on January 14, 2010 at 2:00 p.m. (Eastern) (Docket No. 6253)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On January 11, 2010, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit D** and overnight mail upon the party set forth on the service list attached hereto as **Exhibit E**:

1.  Notice of Proposed Settlement with the Columbus Dispatch (Docket No. 6249)

On January 11, 2010, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1.  Debtors' Supplemental Objection to Motion for Allowance of the Late Filed Administrative Expense Claim of Export Development Canada (Docket No. 6252)

On January 11, 2010, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit G**, overnight mail upon the parties set forth on the service list attached hereto as **Exhibit H**, and first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1.  Notice of Agenda of Matters Scheduled for Hearing on January 14, 2010 at 2:00 p.m. (Eastern) (Docket No. 6253)

Dated: January 13, 2010

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 13th day of January, 2010, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: Vanessa Rae Quinones

VANESSA RAE QUINONES
Commission # 1732826
Notary Public - California
Los Angeles County
My Comm. Expires Mar 20, 2011

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander<br>Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo<br>Kenneth Miller Esq | bmoldo@mdfslaw.com<br>kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble<br>Katherine M Sutcliffe Becker<br>Darrell W Clark Esq<br>Tracey M Ohm Esq | jdibble@stinson.com<br>kbecker@stinson.com<br>dclark@stinson.com<br>tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq<br>Valerie P Morrison Esq<br>Dylan G Trache Esq | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com<br>vmorrison@wileyrein.com<br>dtrache@wileyrein.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| Covington & Burling LLP | Michael St Patrick Baxter | |
| | Dennis B Auerbach | |
| | Joshua D McKarcher | jmckarcher@cov.com |
| Beirne Maynard & Parsons L.L.P. | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Diamond McCarthy LLP | Christopher A Provost | |
| | Stephen T Loden | |
| | Jason B Porter | jporter@diamondmccarthy.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq | |
| | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com <br> erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
|  | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
|  | Robert S Westermann | rwestermann@hf-law.com |
|  | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
|  | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
|  | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
|  | Peter J Barrett Esq | peter.barrett@kutakrock.com |
|  | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
|  | David M Hillman | david.hillman@srz.com |
|  | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
|  | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA |  | michellel@taxcollector.com |
| Michelle Leeson CFCA |  | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
|  | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq | pollack@ballardspahr.com<br>meyers@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing<br>Robert R Musick | rdybing@t-mlaw.com<br>bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox<br>Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@beankinney.com myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner Catherine J Weinberg | wbuckner@bamlaw.net cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | wfactor@seyfarth.com dchristian@seyfarth.com |
| Duane Morris LLP | Junghye June Yeum Esq John Dellaportas Esq William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
| --- | --- | --- |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | US |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | US |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | US |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | US |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | US |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | US |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | US |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | US |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | US |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | US |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | US |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 | US |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | US |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | US |

# EXHIBIT D

Circuit City Stores, Inc.
Special Party

| Email |
| --- |
| eason@wolriv.com |
| brown@wolriv.com |

Email

# EXHIBIT E

Circuit City Stores, Inc.

Special Party

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-----------|---------|------|-------|-----|---------|
| Convergence Center IV | Carl A Eason | 301 Bendix Rd Ste 500 | Virginia Beach | VA | 23452 | US |

# EXHIBIT F

Circuit City Stores, Inc.
Special Party

| Email |
| --- |
| rclifford@blakeleyllp.com |
| rhutson@fullertonlaw.com |

Email

# EXHIBIT G

Circuit City Stores, Inc.
Agenda Parties Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Christian & Barton LLP | Augustus C Epps & Michael D Mueller Esq & Jennifer M McLemore Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com |
| Sands Anderson Marks & Miller PC | William A Gray & C Thomas Ebel & Ashley Burgess | BGray@SandsAnderson.com<br>TEbel@SandsAnderson.com<br>ABurgess@SandsAnderson.com |
| LeClairRyan APC | Christopher L Perkins | christopher.perkins@leclairryan.com<br>cperkins@leclairryan.com |
| Diamond McCarthy LLP | Christopher A Provost & Stephen T Loden & Jason B Porter | cprovost@diamondmccarthy.com<br>sloden@diamondmccarthy.com<br>jporter@diamondmccarthy.com |
| Schulte Roth & Zabel LLP | David M Hillman & Meghan M Breen | david.hillman@srz.com<br>meghan.breen@srz.com |
| Stinson Morrison Hecker LLP | Darrell W Clark & Tracey M Ohm | dclark@stinson.com<br>tohm@stinson.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Avelino | dstern@ktbslaw.com<br>mtuchin@ktbslaw.com<br>kavelino@ktbslaw.com |
| Hunton & Williams LLP | JR Smith & Henry Toby Long III | hlong@hunton.com<br>jrsmith@hunton.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton & Joseph R Sgroi | jcalton@honigman.com<br>jsgroi@honigman.com |
| Zeisler & Zeisler PC | James G Verrillo | jverrillo@zeislaw.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Bialson Bergen & Schwab | Lawrence M Schwab & Kenneth T Law & Thomas M Gaa | klaw@bbslaw.com<br>lschwab@bbslaw.com<br>tgaa@bbslaw.com |
| Spotts Fain PC | Neil E McCullagh Esq & Jennifer J West Esq & Erin E Kessel Esq | nmccullagh@spottsfain.com<br>jwest@spottsfain.com<br>ecorbett@spottsfain.com |
| Fullerton & Knowles PC | Richard I Hutson | rhutson@fullertonlaw.com |
| Blakeley & Blakeley LLP | Scott E Blakeley & Ronald A Clifford Esq | seb@blakeleyllp.com<br>rclifford@blakeleyllp.com |
| Office of the US Trustee | Shannon Franklin Pecoraro Esq & Robert B Van Arsdale Esq | Shannon.Pecoraro@usdoj.gov<br>Robert.B.Van.Arsdale@usdoj.gov |

Circuit City Stores, Inc.
Agenda Parties Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Borges & Associates LLC | Wanda Borges | wborges1@aol.com |
| Kepley Broscious & Biggs PLC | William A Broscious | wbroscious@kbbplc.com |
| Keesal Young & Logan APC | William H Collier Jr & David D Piper & James A Marissen | william.collier@kyl.com<br>david.piper@kyl.com<br>james.marissen@kyl.com |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Christian & Barton LLP | Augustus C Epps Jr & Jennifer McClain McLemore | aepps@cblaw.com<br>jmclemore@cblaw.com |
| Christian & Barton LLP | Augustus C Epps Jr & Michael D Mueller Esq & Jennifer M McLemore | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com |
| Christian & Barton LLP | Augustus C Epps Jr & Michael D Mueller & Jennifer McClain McLemore & Noel M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Ashley Isaac | | aisaac88_2@yahoo.com |
| Seyfarth Shaw LLP | Alexander Jackins & Rhett Petcher | ajackins@seyfarth.com<br>rpetcher@seyfarth.com |
| Honigman Miller Schwartz & Cohn ILP | Adam K Keith | akeith@honigman.com |
| AA Home Services | Andrew Farley | andrewfarley@wowway.com |
| Anne B Fath | | AnneFath@verizon.net |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | annemarie.mcgavin@bipc.com |
| Culbert Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Douglas A Scott PLC | | BankruptcyCounsel@gmail.com |
| Canfield Baer & Heller LLP | Robert A Canfield Esq | bcanfield@canfieldbaer.com |
| Canfield Baer & Heller LLP | Robert A Canfield Esq & Paul McCourt Curley Esq | bcanfield@canfieldbaer.com<br>pcurley@canfieldbaer.com |
| Loudon County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | benglander@wtplaw.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | BethW@publicans.com |
| Steckbauer Weinhart Jaffe LLP | Barry S Glaser & Everett L Green | bglaser@swjlaw.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq & C Thomas Ebel Esq & W Ashley Burgess Esq | BGray@SandsAnderson.com<br>ABurgess@SandsAnderson.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq & William A Burges | BGray@SandsAnderson.com<br>TEbel@SandsAnderson.com<br>ABurgess@SandsAnderson.com |
| Ungaretti & Harris | Barry J Shkolnik Esq | bjshkolnik@uhlaw.com |
| Miles & Stockbridge PC | Brian F Kenny | bkenney@milesstockbridge.com |
| Wolcott Rivers Gates | Steven L Brown Esq | brown@wolriv.com |
| Whiteford Taylor & Preston LLP | Christopher A Jones | cajones@wtplaw.com |
| OG&E Electrical Services | Abbey Campbell | campbeal@oge.com |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties Email List

| Name | Notice Name | Email |
|---|---|---|
| LeClairRyan APC | Christopher L Perkins | christopher.perkins@leclairryan.com |
| Dorsey & Whitney LLP | Monica Clark Esq | clark.monica@dorsey.com |
| Office of Alameda County Counsel | Richard E Winnie | claude.kolm@acgov.org |
| Magee Foster Goldstein & Sayers PC | W Joel Charboneau | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Christopher N Crowe | | cncrowe@gmail.com |
| Hauppauge Computer Works Inc | Cheryl Willins Controller | cwillins@hauppauge.com |
| Consumer Vision | Dan Vanderberg | dan@consumervision.net |
| Amore Construction Company | David Amore | david@amoreconstruction.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Duane Morris LLP | Rudolph J DiMassa Jr & Matthew E Hoffman Esq | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com |
| Dino Bazdar | | dinobazdar@u.boisestate.edu |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras & Caroline R Djang | DPoitras@JMBM.com<br>CRD@JMBM.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Duane Morris LLP | Denyse Sabagh Esq | Dsabagh@duanemorris.com |
| Duane Morris LLP | Denyse Sabagh Esq<br>Rudolph J DiMassa Jr & Matthew E Hoffman Esq | Dsabagh@duanemorris.com<br>DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Avelino | dstern@ktbslaw.com |
| Perdue Brandon fiedler Collins & Mott LLP | Elizabeth Banda & Yolanda Humphrey | ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Stein & Lubin Esq | Eugene Chang Esq | echang@steinlubin.com |
| DurretteBradshaw PLC | Elizabeth L Gunn | egunn@durrettebradshaw.com |
| Levinson Arshonsky & Kurtz LLP | Elan S Levey | elevey@laklawyers.com |
| K & L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Olshan Grundman Frome Rosenzwig & Wolosky LLP | Frederick J Levy Esq | flevy@olshanlaw.com |
| Olshan Grundman Frome Rosenzwig & Wolosky LLP | Frederick J Levy Esq<br>Jayme M Bethel | flevy@olshanlaw.com<br>jbethel@olshanlaw.com |
| Frank Ballard Jr | | frankbsr@insightbb.com |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties Email List

| Name | Notice Name | Email |
|---|---|---|
| Francis E Telegadas | | franktelegadas@verizon.net |
| Goddard & Gamble Attorneys | Carl P McDonald | gandg_cpm@bellsouth.net |
| Weil Gotshal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com |
| Office of the Attorney General | Gina Baker Hantel | Gina.Hantel@ag.tn.gov |
| Dechert LLP | Glenn E Siegel Esq | glenn.siegel@dechert.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr | hbaer@fdh.com |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold | igold@allenmatkins.com |
| Golf Galaxy Inc | Jay T Blount Senior Corporate Counsel | jay.blount@dcsg.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Magee Foster Goldstein Lasky & Sayers PC | A Carter Magee Jr & W Joel Charboneau | jcharboneau@mfgs.com cmagee@mfgs.com |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | jeff@taxva.com |
| Kutak Rock LLP | Jeffrey T Wegner | Jeffrey.Wegner@KutakRock.com |
| McCandlish Holton PC | Jeremy W Martin | jeremymartin@lawmh.com |
| Duane Morris LLP | Junghye June Yeum Esq & William C Heuer Esq | JJYeum@duanemorris.com wheuer@duanemorris.com |
| Pennsylvania Treasury Department | Jennifer Langan | jlangan@patreasury.org |
| Willcox & Savage PC | John D McIntyre | jmcintyre@wilsav.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq & J David Folds Esq | jmcjunkin@mckennalong.com |
| Stern Lavnithal Frankenberg & Norgaard LLC | John OBoyle | joboyle@sternlaveng.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Carter Morgan Jr PLLC | John C Morgan Esq | johnmorgan@mris.com |
| John P Raleigh | | johnpraleigh@gmail.com |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | jpardo@kslaw.com thadwilson@kslaw.com |
| Semmes Bowen & Semmes | Jeffrey M Sherman | jsherman@semmes.com |
| Szabo Associates Inc | Jennifer Toolan | jtoolan@szabo.com |
| Dechert LLP | Juliet Sarkessian Esq | juliet.sarkessian@dechert.com |
| Travis County Attorneys Office | Karon Y Wright | karon.wright@co.travis.tx.us |
| Travis County Tax Collector | David Escamilla & Karon Y Wright | karon.wright@co.travis.tx.us |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Laura McDonald | | Laura_ferguson@bus.emory.edu |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties Email List

| Name | Notice Name | Email |
|---|---|---|
| Nixon Peabody LLP | Louis E Dolan Jr & Diana V Vilmenay | ldolan@nixonpeabody.com<br>dvilmenay@nixonpeabody.com |
| Office of Attorney General | Gregory F Zoeller | legrand.clark@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall | lekvall@wgllp.com |
| Edwards Angell Palmer & Dodge LLP | Larry D Henin | lhenin@eapdlaw.com |
| Tasler Pallet Inc | Lewis O Olson | lolson@tasler.com |
| Louis C Jones III | | louisjonesca@sbcglobal.net |
| Gary & Regenhardt PLLC | Linda D Regenhardt Esq & Stuart H Gary Esq | lregenhardt@garyreg.com<br>sgary@garyreg.com |
| Bialson Bergen & Schwab | Lawrence Schwab Esq & Thomas M Gaa Esq | lschwab@bbslaw.com<br>tgaa@bbslaw.com |
| Poyner Spruill LLP | Lisa P Sumner | lsumner@poynerspruill.com |
| Lucinda E White | Assistant Attorney General | Lucinda.White@maine.gov |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| Covington & Burling LLP | Michael St Patrick Baxter & Dennis B Auerbach & Joshua D McKarcher | mbaxter@cov.com<br>dauerbach@cov.com<br>jmckarcher@cov.com |
| Kilpatrick Stockton LLP | Mark D Taylor | mdtaylor@kilpatrickstockton.com |
| Melissa Michelle Gillard | | mel.gillard@gmail.com |
| Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |
| Kutak Rock LLP | Michael A Condyles | Michael.Condyles@KutakRock.com |
| Kutak Rock LLP | Michael A Condyles & Kimberly A Pierro | Michael.Condyles@KutakRock.com<br>Kimberly.Pierro@KutakRock.com |
| Akerman Senterfitt LLP | Michael I Goldberg Esq | michael.goldberg@akerman.com |
| Michael Alexander | | MichaelAlexander@aol.com |
| Sheppard Mullin Richter & Hampton LLP | Margaret M Mann Esq | MMann@sheppardmullin.com |
| Graham & Dunn PC | Mark D Northrup & Brad A Goergen | mnorthrup@grahamdunn.com<br>bgoergen@grahamdunn.com |
| McCreary Veselka Bragg Allen PC | Michael Reed | mreed@mvbalaw.com |
| United States Debt Recovery LLC | Nathan E Jones | nate@usdrllc.com |
| Natalia Hilton | | njhilton@gmail.com |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties Email List

| Name | Notice Name | Email |
|---|---|---|
| Cantor Arkema PC | Neil E McCullagh & Ronald A Page Jr | nmccullagh@cantorarkema.com<br>rpage@cantorarkema.com |
| Saiber LLC | Nancy A Washington & Colin R Robinson | nwashington@saiber.com |
| Williams Mullen | Paul S Bliley Jr | pbliley@williamsmullen.com |
| Williams Mullen | Paul S Bliley Jr & R Joseph Noble | pbliley@williamsmullen.com<br>jnoble@williamsmullen.com |
| Zemanian Law Group | Peter G Zemanian | pete@zemanianlaw.com |
| Kutak Rock LLP | Peter J Barrett & Kimberly A Pierro | Peter.Barrett@KutakRock.com<br>Kimberly.Pierro@KutakRock.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| Latham & Watkins LLP | Peter M Gilhuly & Ted A Dillman | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Harry and Patsy Gross | | pgross144@sbcglobal.net |
| Mercer Trigiani LLP | Philip C Baxa | Phil.baxa@mercertrigiani.com |
| Receivable Management Services | Phyllis Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles APC | Paul K Campsen | pkcampsen@kaufcan.com |
| Law Offices of Peter E Meltzer & Associates PC | Peter E Meltzer Esq | pmeltzer@meltzerlaw.com |
| Marsha Blanchette | | priscillasimons@bellsouth.net |
| Robinson & Cole LLP | Peter E Strniste Jr & Patrick Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia & Robert K Chip Sugg | rbattaglia@obht.com<br>csugg@obht.com |
| Spotts Fain PC | Robert H Chappell III Esq Esq & Jennifer J West Esq & Erin E Kessel Esq | rchappell@spottsfain.com<br>jwest@spottsfain.com<br>ecorbett@spottsfain.com |
| Pietragallo Gordon Alfano Bosick & Raspanti LLP | Ronald D Morelli Esq | RDM@PIETRAGALLO.com |
| ForestCity | Rebecca E Ward | rebeccaward@forestcity.net |
| Kiplinger Law Firm PC | Roy F Kiplinger | rfk@kiplingerlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard E Hagerty | richard.hagerty@troutmansanders.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma & Laura A Otenti | rsomma@pbl.com<br>lotenti@pbl.com |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties Email List

| Name | Notice Name | Email |
|---|---|---|
| DuretteBradshaw PLC | Roy M Terry Jr & John C Smith & Elizabeth L Gunn | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Lim Ruger & Kim LLP | Samuel S Oh | sam.oh@limruger.com |
| Husch Blackwell Sanders LLP | Scott M Shaw Esq | scott.shaw@huschblackwell.com |
| Scott D Mainwaring | | sdmainwaring@yahoo.com |
| Blakeley & Blakeley LLP | Scott E Blakeley Esq & Ronald A Clifford Esq | seb@blakeleyllp.com<br>rclifford@blakeleyllp.com |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | sheehan@txschoollaw.com |
| Ballard Spahr LLP | Jesse N Silverman | silvermanj@ballardspahr.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | SRamsey@KilpatrickStockton.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | stan.salus@akerman.com |
| OMelveny & Myers LLP | Suzzanne S Uhland Esq & Jennifer M Taylor Esq | suhland@omm.com<br>jtaylor@omm.com |
| Levy & Droney PC | Thomas J Farrell | tfarrell@ldlaw.net |
| Thomas L Schulman | | TMSchulman@aol.com |
| Thomas C Bradley | | tommybiggs3@comcast.net |
| Novak Robenalt & Pavlik LLP | Thomas C Pavlik | tpavlik@nrplaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski | trepczynski@beankinney.com |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | tsavenko@gregkaplaw.com<br>lskiba@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & R Joseph Noble | tschwarz@williamsmullen.com<br>jnoble@williamsmullen.com |
| Ty Holbrook | | Tut28kt@gmail.com |
| Weiss & Hunt | Thomas J Weiss & Hyrum K Hunt | tweiss@weisslawla.com<br>hhunt@weisslawla.com |
| iTouchless Housewares & Products Inc | Vivian Jin Senior Manager | VivianJ@itouchless.net |
| Keesal Young & Logan APC | William H Collier Jr & David D Piper & James A Marissen | william.collier@kyl.com<br>david.piper@kyl.com<br>james.marissen@kyl.com |
| City of Chesapeake Counsel to the Treasurer | Wendy M Roenker | wroenker@cityofchesapeake.net |

# EXHIBIT H

Circuit City Stores, Inc.

Agenda Parties

| Name | Notice Name | Address | City | State | ZIP | Country |
|------|-------------|---------|------|-------|-----|---------|
| Creative Labs Inc | Christina Andresen | 1901 McCarthy Blvd | Milpitas | CA | 95035 | US |

# EXHIBIT I

Circuit City Stores, Inc.
Agenda - Exhibit A Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Donald Kattan | | 1 Westmount Sq 20th Fl | | Westmount | QB | H3Z 2P9 | Canada |
| Actiontec Electronics Inc | Irene Chen Controller | 760 N Mary Ave | | Sunnyvale | CA | 94085 | USA |
| Adam Drake | | 4349 Wilcot Dr | | Midlothian | VA | 23113 | USA |
| Alex P Thorson | | 910 NE Providence Ct C207 | | Pullman | WA | 99163 | USA |
| Alice Norton | | 5308 Antelope Ln | | Stone Mtn | GA | 30087 | USA |
| Anne L Thumann | | 7086 Lionshead Pkwy | | Littleton | CO | 80124 | USA |
| Antor Media Corporation | Nancy R Schlichting | 3100 Independence Pkwy Ste 311 No 301 | | Plano | TX | 75075 | USA |
| Austin James Harthun | | 19032 Taylor Ave | | Morgan Hill | CA | 95037 | USA |
| Barbara Raelyn Harris | | 3334 West Main St | PMB 194 | Norman | OK | 73072 | USA |
| Benton County Prosecuting Attorney | Kathleen B Galloto | Sr Deputy Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | Kennewick | WA | 99336 | USA |
| Bernice W Slipow | | 521 Tuckahoe Club Ct | | Richmond | VA | 23229 | USA |
| Bertram L Potemken | Personal Representative and for the LLC | 3602 Gardenview Rd | | Baltimore | MD | 21208 | USA |
| Bethesda Softworks | | 1370 Piccard Dr No 120 | | Rockville | MD | 20850 | USA |
| Boulder County Tax Collector | Collectors Office | PO Box 471 | | Boulder | CO | 80306 | USA |
| Brad C King | | 22628 US Hwy 70 | | Wilson | OK | 73463 | USA |
| Brian L LaCoursiere | | 4347 Kings Church Rd | | Taylorsville | KY | 40071 | USA |
| Bruce H Besanko | | 191 Farmington Rd | | Longmeadow | MA | 01106 | USA |
| C & A Consulting | Alice Miranda | 5125 Belle Dr | | Metairie | LA | 70006 | USA |
| California Mens Colony | Bruce Senator F 99302 | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 | USA |
| Charleston Newspapers | Beth Canterbery | PO Box 3942 | | Charleston | WV | 25339 | USA |
| Cheryl Daves | | 8601 E Old Spanish Trl 320 | | Tucson | AZ | 85710 | USA |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | | Waltham | MA | 02451 | USA |
| Clive N Morgan PA | Clive N Morgan | 6712 Atlantic Blvd | | Jacksonville | FL | 32211 | USA |
| Connie Y Boyer | | 11909 Rutgers Dr | | Richmond | VA | 23233 | USA |
| Corey Rachel | | PO Box 875 | | Zephyrhills | FL | 33539 | USA |
| Counsel for Ada County Treasurer | Greg H Bower & Janice D Newell | 200 W Front St Rm 3191 | | Boise | ID | 83702 | USA |
| Craig Bender | | 457 E Water St | | Hughesville | PA | 17737 | USA |
| Cyber Acoustics LLC | Stephen Murphy CFO | 3109 NE 109th Ave | | Vancouver | WA | 98682 | USA |
| CyberPower Systems Inc | John Stahler | 4241 12th Ave E Ste 400 | | Shakopee | MN | 55379 | USA |
| Cyndi Ann Haines | | 831 Sarah Dr | | Decatur | IL | 62526 | USA |
| Dale A Kibby On Behalf of Tanden A Kibby a Minor | | 8518 Quail Hollow Blvd | | Wesley Chapel | FL | 33544 | USA |
| Daniel E OBrien Esq | | 111 W Washington St Ste 1200 | | Chicago | IL | 60602 | USA |
| David Harrison | | 5115 Vermont Dr | | Easton | PA | 18045 | USA |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| David J Cacciotti | | 9812 Fernleigh Dr | | Richmond | VA | 23235 | USA |
| David Lee Cates | | 1075 Chalcedony St Apt G | | San Diego | CA | 92109 | USA |
| David R Heil Esq | | 2324 Lee Rd | | Winter Park | FL | 32789 | USA |
| David W Phillips | | 1815 Hanover Ave | | Richmond | VA | 23220 | USA |
| David W Tolliver | | 55 Brookmont Dr | | Clayton | NC | 27527 | USA |
| Deanna Heckman | | 7201 Hughed Rd | | Sandston | VA | 23150 | USA |
| Dirley L Ball | | 14029 Rockblast Pl | | Chester | VA | 23836 | USA |
| Donna M Kincheloe | | 1229 Brighton Ave No 137 | | Modesto | CA | 95355 | USA |
| Douglas Alan Daniluk | | 4112 Evershot Dr | | Midlothian | VA | 23112 | USA |
| Dr Robert Koenig | | PO Box 41 | | Manchester | NH | 03105 | USA |
| Elton J Turnage | | PO Box 301 | | Youngstown | OH | 44501-0301 | USA |
| Ervin Olson | | 478 Summer Hill Dr | | Hoschton | GA | 30548 | USA |
| EZ Spread n Lift Industries | Leo Lapat | 1815 Buck Rd | | Feasterville | PA | 19053 | USA |
| First Baptist Church of Sunrise | Rev Amos N Farquharson Pastor | 6401 Sunset Strip | | Sunrise | FL | 33313 | USA |
| Franklin Wilson | | 2 Highland St | | Port Chester | NY | 10573 | USA |
| Fujitsu Ten Corp of America | Attn Eiko Kubota Cywinski | 19600 S Vermont Ave | | Torrance | CA | 90502 | USA |
| Gamer Graffix | Anne Marie Gleason | 400 Harris Ave | | Providence | RI | 02909-1018 | USA |
| Gary R Lowe | | 321 Lakecrest Dr | | Kingsport | TN | 37663 | USA |
| Gaston County Attorney | Samuel J Shames | PO Box 1578 | | Gastonia | NC | 28053 | USA |
| Gershman Law Offices PC | Howard Gershman Esq | 610 York Rd Ste 200 | | Jenkintown | PA | 19046 | USA |
| Glenn Cordell Duncan | | 4750 Old Military Rd | | Theodore | AL | 36582 | USA |
| Glibert A Perez | | 700 E Washington St No 128 | | Colton | CA | 92324 | USA |
| Gloria E Scarnati | | 3567 Mountain View Dr No 119 | | Pittsburgh | PA | 15122-2447 | USA |
| Hayden Meadows Joint Venture | Jill Hollowell | TMT Development Company Inc | 805 SW Broadway Ste 2020 | Portland | OR | 97205 | USA |
| Imagination Entertainment | Kristian Fleming | 3330 Cahuenga Blvd W Ste 500 | | Los Angeles | CA | 90068 | USA |
| Integrated Label Corporation | Brian K Larkin | One Court Pl Ste 301 | | Rockford | IL | 61101 | USA |
| Ismay Gayle | | 1242 Summerstone Trace | | Austell | GA | 30168 | USA |
| Jackson County | Theresa Spradling | Deputy Tax Collector | PO Box 1569 | Medford | OR | 97501 | USA |
| Jakob Joffe | | 10708 Chipewyan Dr | | Richmond | VA | 23238 | USA |
| James Oldenburg | | 407 Water St | | Sauk City | WI | 53583 | USA |
| Jason W Martinez | | 621 W 7th St | | Pueblo | CO | 81003 | USA |
| Jeff McDonald | | 5540 Quail Ridge Terr | | Chesterfield | VA | 23832 | USA |
| Jeffrey Travis Agee | | 705 Dennison St | | Little Rock | AR | 72201 | USA |
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | Bossier City | LA | 71112 | USA |
| Joseph Nolty | | 45 53 Auburndale Ln | | Flushing | NY | 11358 | USA |
| Julia M Given | | 432 Ednam Dr | | Charlottesville | VA | 22903 | USA |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Karen Craig | | 4409 Player Rd | | Corona | CA | 92883 | USA |
| Keith Sanders | | 1391 Rall | | Clovis | CA | 93612 | USA |
| Kelli A Groneck | | 5202 Highberry Woods Rd | | Midlothian | VA | 23112 | USA |
| Kenneth Giacone | | 502 Palm Ct | | Crystal Lake | IL | 60014 | USA |
| Kenneth Vaughn | | 2445 Whisper Winds | | Beaumont | TX | 77713 | USA |
| Kim Es Flowers Inc | Kim E Jemison | 350 E Broad St | | Groveland | FL | 34736 | USA |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | Murfreesboro | TN | 37127 | USA |
| Kitsap County Treasurer Barbara A Stephenson | Attn Elly Marts Program Asst | 614 Division St MS 32 | | Port Orchard | WA | 98366 | USA |
| Kristy Marie Suler | | 208 Juniper Dr | | North Aurora | IL | 60542 | USA |
| Lane County Department of Assessment and Taxation | Anette Spickard Lane County Assessor | Lane County Public Services Bldg | 125 E 8th Ave | Eugene | OR | 97401 | USA |
| Law Firm of Russell R Johnson III PLC | Russell Johnson Esq | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| Law Office of Mark Ordower PC | Mark R Ordower Esq | 333 S Desplaines St Ste 207 | | Chicago | IL | 60661 | USA |
| Law Office of Paul E Burns | Paul E Burns & Matthew M Hagerty & Bradford L Maynes | 133 W Grand River | | Brighton | MI | 48116 | USA |
| Law Offices of Ferrell A Weber | Ferrell A Weber Esq | 2203 E Lincoln Ave | | Anaheim | CA | 92806 | USA |
| Law Offices of Gilbert D Sigala | Gilbert D Sigala Esq | 1818 W Beverly Blvd Ste 206 | | Montebello | CA | 90640 | USA |
| Law Offices of John L Sun | John L Sun & David S Sun | 3550 Wilshire Blvd Ste 1250 | | Los Angeles | CA | 90010 | USA |
| Leon Hurney | Attn Nikki Hurney | 234 Alice St | | Pittsburgh | PA | 15210 | USA |
| Lexington County Treasurers | Cynthia Hamilton | 212 S Lake Dr | | Lexington | SC | 29072 | USA |
| Linda H Castle | | 5601 Hunters Glen Dr | | Glen Allen | VA | 23059 | USA |
| Lyle Alonso Epps | | 12412 E 207th St | | Lakewood | CA | 90715 | USA |
| Marian B Frauenglass | | 105 Brian Dr | | Warner Robins | GA | 31088 | USA |
| Marilyn N Campbell | | 9 Hastings Dr | | Victor | ID | 83455 | USA |
| Marin Municipal Water District | Mary R Casey General Counsel | 220 Nellen Ave | | Corte Madera | CA | 94925-1169 | USA |
| Marius S Tataru | | 3530 Decatur St | | Philadelphia | PA | 19136 | USA |
| Mary Anna Hudspeth | | PO Box 11684 | | Reno | NV | 89510 | USA |
| Mary H Stienemann | | 1037 Maiden Choice Ln Apt B | | Baltimore | MD | 21229 | USA |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | Danville | CA | 94506 | USA |
| McCarter & English LLP | | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102 | USA |
| McCormick Law Firm | Wilfred Knecht | 835 W 4th St | | Williamsport | PA | 17701 | USA |
| Meiselman Denlea Packman Carton & Eberz PC | Christine M Ford | 1311 Mamaroneck Ave | | White Plains | NY | 10605 | USA |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Melanie Jean Finch | | 22056 Gilmore St | | Woodland Hills | CA | 91303 | USA |
| Meyers Rodbell & Rosenbaum PA | Brett Christopher Beehler | 6801 Kenilworth Ave Ste 400 | | Riverdale Park | MD | 20737 | USA |
| Michael Boger | | 22 Carteret Rd | | Hopatcong | NJ | 07843 | USA |
| Michael D Goode | | 4537 Mockingbird Ln | | Maiden | NC | 28650 | USA |
| Michael Karpinski | | 263 Bodega Dr | | Romeoville | IL | 60446 | USA |
| Michael McCabe | | PO Box B | | Villa Grande | CA | 95486 | USA |
| Michael W Beam | | 5227 Scotsglen Dr | | Glen Allen | VA | 23059 | USA |
| Minnie B Hatcher | | 3200 Sally Cir | | Florence | SC | 29501 | USA |
| MiTAC Digital Corp | Brandy Green Controller | 471 El Camino Real | | Santa Clara | CA | 95050 | USA |
| Morgan & Morgan PA | Daniel W Sheppard Esq | PO Box 9504 | | Fort Myers | FL | 33906 | USA |
| Niccole Cervanyk | | 1281 21st Ln | | Pueblo | CO | 81006 | USA |
| Nicholas S Weeks | | 4512 Staten Island Ct | | Plano | TX | 75024 | USA |
| Office of Henrico County Attorney | Rhysa Griffith South Asst County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | USA |
| Patricia A Bean | | 11734 Chisholm Trl | | Victorville | CA | 92392 | USA |
| Performance Printing Corporation | John T White President | 2929 Stemmons | | Dallas | TX | 75247 | USA |
| Pierce County Budget & Finance | Patrick Kenney | 615 S 9th St Ste 100 | Merit Bldg | Tacoma | WA | 98405 | USA |
| PuntoAparte Communications Inc | Orlando J Salichs | PO Box 9066636 | | San Juan | PR | 00906-6636 | USA |
| Rhysa Griffith South | | PO Box 90775 | | Henrico | VA | 23273-0775 | USA |
| Richard Daly | | 8621 Passwood Rd No 33 | | Eden Prarie | MN | 55344 | USA |
| Richard E Salon | | 1350 Autumn Breeze Dr | | Oilville | VA | 23129 | USA |
| Richard F Stein | Special Assistant United States Attorney | 600 E Main St Ste 1601 | | Richmond | VA | 23219-2430 | USA |
| Richard L Schurz | | 12117 Jamieson Pl | | Glen Allen | VA | 23059 | USA |
| Richard Stevens | | 221 W 82nd St | | New York | NY | 10024 | USA |
| Rusty Santangelo | | PO Box 536423 | | Orlando | FL | 32853-6423 | USA |
| Samuel E Kramer Esq | | 225 Broadway Ste 3300 | | New York | NY | 10007 | USA |
| Satchidananda Mims | aka Satchi Mims | PO Box 19304 | | Oakland | CA | 94619 | USA |
| SDI Technologies Inc | | 1299 Main St | | Rahway | NJ | 07065 | USA |
| SDI Technologies Inc | | 800 Federal Blvd | | Carteret | NJ | 07008 | USA |
| Sharon Brown Hope | | 4219 Grand St Apt J | | Columbia | SC | 29203 | USA |
| Shasta County Counsel | Michael A Ralston & David M Yorton Jr | 1450 Court St Rm 332 | | Redding | CA | 96001 | USA |
| Sheryl A Borger | | 31654 Lynne Dr | | Rockwood | MI | 48173 | USA |
| Sie Ling Chiang | | 13503 Point Pleasant Dr | | Chantilly | VA | 20151 | USA |
| Sills Cummis & Gross PC | | One Riverfront Plz | | Newark | NJ | 07102 | USA |
| Snagajob com | Cary Polk | 4880 Cox Rd Ste 200 | | Glen Allen | VA | 23060 | USA |

Circuit City Stores, Inc.
Agenda - Exhibit A Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Snohomish County Treasurer Kirke Sievers | Attn Debi Gahringer | 3000 Rockefeller Plz | | Everett | WA | 98201 | USA |
| Spotts Fain PC | Neil E McCullagh Esq | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | USA |
| Stephen T Saunders | | 2931 Royal Virginia Ct | | Louisa | VA | 23093 | USA |
| Steve Saunders | | 2931 Royal Virginia Ct | | Louisa | VA | 23093 | USA |
| Steven Draxler | | 2322 Pocono Ct | | De Pere | WI | 54115 | USA |
| Taylor B Phillips | | 8875 Costa Verde Blvd Apt 511 | | San Diego | CA | 92122 | USA |
| The Law Office of Raymond R Pring Jr | Raymond R Pring Jr | 9431 Main St | | Manassas | VA | 20110 | USA |
| Thomas Gibson | | 66 Athens St | | San Francisco | CA | 94112 | USA |
| Times and News Publishing Company dba Gettysburg Times | Tammy Signor | 1570 Fairfield Rd | PO Box 3669 | Gettysburg | PA | 17325 | USA |
| Touchpoint Retail Design Inc | Joshua Hanson | 118 E 26th St Ste 300 | | Minneapolis | MN | 55404 | USA |
| Tuscaloosa County Tax Collector | Peyton C Cochrane | 124 Courthouse | 714 Greensboro Ave | Tuscaloosa | AL | 35401 | USA |
| Veronica Simmons | | 2101 San Diego Dr | | Corona | CA | 92882 | USA |
| Victoria L Eastwood | | 3919 Southwinds Pl | | Glen Allen | VA | 23059 | USA |
| Wake County Revenue Director | Marcus Kinrade | PO Box 550 | | Raleigh | NC | 27602 | USA |
| WINK TV Fort Myers Broadcasting | Susan Apostol | 2824 Palm Beach Blvd | | Fort Meyers | FL | 33916 | USA |
| Winn Bus Lines Inc | | 1831 Westwood Ave | | Richmond | VA | 23227 | USA |
| WXCW TV Sun Broadcasting | Susan Apostol | 2824 Palm Beach Blvd | | Fort Meyers | FL | 33916 | USA |