Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

             - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
            Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

## DEBTORS' SIXTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN AMENDED CLAIMS; AND (II) CERTAIN DUPLICATE CLAIMS)

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Debtors' Sixty-Seventh Omnibus Objection to Claims

(Disallowance of (I) Certain Amended Claims; and (II)

Certain Duplicate Claims) (the "Objection"), and hereby move

this Court, pursuant to sections 105 and 502 of title 11 of

the United States Code, 11 U.S.C. §§ 101 et seq. (as

amended, the "Bankruptcy Code"), Rule 3007 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

Local Bankruptcy Rule 3007-1, for an order, the proposed

form of which is attached hereto as Exhibit A, granting the

relief sought by this Objection, and in support thereof

states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

and this Objection in this district is proper under 28

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

## BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

7.   Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date").  The deadline for governmental units to file claims that arose before November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

8.   On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314). In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

9.   On January 16, 2009, the Court authorized the

Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant

to an agency agreement (the "Agency Agreement") between the

Debtors and a joint venture, as agent (the "Agent").  On

January 17, 2009, the Agent commenced going out of business

sales pursuant to the Agency Agreement at the Debtors

remaining stores.  As of March 8, 2009, the going out of

business sales at the Debtors' remaining stores had been

completed.

10.  On April 1, 2009, this Court entered an Order

Establishing Omnibus Objection Procedures and Approving the

Form and Manner of Notice of Omnibus Objections (Docket No.

2881) (the "Omnibus Objection Procedures Order").

### OBJECTIONS TO CLAIMS

11.  By this Objection, the Debtors seek entry of an

order, in substantially the form annexed as Exhibit A,

pursuant to Bankruptcy Code sections 105(a) and 502 and

Bankruptcy Rule 3007, disallowing the claims listed on

Exhibit C and Exhibit D attached hereto.  The basis for the

disallowance of the claims listed on Exhibit C attached

hereto is that all of the claims (the "Amended Claims") have

been rendered moot by the claimant filing a subsequent

"amending" claim that supersedes the Amended Claim listed on

Exhibit C.  The basis for the disallowance of the claims listed on Exhibit D attached hereto is that all of the claims (the "Duplicate Claims" and collectively with the Amended Claims, the "Claims")) are duplicative of other filed claims.

12.  The Debtors object to the Amended Claims because, among other reasons, the same claimant subsequently filed an amended claim, the amounts and basis of which are the subject of the Amended Claims.  Such repetitive claims should be disallowed.  The Amended Claims listed on Exhibit C, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit C (the "Surviving Amended Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Amended Claims may be the subject of a separate objection subsequently filed hereinafter.

13.  The Debtors object to the Duplicate Claims because, among other reasons, the same claimant filed two (2) or more proofs of claim, or portions thereof, against the same Debtor asserting the same liability, the amounts and basis of which are the subject of the original claims. Such repetitive claims should be disallowed.  The Duplicate

Claims listed on Exhibit D, under "Claim to be Disallowed"
should be disallowed for all purposes in these bankruptcy
cases.  The claims listed as "Surviving Claim" on Exhibit D
(the "Surviving Duplicate Claims") shall remain in effect
and are not affected by this Objection; provided, however,
that such Surviving Duplicate Claims may be the subject of a
separate objection subsequently filed hereinafter.

     14.  For ease of reference, attached as Exhibit B is an
alphabetical listing of all claimants (the "Claimants")
whose Claims are included in this Objection, with a cross-
reference by claim number.

     15.  At this time, the Debtors have not completed their
review of the validity of all claims and expenses filed
against their estates, including the Claims.  Accordingly,
the Claims may be the subject of additional subsequently
filed objections.  To that end, the Debtors reserve the
right to further object to any and all claims, whether or
not the subject of this Objection, for allowance, voting,
and/or distribution purposes, and on any other grounds.
Furthermore, the Debtors reserve the right to modify,
supplement and/or amend this Objection as it pertains to any
Claim or Claimant herein.

## RESERVATION OF RIGHTS

16.    As noted above, the Debtors reserve their rights
to file objections to these Claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.  The
Debtors likewise reserve the right to modify, supplement
and/or amend this Objection as it pertains to any Claim or
Claimant herein.

## NOTICE AND PROCEDURE

17.    Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C and Exhibit D (collectively, the
"Claimants"), respectively, and to parties-in-interest in
accordance with the Court's Supplemental Order Pursuant to
Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002
and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1
Establishing Certain Notice, Case Management and
Administrative Procedures (entered on December 30, 2009 at
Docket No. 6208) (the "Case Management Order").  The Debtors
submit that the following methods of service upon the
Claimants should be deemed by the Court to constitute due
and sufficient service of this Objection: (a) service in
accordance with Federal Rule of Bankruptcy Procedure 7004
and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

18.  To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. (Eastern) on March 18, 2010** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **2:30 p.m. (Eastern) on March 25, 2010** and thereafter schedule the matter for a future hearing as to the merits of such claim. However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing such

Claimant's claim in its entirety for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia       SKADDEN, ARPS, SLATE, MEAGHER &
      February 19, 2010       FLOM, LLP
                                 Gregg M. Galardi, Esq.
                                 Ian S. Fredericks, Esq.
                                 P.O. Box 636
                                 Wilmington, Delaware 19899-0636
                                 (302) 651-3000

- and -

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

- and -

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

           - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
         Debtors.           :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER SUSTAINING DEBTORS' SIXTY-SEVENTH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN
AMENDED CLAIMS; AND (II) CERTAIN DUPLICATE CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Sixty-Seventh Omnibus Objection to Claims

(Disallowance of (I) Certain Amended Claims; and (II)

Certain Duplicate Claims) (the "Objection"), which

requested, among other things, that the claims specifically identified on Exhibit C and Exhibit D attached to the Objection be disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached hereto and incorporated herein, are forever disallowed in their entirety for all purposes in these bankruptcy cases.

3.   The Debtors' rights to object to any claim, including (without limitation) the Amended Claims and the Duplicate Claims, on any grounds that the applicable law permits are not waived and are expressly reserved.

4.    This Court shall retain jurisdiction with respect
to all matters arising from or related to the implementation
or interpretation of this Order.

5.    The Debtors shall serve a copy of this Order on the
claimants included on the exhibits to this Order on or
before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
            _____, 2010


            _____
            HONORABLE KEVIN R. HUENNEKENS
            UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\10717004.1

In re: Circuit City Stores, Inc, et al.                                    Debtors' Sixty-Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject to Sixty-Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALBANY TIMES UNION | 3899 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| APPLIED PREDICTIVE TECHNOLOGIES INC | 8605 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ARIZONA DEPARTMENT OF REVENUE | 14676 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| ARIZONA DEPARTMENT OF REVENUE | 14675 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| ARIZONA DEPARTMENT OF REVENUE | 10432 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ARIZONA DEPARTMENT OF REVENUE | 14691 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| AUDIO VIDEO EXCELLENCE | 4792 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| B2B SOLUTIONS BUSINESS TO BUSINESS SOLUTIONS LLC | 2710 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BNSF LOGISTICS LLC | 8630 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BRUCE SENATOR | 13413 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BRUCE SENATOR | 13575 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES | 1575 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CARLENE M KLEBE | 14760 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CASCADE NATURAL GAS CORPORATION | 3510 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| CHASE BANK USA NATIONAL ASSOCIATION | 12402 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| CITY OF GARLAND UTILITY SERVICES | 3459 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CITY OF LOS ANGELES OFFICE OF FINANCE | 14459 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | 5633 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CLARK COUNTY TREASURER | 14692 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CLEVELAND CONSTRUCTION INC | 3447 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| COMPASS GROUP THE AMERICAS DIVISION | 10159 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| CUSTOM MEDIA DESIGNS | 312 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| DAKOTA ELECTRIC ASSOCIATION | 2132 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| DELAWARE DIVISION OF REVENUE | 13289 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| EMPIRE ENTERTAINMENT & TRAVEL | 2448 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFLILIATED NETWORKS | 9558 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| GELCO CORPORATION DOING BUSINESS AS GE FLEET SERVICES | 4867 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| J DOVE & ASSOCIATES LLC | 483 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| J DOVE & ASSOCIATES LLC | 479 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| JOFFE, JAKOB | 10306 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| JONES III LOUIS C | 13632 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| LAFAYETTE PARISH TAX COLLECTOR | 12185 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LAS VEGAS REVIEW JOURNAL | 11703 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LONE STAR FLOORS | 3090 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| LOS ANGELES CITY ATTORNEYS OFFICE | 14460 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LOS ANGELES CITY ATTORNEYS OFFICE | 13047 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LYNDA HALL | 563 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| MCELROY INSTALLATIONS | 5515 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| N GENIUS SOLUTIONS INC | 307 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| NEXICORE SERVICES | 5810 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| NINTENDO HARDWARE | 5213 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| NORTHEAST VERIZON WIRELESS | 8365 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| PACIFIC GAS AND ELECTRIC COMPANY | 2112 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| PLAN IT INTERACTIVE INC | 3402 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| POST STANDARD, THE | 6107 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| PRO FORMANCE BLDG MNT INC | 5872 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| ROSS PLUMBING | 2107 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| SAN ANTONIO EXPRESS NEWS | 6509 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| SIMPLEX GRINNELL | 1587 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| SPECIFIC MEDIA INC | 748 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 13966 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | 5619 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT BUREAU OF UNEMPLOYMENT INSURANCE | 14681 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THE COLUMBUS DISPATCH | 12386 | EXHIBIT C - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| THE OREGONIAN | 6569 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| THEATER XTREME OF SPRINGFIELD | 3168 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| THEATERXTREME OF SPRINGFIELD | 1571 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| WILSON SCHOOL DISTRICT | 13338 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| WW GRAINGER INC | 13405 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8605<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>APPLIED PREDICTIVE TECHNOLOGIES INC<br>ATTN GENERAL COUNSEL<br>901 N STUART ST STE 1100<br>ARLINGTON, VA 22203-4141 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $8,333.33<br>Reclamation::<br>Unsecured: $20,416.67<br>Total: $28,750.00 | Claim: 14285<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>APPLIED PREDICTIVE TECHNOLOGIES INC<br>ATTN GENERAL COUNSEL<br>901 N STUART ST STE 1100<br>ARLINGTON, VA 22203-4141 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $21,250.17<br>Reclamation::<br>Unsecured: $53,749.83<br>Total: $75,000.00 |
| Claim: 10432<br>Date Filed: 02/04/2009<br>Creditor's Name and Address:<br><br>ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority: $293,339.58<br>Administrative:<br>Reclamation::<br>Unsecured: $1,544.15<br>Total: $294,883.73 | Claim: 14674<br>Date Filed: 10/09/2009<br>Creditor's Name and Address:<br><br>ARIZONA DEPARTMENT OF REVENUE<br>C O TAX BANKRUPTCY AND COLLECTION<br>SECTION<br>1275 W WASHINGTON AVE<br>PHOENIX, AZ 85007 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority: $290,436.01<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $290,436.01 |
| Claim: 3510<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br><br>CASCADE NATURAL GAS CORPORATION<br>222 FAIRVIEW AVE N<br>SEATTLE, WA 98109 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,556.22<br>Total: $1,556.22 | Claim: 14661<br>Date Filed: 09/23/2009<br>Creditor's Name and Address:<br><br>CASCADE NATURAL GAS CORPORATION<br>222 FAIRVIEW AVE N<br>SEATTLE, WA 98109 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,753.74<br>Total: $1,753.74 |
| Claim: 12402<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>CHASE BANK USA NATIONAL<br>ASSOCIATION<br>ATTN DANIEL P TIERNEY<br>201 N WALNUT ST<br>3 CHRISTINA CTR<br>WILMINGTON, DE 19801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $37,182,615.00<br>Total: $37,182,615.00 | Claim: 14787<br>Date Filed: 01/07/2010<br>Creditor's Name and Address:<br><br>CHASE BANK USA NATIONAL ASSOCIATION<br>ATTN DANIEL P TIERNEY<br>201 N WALNUT ST<br>3 CHRISTINA CTR<br>WILMINGTON, DE 19801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $33,789,082.00<br>Total: $33,789,082.00 |
| Claim: 14459<br>Date Filed: 07/06/2009<br>Creditor's Name and Address:<br><br>CITY OF LOS ANGELES OFFICE OF FINANCE<br>ATTN WENDY LOO<br>LOS ANGELES CITY ATTORNERYS OFFICE<br>200 N MAIN ST STE 920<br>LOS ANGELES, CA 90012 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority: $2,991.84<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,991.84 | Claim: 14736<br>Date Filed: 11/09/2009<br>Creditor's Name and Address:<br><br>CITY OF LOS ANGELES OFFICE OF FINANCE<br>ATTN WENDY LOO<br>LOS ANGELES CITY ATTORNERYS OFFICE<br>200 N MAIN ST STE 920<br>LOS ANGELES, CA 90012 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority: $6,055.39<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $6,055.39 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 10159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12877 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| COMPASS GROUP THE AMERICAS DIVISION | Administrative: | COMPASS GROUP USA INC | Administrative: | |
| ATTN LYNNE FORESMAN | Reclamation: | ATTN LYNNE FORESMAN | Reclamation: | |
| 2400 YORKMONT RD | | 2400 YORKMOUNT RD | | |
| CHARLOTTE, NC 28217 | Unsecured: $215,502.68 | CHARLOTTE, NC 28217 | Unsecured: $120,000.71 | |
| | Total: $215,502.68 | | Total: $120,000.71 | |

| | | | | |
|---|---|---|---|---|
| Claim: 312 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2938 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/20/2008 | Secured: | Date Filed: 01/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| CUSTOM MEDIA DESIGNS | Administrative: | CUSTOM MEDIA DESIGNS | Administrative: | |
| 15 HOUSTON AVE | Reclamation: | 15 HOUSTON AVE | Reclamation: | |
| MIDDLETOWN, NY 10940 | | MIDDLETOWN, NY 10940 | | |
| | Unsecured: $3,590.00 | | Unsecured: $4,765.00 | |
| | Total: $3,590.00 | | Total: $4,765.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9558 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 11/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| FOX BROADCASTING COMPANY FOX CABLE | Administrative: | FOX BROADCASTING COMPANY FOX CABLE | Administrative: | |
| NETWORK SERVICES LLC AND ITS | | NETWORK SERVICES LLC AND ITS | | |
| AFFILIATED NETWORKS | Reclamation: | AFFILIATED NETWORKS | Reclamation: | |
| PAUL J LAURIN ESQ | Unsecured: $1,073,069.75 | LAURIN APC | Unsecured: $1,084,213.35 | |
| LAURIN & ASSOCIATES | Total: $1,073,069.75 | 280 S BEVERLY DR STE 306 | Total: $1,084,213.35 | |
| 280 S BEVERLY DR STE 304 | | BEVERLY HILLS, CA 90212 | | |
| BEVERLY HILLS, CA 90212 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 4867 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14752 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 12/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| GELCO CORPORATION DOING BUSINESS AS | Administrative: | GELCO CORPORATION DOING BUSINESS AS | Administrative: | |
| GE FLEET SERVICES | Reclamation: | GE FLEET SERVICES | Reclamation: | |
| ATTN KEITH BERGQUIST BANKRUPTCY | | ATTN KEITH BERGQUIST BANKRUPTCY | | |
| LITIGATION MGR | Unsecured: $15,729,938.78 | LITIGATION MGR | Unsecured: $5,342,661.44 | |
| THREE CAPITAL DR | Total: $15,729,938.78 | THREE CAPITAL DR | Total: $5,342,661.44 | |
| EDEN PRAIRIE, MN 55344 | | EDEN PRAIRIE, MN 55344 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 479 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1931 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/01/2008 | Secured: | Date Filed: 12/23/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| J DOVE & ASSOCIATES LLC | Administrative: | J DOVE & ASSOCIATES LLC | Administrative: |
| C O STEPHEN R ROBINSON | Reclamation: | C O STEPHEN R ROBINSON ESQ | Reclamation: |
| 309 W PENNSYLVANIA AVE | Unsecured: $6,378.11 | 309 W PENNSYLVANIA AVE | Unsecured: $6,733.68 |
| TOWSON, MD 21204 | Total: $6,378.11 | TOWSON, MD 21204 | Total: $6,733.68 |

| Claim: 483 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1931 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/01/2008 | Secured: | Date Filed: 12/23/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| J DOVE & ASSOCIATES LLC | Administrative: | J DOVE & ASSOCIATES LLC | Administrative: |
| C O STEPHEN R ROBINSON | Reclamation: | C O STEPHEN R ROBINSON ESQ | Reclamation: |
| 309 W PENNSYLVANIA AVE | Unsecured: $4,806.38 | 309 W PENNSYLVANIA AVE | Unsecured: $6,733.68 |
| TOWSON, MD 21204 | Total: $4,806.38 | TOWSON, MD 21204 | Total: $6,733.68 |

| Claim: 12185 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14745 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/23/2009 | Secured: | Date Filed: 11/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $27,288.77 | Creditor's Name and Address: | Priority: $30,199.57 |
| LAFAYETTE PARISH TAX COLLECTOR | Administrative: | LAFAYETTE PARISH TAX COLLECTOR | Administrative: |
| ATTN COLLECTORS OFFICE | Reclamation: | PO DRAWER 92590 | Reclamation: |
| PO BOX 92590 | Unsecured: | LAFAYETTE, LA 70509-2590 | Unsecured: |
| LAFAYETTE, LA | Total: $27,288.77 | | Total: $30,199.57 |

| Claim: 11703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12176 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/20/2009 | Secured: | Date Filed: 04/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LAS VEGAS REVIEW JOURNAL | Administrative: | LAS VEGAS REVIEW JOURNAL | Administrative: |
| CREDIT OFFICE | Reclamation: | CREDIT OFFICE | Reclamation: |
| PO BOX 70 | Unsecured: $71,980.33 | PO BOX 70 | Unsecured: $124,898.25 |
| LAS VEGAS, NV 89125-0070 | Total: $71,980.33 | LAS VEGAS, NV 89125-0070 | Total: $124,898.25 |

| Claim: 13047 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14738 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 05/20/2009 | Secured: | Date Filed: 11/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $109,221.76 | Creditor's Name and Address: | Priority: |
| LOS ANGELES CITY ATTORNEYS OFFICE | Administrative: | LOS ANGELES CITY ATTORNEYS OFFICE | Administrative: $113,685.23 |
| ATTN WENDY LOO | Reclamation: | ATTN WENDY LOO | Reclamation: |
| 200 N MAIN ST STE 920 | Unsecured: | 200 N MAIN ST STE 920 | Unsecured: |
| LOS ANGELES, CA 90012 | Total: $109,221.76 | LOS ANGELES, CA 90012 | Total: $113,685.23 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 14460 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 14738 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 07/06/2009 | Secured: | | Date Filed: 11/09/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| LOS ANGELES CITY ATTORNEYS OFFICE | Administrative: | $116,748.78 | LOS ANGELES CITY ATTORNEYS OFFICE | Administrative: | $113,685.23 |
| ATTN WENDY LOO | Reclamation: | | ATTN WENDY LOO | Reclamation: | |
| 200 N MAIN ST STE 920 | Unsecured: | | 200 N MAIN ST STE 920 | Unsecured: | |
| LOS ANGELES, CA 90012 | | | LOS ANGELES, CA 90012 | | |
| | Total: | $116,748.78 | | Total: | $113,685.23 |
| Claim: 563 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14690 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/04/2008 | Secured: | $25,129.08 | Date Filed: 10/19/2009 | Secured: | $4,605.20 |
| Creditor's Name and Address: | Priority: | $25,968.12 | Creditor's Name and Address: | Priority: | $24,979.44 |
| LYNDA HALL TAX COLLECTOR | Administrative: | | LYNDA HALL TAX COLLECTOR | Administrative: | $24,979.44 |
| MADISON COUNTY COURTHOUSE | Reclamation: | | MADISON COUNTY COURTHOUSE | Reclamation: | |
| 100 NORTHSIDE SQ | Unsecured: | | 100 NORTHSIDE SQ | Unsecured: | |
| HUNTSVILLE, AL 35801 | | | HUNTSVILLE, AL 35801 | | |
| | Total: | $51,097.20 | | Total: | $54,564.08 |
| Claim: 307 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/20/2008 | Secured: | | Date Filed: 12/08/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| N GENIUS SOLUTIONS INC | Administrative: | | N GENIUS SOLUTIONS INC | Administrative: | |
| 308 W ERIE ST 4TH FL | Reclamation: | | 88 W SCHILER 1809 | Reclamation: | |
| CHICAGO, IL 60654 | Unsecured: | $5,430.00 | CHICAGO, IL 60610 | Unsecured: | $8,885.00 |
| | Total: | $5,430.00 | | Total: | $8,885.00 |
| Claim: 5213 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14680 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/23/2009 | Secured: | | Date Filed: 10/13/2009 | Secured: | $17,676.41 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NINTENDO HARDWARE | Administrative: | | NINTENDO HARDWARE | Administrative: | |
| PO BOX 2155 | Reclamation: | | PO BOX 2155 | Reclamation: | |
| REDMOND, WA 98052 | Unsecured: | $17,676.41 | REDMOND, WA 98052 | Unsecured: | |
| | Total: | $17,676.41 | | Total: | $17,676.41 |
| Claim: 8365 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14635 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 09/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| NORTHEAST VERIZON WIRELESS | Administrative: | | NORTHEAST VERIZON WIRELESS | Administrative: | |
| VERIZON WIRELESS | Reclamation: | | VERIZON WIRELESS | Reclamation: | |
| PO BOX 3397 | Unsecured: | $135,268.31 | PO BOX 3397 | Unsecured: | $5,309.22 |
| BLOOMINGTON, IL 61702 | | | BLOOMINGTON, IL 61702 | | |
| | Total: | $135,268.31 | | Total: | $5,309.22 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 2112  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>PACIFIC GAS AND ELECTRIC COMPANY<br>PO BOX 8329<br>STOCKTON, CA 95208<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $100,188.39<br>Total: $100,188.39 | Claim: 13209  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br><br>PACIFIC GAS AND ELECTRIC COMPANY<br>C O PATRICK HAZEN BANKRUPTCY UNIT<br>PO BOX 8329<br>STOCKTON, CA 95208<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $104,444.78<br>Total: $104,444.78 |
| Claim: 6509  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br><br>SAN ANTONIO EXPRESS NEWS<br>801 TEXAS AVE<br>HOUSTON, TX 77002<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $50,058.09<br>Total: $50,058.09 | Claim: 14780  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/23/2009<br>Creditor's Name and Address:<br><br>SAN ANTONIO EXPRESS NEWS<br>BRIDGETTE FITZPATRICK ESQ<br>HEARST CORPORATION<br>OFFICE OF GENERAL COUNSEL<br>300 W 57TH ST<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $60,069.70<br>Total: $60,069.70 |
| Claim: 1587  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br><br>SIMPLEX GRINNELL<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $7,128.57<br>Total: $7,128.57 | Claim: 3980  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/19/2009<br>Creditor's Name and Address:<br><br>SIMPLEX GRINNELL<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $31,403.09<br>Total: $31,403.09 |
| Claim: 748  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/28/2008<br>Creditor's Name and Address:<br><br>SPECIFIC MEDIA INC<br>4 PARK PLZ STE 1500<br>IRVINE, CA 92614-3516<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $322,448.69<br>Total: $322,448.69 | Claim: 13072  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/27/2009<br>Creditor's Name and Address:<br><br>SPECIFICMEDIA INC<br>4 PARK PLAZA STE 1900<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13966    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>STATE OF CONNECTICUT DEPARTMENT OF    Administrative: $12,470.49<br>REVENUE SERVICES<br>PAMELA D CALACHAN    Reclamation::<br>COLLECTION & ENFORCEMENT DIV    Unsecured:<br>BANKRUPCTY SECTION<br>25 SIGOURNEY ST    Total: $12,470.49<br>HARTFORD, CT 06106 | Claim: 14746    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/23/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>STATE OF CONNECTICUT DEPARTMENT OF    Administrative: $2,470.49<br>REVENUE SERVICES<br>PAMELA D CALACHAN    Reclamation::<br>COLLECTION & ENFORCEMENT DIVISION    Unsecured:<br>BANKRUPCTY SECTION<br>25 SIGOURNEY ST    Total: $2,470.49<br>HARTFORD, CT 06106 |
| Claim: 5619    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009    Secured:<br>Creditor's Name and Address:    Priority: $226,693.95<br>STATE OF MINNESOTA DEPARTMENT OF    Administrative:<br>REVENUE<br>DEPARTMENT OF REVENUE COLLECTION    Reclamation::<br>DIVISION    Unsecured:<br>BANKRUPTCY SECTION<br>PO BOX 64447 BKY    Total: $226,693.95<br>SAINT PAUL, MN 55164-0447 | Claim: 14773    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/09/2009    Secured:<br>Creditor's Name and Address:    Priority: $222,381.95<br>STATE OF MINNESOTA DEPARTMENT OF    Administrative:<br>REVENUE<br>DEPARTMENT OF REVENUE COLLECTION    Reclamation::<br>DIVISION    Unsecured:<br>BANKRUPTCY SECTION<br>PO BOX 64447 BKY    Total: $222,381.95<br>SAINT PAUL, MN 55164-0447 |
| Claim: 12386    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/24/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>THE COLUMBUS DISPATCH    Administrative:<br>WELTMAN WEINBERG & REIS CO LPA<br>175 S THIRD ST STE 900    Reclamation::<br>COLUMBUS, OH 43215    Unsecured: $98,246.66<br>   Total: $98,246.66 | Claim: 14468    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>THE COLUMBUS DISPATCH    Administrative:<br>WELTMAN WEINBERG & REIS CO LPA<br>175 S THIRD ST STE 900    Reclamation::<br>COLUMBUS, OH 43215    Unsecured: $65,544.64<br>   Total: $65,544.64 |

Total Claims To Be Amended:    26

Total Asserted Amount To Be Amended:    $55,896,028.89

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 3899 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 837 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | Secured: | Date Filed: 12/15/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| ALBANY TIMES UNION | Reclamation:: | ALBANY TIMES UNION | Reclamation:: |
| 801 TEXAS AVE | | 801 TEXAS AVE | |
| HOUSTON, TX 77002 | Unsecured: $32,939.59 | HOUSTON, TX 77002 | Unsecured: $32,939.59 |
| | Total: $32,939.59 | | Total: $32,939.59 |
| Claim: 14676 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 10/09/2009 | Secured: | Date Filed: 10/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: $256,711.30 | Creditor's Name and Address: | Priority: $256,711.30 |
| ARIZONA DEPARTMENT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| ATTN STEVEN C JACKSON | | C O TAX BANKRUPTCY AND COLLECTION | |
| C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: | SECTION | Reclamation:: |
| SECTION | Unsecured: $201,389.57 | 1275 W WASHINGTON AVE | Unsecured: $201,389.57 |
| 1275 W WASHINGTON AVE | | PHOENIX, AZ 85007 | |
| PHOENIX, AZ 85007 | Total: $458,100.87 | | Total: $458,100.87 |
| Claim: 14675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 10/09/2009 | Secured: | Date Filed: 10/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: $256,711.30 | Creditor's Name and Address: | Priority: $256,711.30 |
| ARIZONA DEPARTMENT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: | C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: |
| SECTION | | SECTION | |
| 1275 W WASHINGTON AVE | Unsecured: $201,389.57 | 1275 W WASHINGTON AVE | Unsecured: $201,389.57 |
| PHOENIX, AZ 85007 | Total: $458,100.87 | PHOENIX, AZ 85007 | Total: $458,100.87 |
| Claim: 14691 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14674 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 10/14/2009 | Secured: | Date Filed: 10/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $290,436.01 | Creditor's Name and Address: | Priority: $290,436.01 |
| ARIZONA DEPARTMENT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: | C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: |
| SECTION | | SECTION | |
| 1275 W WASHINGTON AVE | Unsecured: | 1275 W WASHINGTON AVE | Unsecured: |
| PHOENIX, AZ 85007 | Total: $290,436.01 | PHOENIX, AZ 85007 | Total: $290,436.01 |
| Claim: 4792 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 01/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| AUDIO VIDEO EXCELLENCE | Reclamation:: | AUDIO VIDEO EXCELLENCE | Reclamation:: |
| 611 W MANLIUS ST | | 611 W MANLIUS ST | |
| E SYRACUSE, NY 13057 | Unsecured: $2,135.00 | E SYRACUSE, NY 13057 | Unsecured: $2,135.00 |
| | Total: $2,135.00 | | Total: $2,135.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 2710 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/06/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| B2B SOLUTIONS BUSINESS TO BUSINESS SOLUTIONS LLC B2B SOLUTIONS 3420 PUMP RD NO 406 RICHMOND, VA 23233-1111 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | $25,235.00 |
| | | Total: | $25,235.00 |

| Claim: | 503 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/01/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| BUSINESS TO BUSINESS SOLUTIONS 3420 PUMP RD NO 406 RICHMOND, VA 23233-1111 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | $25,235.00 |
| | | Total: | $25,235.00 |

| Claim: | 13575 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 06/19/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $150.00 |
| BRUCE SENATOR BRUCE SENATOR F 99302 CALIFORNIA MENS COLONY PO BOX 8103 SAN LUIS OBISPO, CA 93403-8103 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | |
| | | Total: | $150.00 |

| Claim: | 13082 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $150.00 |
| BRUCE SENATOR BRUCE SENATOR F 99302 CALIFORNIA MENS COLONY PO BOX 8103 SAN LUIS OBISPO, CA 93403-8103 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | |
| | | Total: | $150.00 |

| Claim: | 13413 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/27/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $150.00 |
| BRUCE SENATOR BRUCE SENATOR F 99302 CALIFORNIA MENS COLONY PO BOX 8103 SAN LUIS OBISPO, CA 93403-8103 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | |
| | | Total: | $150.00 |

| Claim: | 13082 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $150.00 |
| BRUCE SENATOR BRUCE SENATOR F 99302 CALIFORNIA MENS COLONY PO BOX 8103 SAN LUIS OBISPO, CA 93403-8103 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | |
| | | Total: | $150.00 |

| Claim: | 1575 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/11/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES 100 NORTHPOINTE PKWY BUFFALO, NY 14228 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | $10,500.00 |
| | | Total: | $10,500.00 |

| Claim: | 812 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/11/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| BUREAU VERITAS CONSUMER PRODUCTS 100 NORTHPOINTE PKWY BUFFALO, NY 14228 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | $10,500.00 |
| | | Total: | $10,500.00 |

| Claim: | 14760 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/07/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CARLENE M KLEBE 162 E 88 ST APT 16 NEW YORK, NY 10128 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | $1,400.03 |
| | | Total: | $1,400.03 |

| Claim: | 14754 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/07/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CARLENE M KLEBE 162 E 88 ST APT 16 NEW YORK, NY 10128 | | Administrative: | |
| | | Reclamation:: | |
| | | Unsecured: | $1,400.03 |
| | | Total: | $1,400.03 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 3459  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br><br>CITY OF GARLAND UTILITY SERVICES<br>P O BOX 461508<br>GARLAND, TX 75046-1508<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $8,440.39<br>Total: $8,440.39 | Claim: 1006  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br><br>CITY OF GARLAND UTILITY SERVICES<br>P O BOX 461508<br>GARLAND, TX 75046-1508<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $8,440.39<br>Total: $8,440.39 |
| Claim: 5633  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>CITY OF MESQUITE AND OR MESQUITE<br>INDEPENDENT SCHOOL DISTRICT<br>C O SCHUERENBERG & GRIMES PC<br>711 N GALLOWAY<br>MESQUITE, TX 75149<br><br>Secured: $45,864.50<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $45,864.50 | Claim: 3721  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br><br>CITY OF MESQUITE AND OR MESQUITE<br>INDEPENDENT SCHOOL DISTRICT<br>C O SCHUERENBERG & GRIMES PC<br>GARY ALLMON GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149<br><br>Secured: $45,864.50<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $45,864.50 |
| Claim: 14692  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/19/2009<br>Creditor's Name and Address:<br><br>CLARK COUNTY TREASURER<br>501 E COURT AVE<br>JEFFERSONVILLE, IN 47130-4084<br><br>Secured:<br>Priority: $10,690.55<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $10,690.55 | Claim: 14685  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/19/2009<br>Creditor's Name and Address:<br><br>CLARK COUNTY TREASURER<br>501 E COURT AVE<br>JEFFERSONVILLE, IN 47130-4084<br><br>Secured:<br>Priority: $10,690.55<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $10,690.55 |
| Claim: 3447  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br><br>CLEVELAND CONSTRUCTION INC<br>C O SPOTIS FAIN PC<br>PO BOX 1555<br>RICHMOND, VA 23218-1555<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $505,023.30<br>Total: $505,023.30 | Claim: 2624  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/08/2009<br>Creditor's Name and Address:<br><br>CLEVELAND CONSTRUCTION INC<br>C O SPOTIS FAIN PC<br>PO BOX 1555<br>RICHMOND, VA 23218-1555<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $505,023.30<br>Total: $505,023.30 |
| Claim: 2132  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>DAKOTA ELECTRIC ASSOCIATION<br>4300 220TH STREET WEST<br>FARMINGTON, MN 55024<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $11,803.88<br>Total: $11,803.88 | Claim: 413  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/01/2008<br>Creditor's Name and Address:<br><br>DAKOTA ELECTRIC ASSOCIATION<br>P O BOX 64427<br>ST PAUL, MN 55164-0427<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $11,803.88<br>Total: $11,803.88 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13289 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13195 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/08/2009 | Secured: | | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| DELAWARE DIVISION OF REVENUE | Administrative: | $3,280.75 | DELAWARE DIVISION OF REVENUE | Administrative: | $3,280.75 |
| 820 N FRENCH ST 8TH FL | Reclamation: | | 820 N FRENCH ST 8TH FL | Reclamation: | |
| WILMINGTON, DE 19801 | Unsecured: | | WILMINGTON, DE 19801 | Unsecured: | |
| | Total: | $3,280.75 | | Total: | $3,280.75 |
| Claim: 2448 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 377 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | Secured: | | Date Filed: 12/01/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| EMPIRE ENTERTAINMENT & TRAVEL | Administrative: | | EMPIRE ENTERTAINMENT & TRAVEL | Administrative: | |
| 3 W PACES FERRY RD STE 203 | Reclamation: | | 3 W PACES FERRY RD STE 203 | Reclamation: | |
| ATLANTA, GA 30305 | Unsecured: | $2,451.60 | ATLANTA, GA 30305 | Unsecured: | $2,451.60 |
| | Total: | $2,451.60 | | Total: | $2,451.60 |
| Claim: 10306 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5686 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/02/2009 | Secured: | | Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $20,413.00 | Creditor's Name and Address: | Priority: | $20,413.00 |
| JOFFE, JAKOB | Administrative: | | JOFFE, JAKOB | Administrative: | |
| 10708 CHIPEWYAM DR | Reclamation: | | 10708 CHIPEWYAN DR | Reclamation: | |
| RICHMOND, VA 23238 | Unsecured: | | RICHMOND, VA 23238 | Unsecured: | |
| | Total: | $20,413.00 | | Total: | $20,413.00 |
| Claim: 13632 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 10648 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/26/2009 | Secured: | | Date Filed: 02/04/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $15,000.00 | Creditor's Name and Address: | Priority: | $15,000.00 |
| JONES III LOUIS C | Administrative: | | JONES III LOUIS C | Administrative: | |
| 17 SPRING HARBOR | Reclamation: | | 17 SPRING HARBOR | Reclamation: | |
| ALISO VIEJO, CA 92656 | Unsecured: | | ALISO VIEJO, CA 92656 | Unsecured: | |
| | Total: | $15,000.00 | | Total: | $15,000.00 |
| Claim: 3090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1437 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/09/2009 | Secured: | | Date Filed: 12/16/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| LONE STAR FLOORS | Administrative: | | FORTE COMMERCIAL SERVICES LLC DBA | Administrative: | |
| 720 AVE F | Reclamation: | | LONE STAR FLOORS | Reclamation: | |
| NO 105 | Unsecured: | $2,480.00 | 720 AVE F STE 105 | Unsecured: | $2,480.00 |
| PLANO, TX 75074 | Total: | $2,480.00 | PLANO, TX 75074-6861 | Total: | $2,480.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim:** 5515 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 1423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 12/18/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MCELROY INSTALLATIONS | Administrative: | MCELROY INSTALLATIONS | Administrative: |
| 2600 E SOUTHLAKE | Reclamation: | 2600 E SOUTHLAKE | Reclamation: |
| STE 120 PMB 101 | | STE 120 PMB 101 | |
| SOUTHLAKE, TX 76092 | Unsecured: $16,477.00 | SOUTHLAKE, TX 76092 | Unsecured: $16,477.00 |
| | Total: $16,477.00 | | Total: $16,477.00 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 5810 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 753 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 12/12/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NEXICORE SERVICES | Administrative: | NEXICORE SERVICES | Administrative: |
| HARTFORD COMPUTER GROUP | Reclamation: | HARTFORD COMPUTER GROUP | Reclamation: |
| DEPT 9775 | | DEPT 9775 | |
| LOS ANGELES, CA 90084-9775 | Unsecured: $79,100.00 | LOS ANGELES, CA 90084-9775 | Unsecured: $79,100.00 |
| | Total: $79,100.00 | | Total: $79,100.00 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 3402 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 162 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 12/01/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PLAN IT INTERACTIVE INC | Administrative: | PLAN IT INTERACTIVE INC | Administrative: |
| 150 W INDUSTRIAL WAY | Reclamation: | 150 W INDUSTRIAL WAY | Reclamation: |
| BENICIA, CA 94510 | Unsecured: $5,966.00 | BENICIA, CA 94510 | Unsecured: $5,966.00 |
| | Total: $5,966.00 | | Total: $5,966.00 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 6107 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 1198 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 12/17/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| POST STANDARD, THE | Administrative: | POST STANDARD, THE | Administrative: |
| PO BOX 4915 | Reclamation: | PO BOX 4915 | Reclamation: |
| SYRACUSE, NY 13221 | Unsecured: $32,568.34 | SYRACUSE, NY 13221 | Unsecured: $32,568.34 |
| | Total: $32,568.34 | | Total: $32,568.34 |

| | | | | |
|---|---|---|---|---|
| **Claim:** 5872 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 5866 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | Secured: | Date Filed: 01/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PRO FORMANCE BLDG MNT INC | Administrative: | PRO FORMANCE BLDG MNT INC | Administrative: |
| 11509 DORSETT RD | Reclamation: | 11509 DORSETT RD | Reclamation: |
| MARYLAND HEIGHTS, MO 63043 | Unsecured: $2,304.00 | MARYLAND HEIGHTS, MO 63043 | Unsecured: $2,304.00 |
| | Total: $2,304.00 | | Total: $2,304.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 2107 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/02/2009<br>Creditor's Name and Address:<br>ROSS PLUMBING<br>2204 W GRIFFIN RD<br>LEESBURG, FL 34748<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $905.22<br>Total: $905.22 | Claim: 236 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/28/2008<br>Creditor's Name and Address:<br>ROSS PLUMBING<br>2204 W GRIFFIN RD<br>LEESBURG, FL 34748<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $905.22<br>Total: $905.22 |
| Claim: 14681 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/13/2009<br>Creditor's Name and Address:<br>TENNESSEE DEPARTMENT OF LABOR &<br>WORKFORCE DEVELOPMENT BUREAU OF<br>UNEMPLOYMENT INSURANCE<br>C O TN ATTORNEY GENERALS OFFICE<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br>Secured:<br>Priority:<br>Administrative: $17,237.40<br>Reclamation::<br>Unsecured:<br>Total: $17,237.40 | Claim: 14771 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/09/2009<br>Creditor's Name and Address:<br>TENNESSEE DEPARTMENT OF LABOR &<br>WORKFORCE DEVELOPMENT BUREAU OF<br>UNEMPLOYMENT INSURANCE<br>C O TN ATTORNEY GENERALS OFFICE<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br>Secured:<br>Priority:<br>Administrative: $17,237.40<br>Reclamation::<br>Unsecured:<br>Total: $17,237.40 |
| Claim: 6569 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>THE OREGONIAN<br>JOE DOE<br>1320 SW BROADWAY<br>PORTLAND, OR 97201<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $74,689.59<br>Total: $74,689.59 | Claim: 840 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br>OREGONIAN PUBLISHING CO, THE<br>PO BOX 4221<br>PORTLAND, OR, 97208-4221<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $74,689.59<br>Total: $74,689.59 |
| Claim: 3168 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW, MA 01028<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,530.00<br>Total: $16,530.00 | Claim: 806 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/11/2008<br>Creditor's Name and Address:<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW, MA 01028-3188<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,530.00<br>Total: $16,530.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Sixty-Seventh Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1571 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/11/2008<br>Creditor's Name and Address:<br>THEATERXTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW, MA 01028<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,530.00<br>Total: $16,530.00 | Claim: 806 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/11/2008<br>Creditor's Name and Address:<br>THEATER XTREME OF SPRINGFIELD<br>170 DENSLOW RD<br>EAST LONGMEADOW, MA 01028-3188<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,530.00<br>Total: $16,530.00 |
| Claim: 8630 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>VONWIN CAPITAL MANAGEMENT LP<br>ATTN ROGER VON SPIEGEL MANAGING DIRECTOR<br>261 FIFTH AVE 22ND FL<br>NEW YORK, NY 10016-7701<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,588.30<br>Total: $5,588.30 | Claim: 1032 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br>VONWIN CAPITAL MANAGEMENT, LP<br>ATTN ROGER VON SPIEGEL. MANAGING DIRECTOR<br>261 FIFTH AVE 22ND FL<br>NEW YORK, NY 10016-7701<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,588.30<br>Total: $5,588.30 |
| Claim: 13338 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br>WILSON SCHOOL DISTRICT<br>ATTN TAX OFFICE<br>2601 GRANDVIEW BLVD<br>WEST LAWN, PA 19609-1324<br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 13051 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/15/2009<br>Creditor's Name and Address:<br>WILSON SCHOOL DISTRICT<br>ATTN TAX OFFICE<br>2601 GRANDVIEW BLVD<br>WEST LAWN, PA 19609-1324<br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 13405 — Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 06/10/2009<br>Creditor's Name and Address:<br>WW GRAINGER INC<br>7300 N MELVINA AVE M240<br>NILES, IL 60714-3998<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,905.41<br>Total: $16,905.41 | Claim: 10858 — Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br>W W GRAINGER INC<br>7300 N MELVINA AVE M240<br>NILES, IL 60714-3998<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,905.41<br>Total: $16,905.41 |

Total Claims To Be Amended: 33
Total Asserted Amount To Be Amended: $2,189,396.60